# EXHIBIT B

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| ☐ Sears Holdings Corporation (18-23538) | ☐ Kmart Corporation (18-23549) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ MyGofer LLC (18-23573) | ☐ Kmart.com LLC (18-23585) |
| ☐ Sears, Roebuck and Co. (18-23537) | ☐ MaxServ, Inc. (18-23550) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ Sears Brands Management Corporation (18-23586) |
| ☒ Kmart Holding Corporation (18-23539) | ☐ Private Brands, Ltd. (18-23551) | ☐ Wally Labs LLC (18-23563) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Licensed Business LLC (18-23616) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Development Co. (18-23552) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ Kmart of Michigan, Inc. (18-23576) | ☐ SHC Promotions LLC (18-23630) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SHC Desert Springs, LLC (18-23577) | ☐ SRe Holding Corporation (19-22301) |
| ☐ ServiceLive, Inc. (18-23542) | ☐ Sears Home & Business Franchises, Inc. (18-23554) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ SOE, Inc. (18-23578) | |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Home Improvement Products, Inc. (18-23555) | ☐ KBL Holding Inc. (18-23567) | ☐ StarWest, LLC (18-23579) | |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ KLC, Inc. (18-23568) | ☐ STI Merchandising, Inc. (18-23580) | |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Sears Protection Company (Florida), LLC (18-23581) | ☐ Troy Coolidge No. 13, LLC (18-23582) | |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (18-23558) | ☐ Kmart of Washington LLC (18-23570) | ☐ BlueLight.com, Inc. (18-23582) | |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Brands, L.L.C. (18-23583) | |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Dorel Industries, Inc.

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor    See addendum with attached assignment Exhibit B

**2. Has this claim been acquired from someone else?**

☐ No
☒ Yes. From whom?    See addendum with attached assignment Exhibit B

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Schiff Hardin LLP
666 Fifth Avenue
Suite 1700
New York, NY 10103
Attn.: Kayvan B. Sadeghi

Contact phone   2127535000
Contact email   ksadeghi@schiffhardin.com

Where should payments to the creditor be sent? (if different)

Dorel Industries, Inc.
1255 Greene Avenue
Westmount, Quebec H3Z 2A4
Canada
Attn.: Frank Rana

Contact phone   1514-934-3034 Ext. 160363
Contact email   frank.rana@dorel.com

**4. Does this claim amend one already filed?**

☒ No
☐ Yes.   Claim number on court claims registry (if known) _____   Filed on ___ / ___ / ___
                                                                                                              MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes. Who made the earlier filing? _____

Claim Number: 16263

Proof of Claim    page 1

**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

**7. How much is the claim?**  $ not less than 220886.11 .   **Does this amount include interest or other charges?**

☒ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                    $_____

Amount of the claim that is secured:       $_____

Amount of the claim that is unsecured:  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:       $_____

Annual Interest Rate (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**       $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

Amount entitled to priority

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$ _____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$ _____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)( ) that applies.

$ _____

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$ 4,263.98

---

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Signature: *Kayvan B. Sadeghi*
Kayvan B. Sadeghi (Apr 10, 2019)

Email: ksadeghi@schiffhardin.com

_____
Signature

Print the name of the person who is completing and signing this claim:

Name of the person who is completing and signing this claim:

| | | | |
|---|---|---|---|
| Name | Kayvan B Sadeghi | | |
| | First name | Middle name | Last name |
| Title | | | |
| Company | SCHIFF HARDIN LLP, | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 666 Fifth Avenue, 17th Floor | | |
| | Number    Street | | |
| | New York | NY | 10103 |
| | City | State | ZIP Code |
| Contact phone | 2127535000 | Email | ksadeghi@schiffhardin.com |

**Attach Supporting Documentation** (limited to a single PDF attachment that is less than 5 megabytes in size and under 100 pages):

☒ have supporting documentation.
(attach below)

☐ do **not** have supporting documentation.

Attachment

PLEASE REVIEW YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTS AND REDACT ACCORDINGLY PRIOR TO UPLOADING THEM. PROOFS OF CLAIM AND ATTACHMENTS ARE PUBLIC DOCUMENTS THAT WILL BE AVAILABLE FOR ANYONE TO VIEW ONLINE.

IMPORTANT NOTE REGARDING REDACTING YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTATION When you submit a proof of claim and any supporting documentation you must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.

A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. The responsibility for redacting personal data identifiers (as defined in Federal Rule of Bankruptcy Procedure 9037) rests solely with the party submitting the documentation and their counsel. Prime Clerk and the Clerk of the Court will not review any document for redaction or compliance with this Rule and you hereby release and agree to hold harmless Prime Clerk and the Clerk of the Court from the disclosure of any personal data identifiers included in your submission. In the event Prime Clerk or the Clerk of the Court discover that personal identifier data or information concerning a minor individual has been included in a pleading, Prime Clerk and the Clerk of the Court are authorized, in their sole discretion, to redact all such information from the text of the filing and make an entry indicating the correction.

Modified Form 410
# **Instructions for Proof of Claim**

United States Bankruptcy Court                                                                                       12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

### Do not file these instructions with your form

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

## Fill in this information to identify the case (Select only one Debtor per claim form):

| | | | | |
|---|---|---|---|---|
| ☐ Sears Holdings Corporation (18-23538) | ☐ Kmart Corporation (18-23549) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ MyGofer LLC (18-23573) | ☐ Kmart.com LLC (18-23585) |
| ☐ Sears, Roebuck and Co. (18-23537) | ☐ MaxServ, Inc. (18-23550) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ Sears Brands Management Corporation (18-23586) |
| ✓ Kmart Holding Corporation (18-23539) | ☐ Private Brands, Ltd. (18-23551) | ☐ Wally Labs LLC (18-23563) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Licensed Business LLC (18-23616) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Development Co. (18-23552) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ Kmart of Michigan, Inc. (18-23576) | ☐ SHC Promotions LLC (18-23630) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SHC Desert Springs, LLC (18-23577) | ☐ SRe Holding Corporation (19-22301) |
| ☐ ServiceLive, Inc. (18-23542) | ☐ Sears Home & Business Franchises, Inc. (18-23554) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ SOE, Inc. (18-23578) | |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Home Improvement Products, Inc. (18-23555) | ☐ KBL Holding Inc. (18-23567) | ☐ StarWest, LLC (18-23579) | |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ KLC, Inc. (18-23568) | ☐ STI Merchandising, Inc. (18-23580) | |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Sears Protection Company (Florida), L.L.C. (18-23569) | ☐ Troy Coolidge No. 13, LLC (18-23581) | |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (18-23558) | ☐ Kmart of Washington LLC (18-23570) | ☐ BlueLight.com, Inc. (18-23582) | |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Brands, L.L.C. (18-23583) | |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim                                                                 04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | **Dorel Industries, Inc.** |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor    See addendum with attached assignment Exhibit B |
| 2. Has this claim been acquired from someone else? | ☐ No<br>☑ Yes. From whom?    See addendum with attached assignment Exhibit B |

| 3. Where should notices and payments to the creditor be sent? | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Schiff Hardin LLP<br>666 Fifth Avenue<br>Suite 1700<br>New York, NY 10103<br>Attn: Kayvan B. Sadeghi | Dorel Industries, Inc.<br>1255 Greene Avenue<br>Westmount, Quebec H3Z 2A4<br>Canada<br>Attn: Frank Rana |
| | Contact phone    212-753-5000 | Contact phone    +1 514-934-3034 Ext. 160363 |
| | Contact email    ksadeghi@schiffhardin.com | Contact email    frank.rana@dorel.com |

| | |
|---|---|
| 4. Does this claim amend one already filed? | ☑ No<br>☐ Yes. Claim number on court claims registry (if known)_____    Filed on ___/___/_____<br>MM / DD / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**

Undetermined but

$ _not less than_ 220,866.11   **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods Sold

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a _Mortgage Proof of Claim Attachment_ (Official Form 410-A) with this _Proof of Claim._

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate (when case was filed)** _____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

Amount entitled to priority

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$_____

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$_____4,263.98

---

## Part 3: Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  04/09/2019_____ (mm/dd/yyyy)

/s/ Kayvan B. Sadeghi
_____
Signature

Print the name of the person who is completing and signing this claim:

Name of the person who is completing and signing this claim:

| Name | Kayvan | B. | Sadeghi |
|---|---|---|---|
| | First name | Middle name | Last name |

Title   Partner

Company   Schiff Hardin LLP

Identify the corporate servicer as the company if the authorized agent is a servicer.

Address   666 Fifth Avenue Suite #1700
Number        Street

New York                          NY      10103
City                              State   ZIP Code

Contact phone   212-753-5000        Email   ksadeghi@schiffhardin.com

**SCHIFF HARDIN LLP**
Kayvan B. Sadeghi
Katherine R. Peluso
666 Fifth Avenue, Suite 1700
New York, New York 10103
Telephone: (212) 753-5000
Facsimile: (212) 753-5454
Email: ksadeghi@schiffhardin.com
        kpeluso@schiffhardin.com

*Attorneys for Dorel Industries Inc.*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re | |
| SEARS HOLDINGS CORPORATION, *et al.*, | Chapter 11 |
| Debtors. | Case No. 18-23538 (RDD) |
| | Jointly Administered |

### ADDENDUM TO PROOF OF CLAIM

1.      This proof of claim is submitted on behalf of claimant, **DOREL INDUSTRIES INC.** ("**Claimant**") against **KMART HOLDINGS CORPORATION** ("**KMART**").

2.      Claimant holds and hereby asserts a claim in an undetermined amount but in no event less than **$220,866.11**, of which **$4,263.98** qualifies as an administrative claim for goods delivered to KMart within twenty (20) days of the petition date, plus interest, fees, costs and other amounts due thereon, as well as all other amounts due pursuant to the vendor agreements or applicable law.

3.    The basis for this claim is goods sold to KMart by Dorel Industries and/or its affiliates (collectively "**Dorel**").    A spreadsheet of all outstanding unpaid invoices for sales to KMart is attached hereto as **Exhibit A**.

4.    For ease of administration, the claims of each affiliate of Dorel Industries have been assigned to Dorel Industries pursuant to the assignment of claims agreement attached hereto as **Exhibit B**.

5.    Dorel sold those goods to KMart pursuant to vendor agreements and vendor guides, which are too voluminous to attach here but can be made available upon request.

6.    From and since the commencement of this bankruptcy case, the KMart has remained in possession of the above-referenced merchandise without effecting proper payment and therefore has benefitted from its possession.

7.    Claimant hereby reserves and retains the right to supplement, amend, and/or modify this Proof of Claim in accordance with 11 U.S.C. § 502, Fed. R. Bankr. P. 3001, and applicable law.

8.    Claimant further reserves and retains the right to pursue any and all rights available at law or at equity, including its right to seek recovery of any claims as an administrative expense (including an administrative claim for the KMart's failure to perform in accordance with the vendor agreements post-petition, or under applicable law), to assert setoff and/or recoupment rights and/or to assert that any amounts due to Claimant constitute trust fund claims, or should be held in trust for Claimant or are otherwise not property of the KMart's estate.

# EXHIBIT A

| Pacific Cycle, Inc. | | | |
|---|---|---|---|
| **Debtor Entity** | **Unpaid Invoice Amount** | **Invoice Number** | **Invoice Date** |
| Kmart Holdings Corp | $1,875.00 | 0097295254 | 05/21/2018 |
| Kmart Holdings Corp | $140.00 | 0097440741 | 07/31/2018 |
| Kmart Holdings Corp | $180.00 | 0097444256 | 08/01/2018 |
| Kmart Holdings Corp | $4,258.02 | 0097454794 | 08/08/2018 |
| Kmart Holdings Corp | $7,003.27 | 0097491117 | 08/29/2018 |
| Kmart Holdings Corp | $7,542.25 | 0097491119 | 08/29/2018 |
| Kmart Holdings Corp | $612.75 | 0097491120 | 08/29/2018 |
| Kmart Holdings Corp | $3,507.55 | 0097491129 | 08/29/2018 |
| Kmart Holdings Corp | $1,488.75 | 0097491128 | 08/29/2018 |
| Kmart Holdings Corp | $1,959.65 | 0097512927 | 09/12/2018 |
| Kmart Holdings Corp | $5,830.53 | 0097512926 | 09/12/2018 |
| Kmart Holdings Corp | $8,860.15 | 0097512925 | 09/12/2018 |
| Kmart Holdings Corp | $12,888.25 | 0097512924 | 09/12/2018 |
| Kmart Holdings Corp | $5,680.91 | 0097512977 | 09/12/2018 |
| Kmart Holdings Corp | $1,140.48 | 0097512976 | 09/12/2018 |
| Kmart Holdings Corp | $1,790.02 | 0097512980 | 09/12/2018 |
| Kmart Holdings Corp | $5,187.40 | 0097512979 | 09/12/2018 |
| Kmart Holdings Corp | $2,018.18 | 0097512978 | 09/12/2018 |
| Kmart Holdings Corp | $403.15 | 0097519925 | 09/17/2018 |
| Kmart Holdings Corp | $80.00 | 0097519055 | 09/17/2018 |
| Kmart Holdings Corp | $83.00 | 0097521988 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521989 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521827 | 09/18/2018 |
| Kmart Holdings Corp | $84.50 | 0097521828 | 09/18/2018 |
| Kmart Holdings Corp | $66.75 | 0097521974 | 09/18/2018 |
| Kmart Holdings Corp | $90.75 | 0097521960 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521826 | 09/18/2018 |
| Kmart Holdings Corp | $90.75 | 0097521825 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521824 | 09/18/2018 |
| Kmart Holdings Corp | $80.00 | 0097521829 | 09/18/2018 |
| Kmart Holdings Corp | $7,299.23 | 0097524850 | 09/19/2018 |
| Kmart Holdings Corp | $130.00 | 0097525983 | 09/20/2018 |
| Kmart Holdings Corp | $166.00 | 0097525984 | 09/20/2018 |
| Kmart Holdings Corp | $72.50 | 0097526010 | 09/20/2018 |
| Kmart Holdings Corp | $77.50 | 0097526954 | 09/20/2018 |
| Kmart Holdings Corp | $80.00 | 0097526953 | 09/20/2018 |
| Kmart Holdings Corp | $61.00 | 0097527999 | 09/21/2018 |
| Kmart Holdings Corp | $90.75 | 0097528000 | 09/21/2018 |
| Kmart Holdings Corp | $90.00 | 0097530825 | 09/24/2018 |
| Kmart Holdings Corp | $83.00 | 0097530826 | 09/24/2018 |
| Kmart Holdings Corp | $90.75 | 0097530827 | 09/24/2018 |
| Kmart Holdings Corp | $66.75 | 0097530828 | 09/24/2018 |
| Kmart Holdings Corp | $49.50 | 0097530444 | 09/24/2018 |
| Kmart Holdings Corp | $83.00 | 0097533094 | 09/25/2018 |

| Kmart Holdings Corp | $72.50 | 0097535048 | 09/26/2018 |
|---|---|---|---|
| Kmart Holdings Corp | $83.00 | 0097535046 | 09/26/2018 |
| Kmart Holdings Corp | $77.00 | 0097537115 | 09/27/2018 |
| Kmart Holdings Corp | $66.75 | 0097537114 | 09/27/2018 |
| Kmart Holdings Corp | $66.75 | 0097539482 | 09/28/2018 |
| Kmart Holdings Corp | $77.00 | 0097544919 | 10/01/2018 |
| Kmart Holdings Corp | $72.50 | 0097544930 | 10/01/2018 |
| Kmart Holdings Corp | $83.00 | 0097544911 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544926 | 10/01/2018 |
| Kmart Holdings Corp | $140.00 | 0097544923 | 10/01/2018 |
| Kmart Holdings Corp | $80.00 | 0097544914 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544933 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544934 | 10/01/2018 |
| Kmart Holdings Corp | $84.50 | 0097545417 | 10/01/2018 |
| Kmart Holdings Corp | $48.75 | 0097546543 | 10/02/2018 |
| Kmart Holdings Corp | $77.00 | 0097546613 | 10/02/2018 |
| Kmart Holdings Corp | $83.00 | 0097548282 | 10/03/2018 |
| Kmart Holdings Corp | $66.75 | 0097548283 | 10/03/2018 |
| Kmart Holdings Corp | $90.75 | 0097549401 | 10/03/2018 |
| Kmart Holdings Corp | $72.50 | 0097549402 | 10/03/2018 |
| Kmart Holdings Corp | $88.50 | 0097548224 | 10/03/2018 |
| Kmart Holdings Corp | $90.00 | 0097550021 | 10/04/2018 |
| Kmart Holdings Corp | $90.00 | 0097550019 | 10/04/2018 |
| Kmart Holdings Corp | $66.75 | 0097551720 | 10/05/2018 |
| Kmart Holdings Corp | $90.00 | 0097551718 | 10/05/2018 |
| Kmart Holdings Corp | $83.00 | 0097553827 | 10/08/2018 |
| Kmart Holdings Corp | $80.50 | 0097553828 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553829 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553830 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553831 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553832 | 10/08/2018 |
| Kmart Holdings Corp | $66.75 | 0097553833 | 10/08/2018 |
| Kmart Holdings Corp | $254.80 | 0097558626 | 10/10/2018 |
| Kmart Holdings Corp | $80.00 | 0097558627 | 10/10/2018 |
| Kmart Holdings Corp | $66.75 | 0097558630 | 10/10/2018 |
| Kmart Holdings Corp | $48.75 | 0097562468 | 10/12/2018 |
| Kmart Holdings Corp | $83.00 | 0097562469 | 10/12/2018 |
| **TOTAL** | **$84,726.84** | | |

## Dorel Home Furnishings, Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Kmart Holdings Corp | $2,032.60 | 674788 | 7/19/2018 |
| Kmart Holdings Corp | $54.29 | 859653 | 8/9/2018 |
| Kmart Holdings Corp | $59.60 | 018627 | 8/26/2018 |
| Kmart Holdings Corp | $60.00 | 023358 | 8/27/2018 |
| Kmart Holdings Corp | $4,260.00 | 060728 | 8/30/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $4,340.00 | 060729 | 8/30/2018 |
| Kmart Holdings Corp | $2,860.70 | 060731 | 8/30/2018 |
| Kmart Holdings Corp | $520.26 | 060734 | 8/30/2018 |
| Kmart Holdings Corp | $160.08 | 060735 | 8/30/2018 |
| Kmart Holdings Corp | $663.20 | 069137 | 8/31/2018 |
| Kmart Holdings Corp | $506.70 | 069138 | 8/31/2018 |
| Kmart Holdings Corp | $102.00 | 129196 | 9/6/2018 |
| Kmart Holdings Corp | $549.22 | 170323 | 9/11/2018 |
| Kmart Holdings Corp | $1,402.22 | 170324 | 9/11/2018 |
| Kmart Holdings Corp | $645.00 | 170326 | 9/11/2018 |
| Kmart Holdings Corp | $1,118.00 | 170327 | 9/11/2018 |
| Kmart Holdings Corp | $1,376.00 | 170328 | 9/11/2018 |
| Kmart Holdings Corp | $344.00 | 170329 | 9/11/2018 |
| Kmart Holdings Corp | $97.25 | 190424 | 9/14/2018 |
| Kmart Holdings Corp | $38.67 | 190425 | 9/14/2018 |
| Kmart Holdings Corp | $2,174.28 | 191146 | 9/14/2018 |
| Kmart Holdings Corp | $7,151.40 | 191147 | 9/14/2018 |
| Kmart Holdings Corp | $60.00 | 191212 | 9/14/2018 |
| Kmart Holdings Corp | $81.00 | 191252 | 9/14/2018 |
| Kmart Holdings Corp | $90.00 | 193049 | 9/14/2018 |
| Kmart Holdings Corp | $44.00 | 195920 | 9/14/2018 |
| Kmart Holdings Corp | $137.00 | 195921 | 9/14/2018 |
| Kmart Holdings Corp | $30.00 | 195922 | 9/14/2018 |
| Kmart Holdings Corp | $30.00 | 195923 | 9/14/2018 |
| Kmart Holdings Corp | $90.87 | 195924 | 9/14/2018 |
| Kmart Holdings Corp | $83.20 | 196834 | 9/14/2018 |
| Kmart Holdings Corp | $102.00 | 196835 | 9/14/2018 |
| Kmart Holdings Corp | $224.00 | 199344 | 9/15/2018 |
| Kmart Holdings Corp | $45.00 | 200477 | 9/16/2018 |
| Kmart Holdings Corp | $63.60 | 204078 | 9/17/2018 |
| Kmart Holdings Corp | $56.81 | 205618 | 9/17/2018 |
| Kmart Holdings Corp | $43.30 | 218055 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218064 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218088 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218093 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218095 | 9/18/2018 |
| Kmart Holdings Corp | $97.25 | 219504 | 9/18/2018 |
| Kmart Holdings Corp | $290.00 | 219505 | 9/18/2018 |
| Kmart Holdings Corp | $174.30 | 219506 | 9/18/2018 |
| Kmart Holdings Corp | $68.00 | 219507 | 9/18/2018 |
| Kmart Holdings Corp | $38.67 | 219509 | 9/18/2018 |
| Kmart Holdings Corp | $63.60 | 219511 | 9/18/2018 |
| Kmart Holdings Corp | $120.00 | 219512 | 9/18/2018 |
| Kmart Holdings Corp | $117.00 | 223401 | 9/18/2018 |
| Kmart Holdings Corp | $67.98 | 228650 | 9/19/2018 |
| Kmart Holdings Corp | $137.00 | 228652 | 9/19/2018 |
| Kmart Holdings Corp | $180.00 | 228653 | 9/19/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $63.00 | 228654 | 9/19/2018 |
| Kmart Holdings Corp | $37.80 | 228655 | 9/19/2018 |
| Kmart Holdings Corp | $68.00 | 228656 | 9/19/2018 |
| Kmart Holdings Corp | $68.00 | 228657 | 9/19/2018 |
| Kmart Holdings Corp | $85.52 | 232566 | 9/19/2018 |
| Kmart Holdings Corp | $129.20 | 232568 | 9/19/2018 |
| Kmart Holdings Corp | $70.00 | 232569 | 9/19/2018 |
| Kmart Holdings Corp | $43.28 | 232570 | 9/19/2018 |
| Kmart Holdings Corp | $231.58 | 235904 | 9/19/2018 |
| Kmart Holdings Corp | $137.00 | 236649 | 9/19/2018 |
| Kmart Holdings Corp | $60.00 | 237267 | 9/20/2018 |
| Kmart Holdings Corp | $61.80 | 237268 | 9/20/2018 |
| Kmart Holdings Corp | $60.00 | 237269 | 9/20/2018 |
| Kmart Holdings Corp | $151.13 | 238802 | 9/20/2018 |
| Kmart Holdings Corp | $230.00 | 238803 | 9/20/2018 |
| Kmart Holdings Corp | $694.90 | 239681 | 9/20/2018 |
| Kmart Holdings Corp | $246.60 | 239682 | 9/20/2018 |
| Kmart Holdings Corp | $5,562.20 | 239683 | 9/20/2018 |
| Kmart Holdings Corp | $261.80 | 239684 | 9/20/2018 |
| Kmart Holdings Corp | $3,496.24 | 239685 | 9/20/2018 |
| Kmart Holdings Corp | $11,283.32 | 239686 | 9/20/2018 |
| Kmart Holdings Corp | $60.00 | 239750 | 9/20/2018 |
| Kmart Holdings Corp | $64.75 | 239768 | 9/20/2018 |
| Kmart Holdings Corp | $128.00 | 239853 | 9/20/2018 |
| Kmart Holdings Corp | $27.00 | 241419 | 9/20/2018 |
| Kmart Holdings Corp | $68.35 | 241420 | 9/20/2018 |
| Kmart Holdings Corp | $44.60 | 243829 | 9/20/2018 |
| Kmart Holdings Corp | $30.00 | 244275 | 9/20/2018 |
| Kmart Holdings Corp | $41.60 | 245005 | 9/21/2018 |
| Kmart Holdings Corp | $33.00 | 245006 | 9/21/2018 |
| Kmart Holdings Corp | $117.00 | 245007 | 9/21/2018 |
| Kmart Holdings Corp | $68.00 | 245008 | 9/21/2018 |
| Kmart Holdings Corp | $27.00 | 246117 | 9/21/2018 |
| Kmart Holdings Corp | $90.00 | 248965 | 9/21/2018 |
| Kmart Holdings Corp | $25.17 | 248966 | 9/21/2018 |
| Kmart Holdings Corp | $224.00 | 248967 | 9/21/2018 |
| Kmart Holdings Corp | $68.35 | 248968 | 9/21/2018 |
| Kmart Holdings Corp | $90.00 | 251518 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251519 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251520 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251521 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251522 | 9/21/2018 |
| Kmart Holdings Corp | $247.00 | 251523 | 9/21/2018 |
| Kmart Holdings Corp | $138.40 | 252576 | 9/22/2018 |
| Kmart Holdings Corp | $174.00 | 260357 | 9/24/2018 |
| Kmart Holdings Corp | $184.00 | 285714 | 9/26/2018 |
| Kmart Holdings Corp | $137.00 | 299966 | 9/28/2018 |

| TOTAL | $58,742.64 | | |
|---|---|---|---|
| | | | |

## Dorel Juvenile Group, Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Kmart Holdings Corp | $13.34 | 4124778 | 2/7/2017 |
| Kmart Holdings Corp | $52.50 | 4151637 | 2/24/2017 |
| Kmart Holdings Corp | $50.80 | 4243224 | 4/17/2017 |
| Kmart Holdings Corp | $77.59 | 4260395 | 4/27/2017 |
| Kmart Holdings Corp | $50.80 | 4263891 | 5/1/2017 |
| Kmart Holdings Corp | $19.31 | 4312597 | 6/5/2017 |
| Kmart Holdings Corp | $61.88 | 4320886 | 6/9/2017 |
| Kmart Holdings Corp | $16.69 | 4324710 | 6/13/2017 |
| Kmart Holdings Corp | $80.56 | 4325985 | 6/14/2017 |
| Kmart Holdings Corp | $32.13 | 4328167 | 6/15/2017 |
| Kmart Holdings Corp | $34.40 | 4340014 | 6/26/2017 |
| Kmart Holdings Corp | $144.34 | 4352484 | 7/5/2017 |
| Kmart Holdings Corp | $21.04 | 4357294 | 7/7/2017 |
| Kmart Holdings Corp | $39.26 | 4406897 | 8/11/2017 |
| Kmart Holdings Corp | $39.26 | 4415008 | 8/17/2017 |
| Kmart Holdings Corp | $52.50 | 4438561 | 9/5/2017 |
| Kmart Holdings Corp | $20.38 | 4450104 | 9/12/2017 |
| Kmart Holdings Corp | $128.49 | 4464406 | 9/21/2017 |
| Kmart Holdings Corp | $61.15 | 4488535 | 10/9/2017 |
| Kmart Holdings Corp | $33.63 | 4501093 | 10/16/2017 |
| Kmart Holdings Corp | $119.12 | 4519885 | 10/30/2017 |
| Kmart Holdings Corp | $20.38 | 4520289 | 10/30/2017 |
| Kmart Holdings Corp | $22.58 | 4523818 | 11/1/2017 |
| Kmart Holdings Corp | $114.53 | 4530296 | 11/7/2017 |
| Kmart Holdings Corp | $32.13 | 4542879 | 11/14/2017 |
| Kmart Holdings Corp | $29.16 | 4571536 | 11/28/2017 |
| Kmart Holdings Corp | $33.63 | 4579649 | 11/30/2017 |
| Kmart Holdings Corp | $43.12 | 4586271 | 12/4/2017 |
| Kmart Holdings Corp | $52.50 | 4616699 | 12/15/2017 |
| Kmart Holdings Corp | $53.58 | 4626703 | 12/21/2017 |
| Kmart Holdings Corp | $158.54 | 4631751 | 12/28/2017 |
| Kmart Holdings Corp | $53.58 | 4645849 | 1/9/2018 |
| Kmart Holdings Corp | $62.00 | 4650041 | 1/11/2018 |
| Kmart Holdings Corp | $61.15 | 4674664 | 1/29/2018 |
| Kmart Holdings Corp | $70.99 | 4691920 | 2/7/2018 |
| Kmart Holdings Corp | $66.62 | 4696007 | 2/9/2018 |
| Kmart Holdings Corp | $23.30 | 4706500 | 2/14/2018 |
| Kmart Holdings Corp | $183.84 | 4706981 | 2/15/2018 |
| Kmart Holdings Corp | $52.50 | 4718573 | 2/21/2018 |
| Kmart Holdings Corp | $22.58 | 4736363 | 2/27/2018 |
| Kmart Holdings Corp | $70.99 | 4741293 | 3/1/2018 |
| Kmart Holdings Corp | $96.50 | 4744656 | 3/2/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $48.25 | 4744657 | 3/2/2018 |
| Kmart Holdings Corp | $48.25 | 4744661 | 3/2/2018 |
| Kmart Holdings Corp | $20.02 | 4747916 | 3/3/2018 |
| Kmart Holdings Corp | $209.40 | 4768745 | 3/12/2018 |
| Kmart Holdings Corp | $24.79 | 4772550 | 3/13/2018 |
| Kmart Holdings Corp | $52.50 | 4788006 | 3/20/2018 |
| Kmart Holdings Corp | $70.99 | 4830570 | 4/10/2018 |
| Kmart Holdings Corp | $70.99 | 4855827 | 4/24/2018 |
| Kmart Holdings Corp | $19.24 | 4862309 | 4/27/2018 |
| Kmart Holdings Corp | $20.38 | 4903947 | 5/21/2018 |
| Kmart Holdings Corp | $58.35 | 4943436 | 6/12/2018 |
| Kmart Holdings Corp | $30.35 | 4945468 | 6/13/2018 |
| Kmart Holdings Corp | $52.50 | 4948837 | 6/15/2018 |
| Kmart Holdings Corp | $37.99 | 4956241 | 6/20/2018 |
| Kmart Holdings Corp | $20.38 | 4967283 | 6/26/2018 |
| Kmart Holdings Corp | $22.58 | 4990193 | 7/10/2018 |
| Kmart Holdings Corp | $40.28 | 4991500 | 7/11/2018 |
| Kmart Holdings Corp | $66.62 | 5030140 | 7/31/2018 |
| Kmart Holdings Corp | $62.00 | 5047881 | 8/9/2018 |
| Kmart Holdings Corp | $22.58 | 5050963 | 8/11/2018 |
| Kmart Holdings Corp | $564.16 | 5100711 | 9/5/2018 |
| Kmart Holdings Corp | $1,094.64 | 5100713 | 9/5/2018 |
| Kmart Holdings Corp | $40.28 | 5102184 | 9/6/2018 |
| Kmart Holdings Corp | $40.28 | 5102405 | 9/6/2018 |
| Kmart Holdings Corp | $20.38 | 5102782 | 9/6/2018 |
| Kmart Holdings Corp | $5,702.78 | 5110743 | 9/10/2018 |
| Kmart Holdings Corp | $5,532.30 | 5110746 | 9/10/2018 |
| Kmart Holdings Corp | $205.00 | 5110747 | 9/10/2018 |
| Kmart Holdings Corp | $1,714.76 | 5110748 | 9/10/2018 |
| Kmart Holdings Corp | $939.04 | 5110750 | 9/10/2018 |
| Kmart Holdings Corp | $2,738.24 | 5110751 | 9/10/2018 |
| Kmart Holdings Corp | $353.76 | 5110752 | 9/10/2018 |
| Kmart Holdings Corp | $20.38 | 5114450 | 9/11/2018 |
| Kmart Holdings Corp | $9,882.00 | 5118478 | 9/13/2018 |
| Kmart Holdings Corp | $8,434.58 | 5118481 | 9/13/2018 |
| Kmart Holdings Corp | $1,585.26 | 5118482 | 9/13/2018 |
| Kmart Holdings Corp | $1,229.80 | 5118486 | 9/13/2018 |
| Kmart Holdings Corp | $5,238.00 | 5118633 | 9/13/2018 |
| Kmart Holdings Corp | $892.17 | 5118635 | 9/13/2018 |
| Kmart Holdings Corp | $470.44 | 5118636 | 9/13/2018 |
| Kmart Holdings Corp | $5,238.00 | 5119358 | 9/13/2018 |
| Kmart Holdings Corp | $216.00 | 5119359 | 9/13/2018 |
| Kmart Holdings Corp | $436.96 | 5119360 | 9/13/2018 |
| Kmart Holdings Corp | $2,780.64 | 5119362 | 9/13/2018 |
| Kmart Holdings Corp | $612.00 | 5119363 | 9/13/2018 |
| Kmart Holdings Corp | $254.34 | 5119365 | 9/13/2018 |
| Kmart Holdings Corp | $6,575.70 | 5119366 | 9/13/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $971.17 | 5119367 | 9/13/2018 |
| Kmart Holdings Corp | $5,411.86 | 5119368 | 9/13/2018 |
| Kmart Holdings Corp | $878.17 | 5119369 | 9/13/2018 |
| Kmart Holdings Corp | $20.48 | 5119370 | 9/13/2018 |
| Kmart Holdings Corp | $194.88 | 5119371 | 9/13/2018 |
| Kmart Holdings Corp | $216.00 | 5119373 | 9/13/2018 |
| Kmart Holdings Corp | $1,095.24 | 5119375 | 9/13/2018 |
| Kmart Holdings Corp | $1,387.00 | 5119376 | 9/13/2018 |
| Kmart Holdings Corp | $140.95 | 5117169 | 9/13/2018 |
| Kmart Holdings Corp | $29.16 | 5166005 | 10/4/2018 |
| Kmart Holdings Corp | $52.50 | 5166445 | 10/4/2018 |
| Kmart Holdings Corp | $133.89 | 5168209 | 10/5/2018 |
| Kmart Holdings Corp | $133.89 | 5168211 | 10/5/2018 |
| Kmart Holdings Corp | $43.09 | 5168215 | 10/5/2018 |
| Kmart Holdings Corp | $69.46 | 5168217 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168631 | 10/5/2018 |
| Kmart Holdings Corp | $67.44 | 5168632 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168634 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168638 | 10/5/2018 |
| Kmart Holdings Corp | $37.47 | 5168639 | 10/5/2018 |
| Kmart Holdings Corp | $80.56 | 5168640 | 10/5/2018 |
| Kmart Holdings Corp | $43.99 | 5168864 | 10/5/2018 |
| Kmart Holdings Corp | $37.99 | 5168875 | 10/5/2018 |
| **TOTAL** | **$77,396.63** | | |
| **GRAND TOTAL** | **$220,866.11** | | |
| **TOTAL on/after 9/25/18** | **$4,263.98** | | |

# EXHIBIT B

## <u>ASSIGNMENT OF CLAIMS AND RECEIVABLES AGREEMENT</u>

<u>ASSIGNEE</u>:              Dorel Industries, Inc.

<u>AGREEMENT
DATE</u>:                    April 9, 2019

<u>DEBTOR</u>                Sears Holding Corporation and each of its jointly administered
                          affiliates, including Kmart Holding Corporation and each of its
                          affiliates.

<u>CASE</u>:                  *In re Sears Holdings Corp.*, Case No. 18-23538 (RDD) (jointly
                          administered), pending in the United States Bankruptcy Court for
                          the Southern District of New York (the "<u>Bankruptcy Court</u>").

<u>PETITION DATE</u>:         October 15, 2018

<u>EFFECTIVE DATE</u>:        April 9, 2019

<u>CLAIMS</u>:                Unsecured and Administrative claim[s] against the Debtor in the
                          Case in a total combined amount of not less than $<u>693,957.36</u>, as
                          reflected on the invoices and receivables described on <u>Schedule A</u>
                          and attached <u>Exhibit A</u> (collectively, the "<u>Claims</u>").

     This **ASSIGNMENT OF CLAIMS AND RECEIVABLES AGREEMENT**, dated as of April 8,
2019 (this "<u>Agreement</u>"), is made and entered into by and among **DOREL INDUSTRIES INC.**, a
Quebec company ("<u>Dorel Industries</u>") and each of the affiliates of Dorel Industries that are
identified on the signature page of this Agreement (each a "<u>Supplier</u>" and together with Dorel
Industries, the "<u>Parties</u>"); and

     **WHEREAS**, the Suppliers desire to transfer the Claims to Dorel Industries.

     **NOW, THEREFORE**, in consideration of the foregoing and the mutual covenants set forth
in this Agreement and other consideration, the receipt and sufficiency of which is hereby
acknowledged, the Parties hereby agree as follows:

     1.    <u>Assignment and Assumption of Claims</u>.  Each Supplier hereby conveys, delivers,
assigns and transfers to Dorel Industries all of such Supplier's rights, title and interest in and to
the Claims, including the rights to payment and collection thereof.  Dorel Industries hereby
assumes, accepts and undertakes from each Supplier, all rights, title and interest in and to: (a) the
Claims, any and all rights to receive principal, interest, fees, damages, penalties, and other
amounts in respect of the Claims; (b) any actions, claims, rights, lawsuits or causes of action
against the Debtor and any other person or entity indebted or liable to such Supplier on account
of or in connection to the Claims, or arising out of or in connection with any of the foregoing; (c)
any and all proofs of claims filed (regardless of filing date) with respect to the Claims; (d) all
rights under any orders of the Bankruptcy Court allowing the Claims; and (e) all proceeds of any

kind of the foregoing distributed after the Effective Date, including, without limitation, all cash, securities or other property distributed or payable on account of any of the foregoing, or exchanged in return therefor (each of (a)-(d) above to be without recourse to such Supplier and without any express or implied warranties except as expressly provided in this Agreement) (collectively, the "Transferred Rights"). This Agreement shall be deemed an absolute and unconditional assignment of the Transferred Rights for the purpose of collection and satisfaction and shall not be deemed to create a security interest. Dorel Industries is not assuming any liability of such Supplier whatsoever in connection with such assignment. The foregoing assignment is "as is, where is" and is without representation or warranty, including any warranty of collectability.

2.    Further Assurances. From time to time after the date hereof, and without any further consideration, each party hereto shall execute, acknowledge and deliver all such additional documents, and will do all such other acts and things, as may be necessary or appropriate to more fully and effectively carry out the purposes and intent of this Assignment.

3.    Distributions. Each Supplier agrees that in the event such Supplier actually receives any distributions with respect to the Transferred Rights after the Effective Date, such Supplier shall accept the same and shall hold the same in trust for the sole benefit of Dorel Industries and shall promptly deliver the same to Dorel Industries in the same form received (free of any withholding, set-off, claims or deduction of any kind) within five (5) Business Days in the case of cash. In the event any Supplier receives any notices (not otherwise publicly available) in respect of the Transferred Rights, such Supplier shall promptly deliver the same to Dorel Industries. In the event that all or any portion of the distributions on account of the Transferred Rights are not assignable by any Supplier to Dorel Industries, then such Supplier grants to Dorel Industries a 100% participation interest in the Transferred Rights or such distributions, in accordance with the provisions of this Agreement and applicable law.

4.    Legal Appointment. Each Supplier hereby appoints Dorel Industries as its true and lawful attorney-in-fact solely with respect to the Transferred Rights and authorizes Dorel Industries to act in such Supplier's name, place, and stead, to demand, sue for, compromise, and recover all such sums of money which now are, or may hereafter become due and payable for or on account of the Transferred Rights, to vote the Transferred Rights and to do all things necessary to enforce the Transferred Rights and such Supplier's rights thereunder pursuant to this Agreement. Each Supplier agrees that the powers granted by this section are discretionary in nature and exercisable at the sole option of Dorel Industries.

5.    Supplier's Exercise of Rights. If for any reason, any Supplier (and not Dorel Industries) is entitled to exercise any rights with respect to the Transferred Rights, then such Supplier agrees that with respect to any request, act, decision or vote to be made by such Supplier in respect of the Transferred Rights (each, an "Action"), such Supplier shall act in accordance with the written directions (if timely given) of Dorel Industries. Any Supplier may refuse to follow the instructions of Dorel Industries if such instructions violate any applicable law, regulation or direction of a regulatory or governmental authority or if such Supplier would be forced to incur any material expense or cost that Dorel Industries does not offer to reimburse promptly.

6.    <u>Delivery</u>. Each Supplier agrees to execute and deliver (or cause to be executed and delivered) all such instruments and documents, and to take all such action as Dorel Industries may reasonably request, at Dorel Industries' cost and expense, in order to effectuate the intent and purpose of, and to carry out the terms of, this Agreement and to cause Dorel Industries to become the legal and beneficial owner and holder of the Transferred Rights, including, but not limited to, delivering original copies of all Evidences of Transfer of Claims to Dorel Industries.

7.    <u>Counterparts and Delivery</u>. This Agreement may be executed and delivered in multiple counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same instrument. This Agreement may be executed and delivered by facsimile, photo or other electronic means with the same effect as if a manually signed copy were personally delivered.

8.    <u>Joint Participation</u>. The Parties have participated jointly in the negotiation and drafting of this Agreement and, in the event of ambiguity or question of intent or interpretation arises, this Agreement shall be construed as jointly drafted by the Parties and no presumption or burden of proof shall arise favoring or disfavoring either Party by virtue of the authorship of any provision of this Agreement. This Agreement (including all Assignment Documents, exhibits, schedules and annexes hereto) constitutes the complete agreement of the Parties with respect to the subject matters referred to herein and supersedes all prior or contemporaneous negotiations, agreements or representations of every nature whatsoever with respect thereto, all of which have become merged and finally integrated herein.

9.    <u>Validity and Enforceability</u>. If any provision of this Agreement or any other agreement or document delivered in connection with this Agreement is partially or completely invalid or unenforceable, then the invalidity or unenforceability of that provision shall not affect the validity or enforceability of any other provision of this Agreement, all of which shall be construed and enforced as if that invalid or unenforceable provision were omitted.

10.    <u>Waiver</u>. No failure on the part of either Party to exercise, and no delay in exercising, any right hereunder or under any related document shall operate as a waiver thereof by such Party, nor shall any single or partial exercise of any right hereunder or under any other related document preclude any other or further exercise thereof or the exercise of any other right. The rights and remedies of each Party provided herein and in other related documents (a) are cumulative and are in addition to, and not exclusive of, any rights or remedies provided by law and (b) are not conditional or contingent on any attempt by such Party to exercise any of its rights under any other related documents against the other Party or any other entity.

11.    <u>Consent and Notice Waiver</u>. Each Supplier hereby acknowledges and consents to all terms set forth in this Agreement and upon the Effective Date, hereby waives its right to raise any objection thereto and its right to receive notice pursuant to Bankruptcy Rule 3001(e), and consents to the substitution after the occurrence of the Effective Date of such Supplier with Dorel Industries for all purposes in the Case, including, without limitation, for voting and distribution purposes with respect to the Transferred Rights. After the Effective Date, each Supplier agrees not to litigate or otherwise pursue any of the Transferred Rights (including, without limitation, the amount of the Claims and, to the extent related thereto, any proofs of claim).

12.    <u>Notice</u>. All notices, requests, consents, claims, demands, waivers, and other communications hereunder (each, a "<u>Notice</u>") shall be in writing and addressed to the Parties at the addresses set forth on the Administrative Schedule (or to such other address that may be designated by the receiving Party from time to time in accordance with this section). All Notices shall be delivered by personal delivery, nationally recognized overnight courier (with all fees pre-paid), facsimile or e-mail of a PDF document (with confirmation of transmission) or certified or registered mail (in each case, return receipt requested, postage prepaid). Except as otherwise provided in this Agreement, a Notice is effective only (a)(i) in the case of personal delivery or nationally recognized overnight courier, upon receipt by the receiving Party, (ii) in the case of a facsimile or e-mail of a PDF document, when sent (if sent on a Business Day) or the next Business Day (if sent on a day other than a Business Day) and (iii) in the case of certified or registered mail, ten (10) days after mailing and (b) if the Party giving the Notice has complied with the requirements of this section.

13.    <u>Interpretation</u>. The headings contained in this Agreement are for reference purposes only and will not affect in any way the meaning or interpretation of this Agreement. The word "including" or similar expressions used in this Agreement shall be understood to be followed by the words "without limitation."

14.    <u>Governing Law</u>. **THIS AGREEMENT SHALL BE GOVERNED BY AND INTERPRETED IN ACCORDANCE WITH THE LAWS OF THE STATE OF ILLINOIS, WITHOUT GIVING EFFECT TO THE CHOICE OF LAW PROVISIONS THEREOF. THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS AND THE APPROPRIATE COURTS OF THE STATE OF ILLINOIS SITTING IN THE BOROUGH OF CHICAGO, CITY OF ILLINOIS SHALL HAVE EXCLUSIVE JURISDICTION IN RELATION TO ANY CLAIMS, DISPUTE OR DIFFERENCE CONCERNING THIS AGREEMENT AND ANY MATTER ARISING FROM IT. DOREL INDUSTRIES AND EACH SUPPLIER SUBMIT TO THE EXCLUSIVE JURISDICTION OF SUCH COURTS AND IRREVOCABLY WAIVE ANY RIGHT THEY MAY HAVE TO OBJECT TO ANY ACTION BEING BROUGHT IN THOSE COURTS, TO CLAIM THAT THE ACTION HAS BEEN BROUGHT IN AN INCONVENIENT FORUM, OR TO CLAIM THAT THOSE COURTS DO NOT HAVE JURISDICTION. TO FACILITATE JUDICIAL RESOLUTION AND SAVE TIME AND EXPENSE, EACH PARTY IRREVOCABLY AND UNCONDITIONALLY AGREES TO WAIVE AND TO *NOT* DEMAND A TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING TO THIS AGREEMENT OR ANY SUCH OTHER MATTER.**

15.    <u>English Language</u>. It is the express wish of the parties that this Agreement and all related documents, including notices and other communications, be drawn up in the English language only. *Il est la volonté expresse des parties que cette convention et tous les documents s'y rattachant, y compris les avis et les autres communications, soient rédigés et signés en anglais seulement.*

*[Remainder of this Page Intentionally Left Blank; Signature Page Follows.]*

IN WITNESS WHEREOF, the parties hereto has caused this Agreement to be executed by one of its duly authorized officers as of the date first above written.

**DOREL INDUSTRIES INC.**

By:_____
Name:  Frank Rana
Title:  Senior Vice-President, Finance

**DOREL CHINA AMERICA, INC.**

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

**PACIFIC CYCLE, INC.**

By:_____
Name:  Robert Kmoch
Title:  President

**DOREL JUVENILE GROUP, INC.**

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

**DOREL HOME FURNISHINGS, INC.**
(f/k/a Ameriwood Industries, Inc.)

**DOREL ASIA INC.**

By:_____
Name:  James Kimminau
Title:  President

By:_____
Name:  James Kimminau
Title:  Treasurer & Secretary

*[Remainder of this Page Intentionally Left Blank; Schedule A Follows.]*

IN WITNESS WHEREOF, the parties hereto has caused this Agreement to be executed by one of its duly authorized officers as of the date first above written.

**DOREL INDUSTRIES INC.**

By:_____
Name:  Frank Rana
Title:  Senior Vice-President, Finance

**PACIFIC CYCLE, INC.**

By:_____
Name:  Robert Kmoch
Title:  President

**DOREL HOME FURNISHINGS, INC.**
(f/k/a Ameriwood Industries, Inc.)

By:_____
Name:  James Kimminau
Title:  Treasurer & Secretary

**DOREL CHINA AMERICA, INC.**

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

**DOREL JUVENILE GROUP, INC.**

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

**DOREL ASIA INC.**

By:_____
Name:  James Kimminau
Title:  President

*[Remainder of this Page Intentionally Left Blank; Schedule A Follows.]*

IN WITNESS WHEREOF, the parties hereto has caused this Agreement to be executed by one of its duly authorized officers as of the date first above written.

DOREL INDUSTRIES INC.

By:_____
Name:  Frank Rana
Title:  Senior Vice-President, Finance

DOREL CHINA AMERICA, INC.

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

PACIFIC CYCLE, INC.

By:_____
Name:  Robert Kmoch
Title:  President

DOREL JUVENILE GROUP, INC.

By:_____
Name:  Paul Powers
Title:  President & Chief Executive Officer

DOREL HOME FURNISHINGS, INC.
(f/k/a Ameriwood Industries, Inc.)

By:_____
Name:  James Kimminau
Title:  Treasurer & Secretary

DOREL ASIA INC.

By:_____
Name:  James Kimminau
Title:  President

*[Remainder of this Page Intentionally Left Blank; Schedule A Follows.]*

*Schedule A*

<u>Claims</u>

Dorel − Sears Holding Corporation
Case No. 18-23538 (RDD) (Jointly Administered)

| Dorel Entity | Sears Holding Corp. | Kmart Holding Corp. | Total |
|---|---|---|---|
| Dorel Asia Inc. | $1,437.20 | $0 | $1,736.79 |
| Dorel China America, Inc. | $284,629.60 | $0 | $284,629.60 |
| Dorel Home Furnishings, Inc. | $79,217.88 | $58,742.64 | $137,960.52 |
| Dorel Juvenile Group, Inc. | $45,640.57 | $77,396.63 | $123,037.20 |
| Pacific Cycle, Inc. | $62,166.00 | $84,726.84 | $146,892.84 |
| **Total Claims** | **$473,091.25** | **$220,866.11** | **$693,957.36** |

CH2\21976925.3

*Schedule A*

## Dorel China America, Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Sears Holdings Corp | $54,984.00 | 201820915348 | 8/1/2018 |
| Sears Holdings Corp | $72,521.60 | 201820916704 | 8/1/2018 |
| Sears Holdings Corp | $130,084.00 | 201820918454 | 8/1/2018 |
| Sears Holdings Corp | $27,040.00 | 201821374314 | 8/1/2018 |
| **TOTAL** | **$284,629.60** | | |

## Dorel Asia Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Sears Holdings Corp | $279.60 | 140662 | 8/10/2018 |
| Sears Holdings Corp | $140.00 | 140889 | 8/12/2018 |
| Sears Holdings Corp | $91.90 | 142310 | 8/13/2018 |
| Sears Holdings Corp | $140.00 | 150632 | 8/20/2018 |
| Sears Holdings Corp | $102.50 | 151332 | 8/21/2018 |
| Sears Holdings Corp | $33.30 | 159838 | 8/28/2018 |
| Sears Holdings Corp | $83.00 | 183647 | 9/23/2018 |
| Sears Holdings Corp | $261.70 | 185076 | 9/24/2018 |
| Sears Holdings Corp | $61.50 | 185077 | 9/24/2018 |
| Sears Holdings Corp | $243.70 | 185078 | 9/24/2018 |
| **TOTAL** | **$1,437.20** | | |

## Pacific Cycle, Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Kmart Holdings Corp | $1,875.00 | 0097295254 | 05/21/2018 |
| Kmart Holdings Corp | $140.00 | 0097440741 | 07/31/2018 |
| Kmart Holdings Corp | $180.00 | 0097444256 | 08/01/2018 |
| Kmart Holdings Corp | $4,258.02 | 0097454794 | 08/08/2018 |
| Kmart Holdings Corp | $7,003.27 | 0097491117 | 08/29/2018 |
| Kmart Holdings Corp | $7,542.25 | 0097491119 | 08/29/2018 |
| Kmart Holdings Corp | $612.75 | 0097491120 | 08/29/2018 |
| Kmart Holdings Corp | $3,507.55 | 0097491129 | 08/29/2018 |
| Kmart Holdings Corp | $1,488.75 | 0097491128 | 08/29/2018 |
| Kmart Holdings Corp | $1,959.65 | 0097512927 | 09/12/2018 |
| Kmart Holdings Corp | $5,830.53 | 0097512926 | 09/12/2018 |
| Kmart Holdings Corp | $8,860.15 | 0097512925 | 09/12/2018 |
| Kmart Holdings Corp | $12,888.25 | 0097512924 | 09/12/2018 |
| Kmart Holdings Corp | $5,680.91 | 0097512977 | 09/12/2018 |
| Kmart Holdings Corp | $1,140.48 | 0097512976 | 09/12/2018 |
| Kmart Holdings Corp | $1,790.02 | 0097512980 | 09/12/2018 |
| Kmart Holdings Corp | $5,187.40 | 0097512979 | 09/12/2018 |
| Kmart Holdings Corp | $2,018.18 | 0097512978 | 09/12/2018 |
| Kmart Holdings Corp | $403.15 | 0097519925 | 09/17/2018 |
| Kmart Holdings Corp | $80.00 | 0097519055 | 09/17/2018 |
| Kmart Holdings Corp | $83.00 | 0097521988 | 09/18/2018 |

| Kmart Holdings Corp | $70.50 | 0097521989 | 09/18/2018 |
|---|---|---|---|
| Kmart Holdings Corp | $70.50 | 0097521827 | 09/18/2018 |
| Kmart Holdings Corp | $84.50 | 0097521828 | 09/18/2018 |
| Kmart Holdings Corp | $66.75 | 0097521974 | 09/18/2018 |
| Kmart Holdings Corp | $90.75 | 0097521960 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521826 | 09/18/2018 |
| Kmart Holdings Corp | $90.75 | 0097521825 | 09/18/2018 |
| Kmart Holdings Corp | $70.50 | 0097521824 | 09/18/2018 |
| Kmart Holdings Corp | $80.00 | 0097521829 | 09/18/2018 |
| Kmart Holdings Corp | $7,299.23 | 0097524850 | 09/19/2018 |
| Kmart Holdings Corp | $130.00 | 0097525983 | 09/20/2018 |
| Kmart Holdings Corp | $166.00 | 0097525984 | 09/20/2018 |
| Kmart Holdings Corp | $72.50 | 0097526010 | 09/20/2018 |
| Kmart Holdings Corp | $77.50 | 0097526954 | 09/20/2018 |
| Kmart Holdings Corp | $80.00 | 0097526953 | 09/20/2018 |
| Kmart Holdings Corp | $61.00 | 0097527999 | 09/21/2018 |
| Kmart Holdings Corp | $90.75 | 0097528000 | 09/21/2018 |
| Kmart Holdings Corp | $90.00 | 0097530825 | 09/24/2018 |
| Kmart Holdings Corp | $83.00 | 0097530826 | 09/24/2018 |
| Kmart Holdings Corp | $90.75 | 0097530827 | 09/24/2018 |
| Kmart Holdings Corp | $66.75 | 0097530828 | 09/24/2018 |
| Kmart Holdings Corp | $49.50 | 0097530444 | 09/24/2018 |
| Kmart Holdings Corp | $83.00 | 0097533094 | 09/25/2018 |
| Kmart Holdings Corp | $72.50 | 0097535048 | 09/26/2018 |
| Kmart Holdings Corp | $83.00 | 0097535046 | 09/26/2018 |
| Kmart Holdings Corp | $77.00 | 0097537115 | 09/27/2018 |
| Kmart Holdings Corp | $66.75 | 0097537114 | 09/27/2018 |
| Kmart Holdings Corp | $66.75 | 0097539482 | 09/28/2018 |
| Kmart Holdings Corp | $77.00 | 0097544919 | 10/01/2018 |
| Kmart Holdings Corp | $72.50 | 0097544930 | 10/01/2018 |
| Kmart Holdings Corp | $83.00 | 0097544911 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544926 | 10/01/2018 |
| Kmart Holdings Corp | $140.00 | 0097544923 | 10/01/2018 |
| Kmart Holdings Corp | $80.00 | 0097544914 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544933 | 10/01/2018 |
| Kmart Holdings Corp | $66.75 | 0097544934 | 10/01/2018 |
| Kmart Holdings Corp | $84.50 | 0097545417 | 10/01/2018 |
| Kmart Holdings Corp | $48.75 | 0097546543 | 10/02/2018 |
| Kmart Holdings Corp | $77.00 | 0097546613 | 10/02/2018 |
| Kmart Holdings Corp | $83.00 | 0097548282 | 10/03/2018 |
| Kmart Holdings Corp | $66.75 | 0097548283 | 10/03/2018 |
| Kmart Holdings Corp | $90.75 | 0097549401 | 10/03/2018 |
| Kmart Holdings Corp | $72.50 | 0097549402 | 10/03/2018 |
| Kmart Holdings Corp | $88.50 | 0097548224 | 10/03/2018 |
| Kmart Holdings Corp | $90.00 | 0097550021 | 10/04/2018 |
| Kmart Holdings Corp | $90.00 | 0097550019 | 10/04/2018 |
| Kmart Holdings Corp | $66.75 | 0097551720 | 10/05/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $90.00 | 0097551718 | 10/05/2018 |
| Kmart Holdings Corp | $83.00 | 0097553827 | 10/08/2018 |
| Kmart Holdings Corp | $80.50 | 0097553828 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553829 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553830 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553831 | 10/08/2018 |
| Kmart Holdings Corp | $83.00 | 0097553832 | 10/08/2018 |
| Kmart Holdings Corp | $66.75 | 0097553833 | 10/08/2018 |
| Kmart Holdings Corp | $254.80 | 0097558626 | 10/10/2018 |
| Kmart Holdings Corp | $80.00 | 0097558627 | 10/10/2018 |
| Kmart Holdings Corp | $66.75 | 0097558630 | 10/10/2018 |
| Kmart Holdings Corp | $48.75 | 0097562468 | 10/12/2018 |
| Kmart Holdings Corp | $83.00 | 0097562469 | 10/12/2018 |
| Sears Holdings Corp | $83.00 | 0097326664 | 06/04/2018 |
| Sears Holdings Corp | $249.80 | 0097380966 | 06/28/2018 |
| Sears Holdings Corp | $42.00 | 0097415784 | 07/17/2018 |
| Sears Holdings Corp | $84.50 | 0097421127 | 07/19/2018 |
| Sears Holdings Corp | $90.00 | 0097421128 | 07/19/2018 |
| Sears Holdings Corp | $377.00 | 0097421130 | 07/19/2018 |
| Sears Holdings Corp | $377.00 | 0097458501 | 08/10/2018 |
| Sears Holdings Corp | $173.00 | 0097461694 | 08/13/2018 |
| Sears Holdings Corp | $72.50 | 0097461700 | 08/13/2018 |
| Sears Holdings Corp | $80.50 | 0097461697 | 08/13/2018 |
| Sears Holdings Corp | $80.00 | 0097464594 | 08/14/2018 |
| Sears Holdings Corp | $80.50 | 0097464448 | 08/14/2018 |
| Sears Holdings Corp | $157.00 | 0097464363 | 08/14/2018 |
| Sears Holdings Corp | $90.00 | 0097467019 | 08/15/2018 |
| Sears Holdings Corp | $42.00 | 0097468821 | 08/16/2018 |
| Sears Holdings Corp | $88.50 | 0097468825 | 08/16/2018 |
| Sears Holdings Corp | $166.00 | 0097468827 | 08/16/2018 |
| Sears Holdings Corp | $157.00 | 0097468828 | 08/16/2018 |
| Sears Holdings Corp | $42.00 | 0097468829 | 08/16/2018 |
| Sears Holdings Corp | $84.50 | 0097469186 | 08/16/2018 |
| Sears Holdings Corp | $84.50 | 0097473482 | 08/20/2018 |
| Sears Holdings Corp | $90.00 | 0097473484 | 08/20/2018 |
| Sears Holdings Corp | $83.00 | 0097473485 | 08/20/2018 |
| Sears Holdings Corp | $80.50 | 0097474156 | 08/20/2018 |
| Sears Holdings Corp | $90.75 | 0097473468 | 08/20/2018 |
| Sears Holdings Corp | $70.50 | 0097473821 | 08/20/2018 |
| Sears Holdings Corp | $157.00 | 0097473476 | 08/20/2018 |
| Sears Holdings Corp | $80.00 | 0097473479 | 08/20/2018 |
| Sears Holdings Corp | $84.50 | 0097476292 | 08/21/2018 |
| Sears Holdings Corp | $83.00 | 0097476293 | 08/21/2018 |
| Sears Holdings Corp | $80.00 | 0097476299 | 08/21/2018 |
| Sears Holdings Corp | $92.50 | 0097476300 | 08/21/2018 |
| Sears Holdings Corp | $80.50 | 0097476302 | 08/21/2018 |
| Sears Holdings Corp | $80.00 | 0097478262 | 08/22/2018 |

**Schedule A**

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $90.00 | 0097478263 | 08/22/2018 |
| Sears Holdings Corp | $80.00 | 0097478265 | 08/22/2018 |
| Sears Holdings Corp | $90.00 | 0097478507 | 08/22/2018 |
| Sears Holdings Corp | $83.00 | 0097478510 | 08/22/2018 |
| Sears Holdings Corp | $80.00 | 0097478511 | 08/22/2018 |
| Sears Holdings Corp | $90.00 | 0097480382 | 08/23/2018 |
| Sears Holdings Corp | $84.50 | 0097483136 | 08/24/2018 |
| Sears Holdings Corp | $83.00 | 0097485515 | 08/27/2018 |
| Sears Holdings Corp | $83.00 | 0097485519 | 08/27/2018 |
| Sears Holdings Corp | $90.00 | 0097485520 | 08/27/2018 |
| Sears Holdings Corp | $42.00 | 0097485513 | 08/27/2018 |
| Sears Holdings Corp | $146.75 | 0097488105 | 08/28/2018 |
| Sears Holdings Corp | $80.00 | 0097488138 | 08/28/2018 |
| Sears Holdings Corp | $83.00 | 0097488104 | 08/28/2018 |
| Sears Holdings Corp | $83.00 | 0097490458 | 08/29/2018 |
| Sears Holdings Corp | $84.50 | 0097493059 | 08/30/2018 |
| Sears Holdings Corp | $83.00 | 0097492708 | 08/30/2018 |
| Sears Holdings Corp | $92.50 | 0097495066 | 08/31/2018 |
| Sears Holdings Corp | $77.50 | 0097498472 | 09/04/2018 |
| Sears Holdings Corp | $84.50 | 0097498476 | 09/04/2018 |
| Sears Holdings Corp | $90.00 | 0097498481 | 09/04/2018 |
| Sears Holdings Corp | $90.75 | 0097498489 | 09/04/2018 |
| Sears Holdings Corp | $70.50 | 0097498500 | 09/04/2018 |
| Sears Holdings Corp | $88.50 | 0097498502 | 09/04/2018 |
| Sears Holdings Corp | $157.00 | 0097498503 | 09/04/2018 |
| Sears Holdings Corp | $83.00 | 0097498582 | 09/04/2018 |
| Sears Holdings Corp | $80.50 | 0097501198 | 09/05/2018 |
| Sears Holdings Corp | $90.00 | 0097501152 | 09/05/2018 |
| Sears Holdings Corp | $163.00 | 0097503051 | 09/06/2018 |
| Sears Holdings Corp | $83.00 | 0097503046 | 09/06/2018 |
| Sears Holdings Corp | $163.00 | 0097503048 | 09/06/2018 |
| Sears Holdings Corp | $83.00 | 0097503174 | 09/06/2018 |
| Sears Holdings Corp | $157.00 | 0097504977 | 09/07/2018 |
| Sears Holdings Corp | $157.00 | 0097507714 | 09/10/2018 |
| Sears Holdings Corp | $77.50 | 0097507707 | 09/10/2018 |
| Sears Holdings Corp | $157.00 | 0097507710 | 09/10/2018 |
| Sears Holdings Corp | $157.00 | 0097507511 | 09/10/2018 |
| Sears Holdings Corp | $72.50 | 0097510323 | 09/11/2018 |
| Sears Holdings Corp | $141.00 | 0097510131 | 09/11/2018 |
| Sears Holdings Corp | $157.00 | 0097512156 | 09/12/2018 |
| Sears Holdings Corp | $9,439.63 | 0097512899 | 09/12/2018 |
| Sears Holdings Corp | $157.00 | 0097514224 | 09/13/2018 |
| Sears Holdings Corp | $254.80 | 0097514228 | 09/13/2018 |
| Sears Holdings Corp | $83.00 | 0097514223 | 09/13/2018 |
| Sears Holdings Corp | $13,384.55 | 0097514943 | 09/13/2018 |
| Sears Holdings Corp | $164.00 | 0097516745 | 09/14/2018 |
| Sears Holdings Corp | $83.00 | 0097519052 | 09/17/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $249.80 | 0097519289 | 09/17/2018 |
| Sears Holdings Corp | $83.00 | 0097519290 | 09/17/2018 |
| Sears Holdings Corp | $249.80 | 0097519295 | 09/17/2018 |
| Sears Holdings Corp | $77.50 | 0097519298 | 09/17/2018 |
| Sears Holdings Corp | $254.80 | 0097519311 | 09/17/2018 |
| Sears Holdings Corp | $95.50 | 0097519307 | 09/17/2018 |
| Sears Holdings Corp | $157.00 | 0097519310 | 09/17/2018 |
| Sears Holdings Corp | $42.00 | 0097519343 | 09/17/2018 |
| Sears Holdings Corp | $8,453.40 | 0097519910 | 09/17/2018 |
| Sears Holdings Corp | $7,467.17 | 0097519911 | 09/17/2018 |
| Sears Holdings Corp | $77.50 | 0097522165 | 09/18/2018 |
| Sears Holdings Corp | $77.50 | 0097522166 | 09/18/2018 |
| Sears Holdings Corp | $249.80 | 0097522167 | 09/18/2018 |
| Sears Holdings Corp | $83.00 | 0097521987 | 09/18/2018 |
| Sears Holdings Corp | $83.00 | 0097521986 | 09/18/2018 |
| Sears Holdings Corp | $249.80 | 0097524155 | 09/19/2018 |
| Sears Holdings Corp | $140.00 | 0097523937 | 09/19/2018 |
| Sears Holdings Corp | $84.50 | 0097523935 | 09/19/2018 |
| Sears Holdings Corp | $48.75 | 0097523938 | 09/19/2018 |
| Sears Holdings Corp | $196.00 | 0097523936 | 09/19/2018 |
| Sears Holdings Corp | $80.50 | 0097524249 | 09/19/2018 |
| Sears Holdings Corp | $249.80 | 0097525978 | 09/20/2018 |
| Sears Holdings Corp | $377.00 | 0097525979 | 09/20/2018 |
| Sears Holdings Corp | $84.50 | 0097526009 | 09/20/2018 |
| Sears Holdings Corp | $77.50 | 0097527731 | 09/21/2018 |
| Sears Holdings Corp | $48.75 | 0097527732 | 09/21/2018 |
| Sears Holdings Corp | $72.50 | 0097527729 | 09/21/2018 |
| Sears Holdings Corp | $56.50 | 0097527730 | 09/21/2018 |
| Sears Holdings Corp | $84.50 | 0097527728 | 09/21/2018 |
| Sears Holdings Corp | $70.50 | 0097530438 | 09/24/2018 |
| Sears Holdings Corp | $80.00 | 0097530439 | 09/24/2018 |
| Sears Holdings Corp | $70.50 | 0097530440 | 09/24/2018 |
| Sears Holdings Corp | $42.00 | 0097530813 | 09/24/2018 |
| Sears Holdings Corp | $80.50 | 0097530121 | 09/24/2018 |
| Sears Holdings Corp | $90.00 | 0097530122 | 09/24/2018 |
| Sears Holdings Corp | $84.50 | 0097530123 | 09/24/2018 |
| Sears Holdings Corp | $70.50 | 0097530124 | 09/24/2018 |
| Sears Holdings Corp | $90.00 | 0097530810 | 09/24/2018 |
| Sears Holdings Corp | $249.80 | 0097530811 | 09/24/2018 |
| Sears Holdings Corp | $72.50 | 0097530812 | 09/24/2018 |
| Sears Holdings Corp | $166.00 | 0097533123 | 09/25/2018 |
| Sears Holdings Corp | $77.50 | 0097533000 | 09/25/2018 |
| Sears Holdings Corp | $44.75 | 0097533003 | 09/25/2018 |
| Sears Holdings Corp | $83.00 | 0097533004 | 09/25/2018 |
| Sears Holdings Corp | $140.00 | 0097533001 | 09/25/2018 |
| Sears Holdings Corp | $249.80 | 0097533002 | 09/25/2018 |
| Sears Holdings Corp | $83.00 | 0097533008 | 09/25/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $208.50 | 0097533009 | 09/25/2018 |
| Sears Holdings Corp | $166.00 | 0097533005 | 09/25/2018 |
| Sears Holdings Corp | $56.50 | 0097533006 | 09/25/2018 |
| Sears Holdings Corp | $83.00 | 0097533007 | 09/25/2018 |
| Sears Holdings Corp | $83.00 | 0097533071 | 09/25/2018 |
| Sears Holdings Corp | $42.00 | 0097533072 | 09/25/2018 |
| Sears Holdings Corp | $42.00 | 0097533073 | 09/25/2018 |
| Sears Holdings Corp | $83.00 | 0097535049 | 09/26/2018 |
| Sears Holdings Corp | $83.00 | 0097535050 | 09/26/2018 |
| Sears Holdings Corp | $83.00 | 0097535045 | 09/26/2018 |
| Sears Holdings Corp | $90.00 | 0097535047 | 09/26/2018 |
| Sears Holdings Corp | $83.00 | 0097535099 | 09/26/2018 |
| Sears Holdings Corp | $90.00 | 0097535131 | 09/26/2018 |
| Sears Holdings Corp | $249.80 | 0097535044 | 09/26/2018 |
| Sears Holdings Corp | $254.80 | 0097535043 | 09/26/2018 |
| Sears Holdings Corp | $140.00 | 0097537185 | 09/27/2018 |
| Sears Holdings Corp | $140.00 | 0097537182 | 09/27/2018 |
| Sears Holdings Corp | $61.00 | 0097537183 | 09/27/2018 |
| Sears Holdings Corp | $48.75 | 0097537116 | 09/27/2018 |
| Sears Holdings Corp | $166.00 | 0097537117 | 09/27/2018 |
| Sears Holdings Corp | $42.00 | 0097539445 | 09/28/2018 |
| Sears Holdings Corp | $48.75 | 0097539480 | 09/28/2018 |
| Sears Holdings Corp | $48.75 | 0097539481 | 09/28/2018 |
| Sears Holdings Corp | $66.75 | 0097544906 | 10/01/2018 |
| Sears Holdings Corp | $77.00 | 0097544916 | 10/01/2018 |
| Sears Holdings Corp | $70.50 | 0097544931 | 10/01/2018 |
| Sears Holdings Corp | $72.50 | 0097544941 | 10/01/2018 |
| Sears Holdings Corp | $157.00 | 0097544924 | 10/01/2018 |
| Sears Holdings Corp | $80.00 | 0097544939 | 10/01/2018 |
| Sears Holdings Corp | $84.50 | 0097545418 | 10/01/2018 |
| Sears Holdings Corp | $157.00 | 0097544909 | 10/01/2018 |
| Sears Holdings Corp | $157.00 | 0097544928 | 10/01/2018 |
| Sears Holdings Corp | $80.00 | 0097544902 | 10/01/2018 |
| Sears Holdings Corp | $196.00 | 0097544921 | 10/01/2018 |
| Sears Holdings Corp | $83.00 | 0097544943 | 10/01/2018 |
| Sears Holdings Corp | $42.00 | 0097545420 | 10/01/2018 |
| Sears Holdings Corp | $163.00 | 0097545419 | 10/01/2018 |
| Sears Holdings Corp | $77.50 | 0097545421 | 10/01/2018 |
| Sears Holdings Corp | $90.75 | 0097544913 | 10/01/2018 |
| Sears Holdings Corp | $77.50 | 0097545018 | 10/01/2018 |
| Sears Holdings Corp | $77.50 | 0097546539 | 10/02/2018 |
| Sears Holdings Corp | $77.00 | 0097546540 | 10/02/2018 |
| Sears Holdings Corp | $66.75 | 0097546535 | 10/02/2018 |
| Sears Holdings Corp | $347.00 | 0097546536 | 10/02/2018 |
| Sears Holdings Corp | $80.00 | 0097546537 | 10/02/2018 |
| Sears Holdings Corp | $48.75 | 0097546538 | 10/02/2018 |
| Sears Holdings Corp | $72.50 | 0097549193 | 10/03/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $80.50 | 0097549194 | 10/03/2018 |
| Sears Holdings Corp | $83.00 | 0097549310 | 10/03/2018 |
| Sears Holdings Corp | $83.00 | 0097548222 | 10/03/2018 |
| Sears Holdings Corp | $347.00 | 0097548280 | 10/03/2018 |
| Sears Holdings Corp | $280.00 | 0097548281 | 10/03/2018 |
| Sears Holdings Corp | $77.50 | 0097549946 | 10/04/2018 |
| Sears Holdings Corp | $83.00 | 0097550193 | 10/04/2018 |
| Sears Holdings Corp | $88.50 | 0097550018 | 10/04/2018 |
| Sears Holdings Corp | $180.00 | 0097550020 | 10/04/2018 |
| Sears Holdings Corp | $90.00 | 0097550014 | 10/04/2018 |
| Sears Holdings Corp | $90.00 | 0097550015 | 10/04/2018 |
| Sears Holdings Corp | $48.75 | 0097550016 | 10/04/2018 |
| Sears Holdings Corp | $88.50 | 0097550022 | 10/04/2018 |
| Sears Holdings Corp | $42.00 | 0097551715 | 10/05/2018 |
| Sears Holdings Corp | $83.00 | 0097553813 | 10/08/2018 |
| Sears Holdings Corp | $90.00 | 0097553814 | 10/08/2018 |
| Sears Holdings Corp | $83.00 | 0097553815 | 10/08/2018 |
| Sears Holdings Corp | $80.50 | 0097553817 | 10/08/2018 |
| Sears Holdings Corp | $83.00 | 0097553818 | 10/08/2018 |
| Sears Holdings Corp | $56.50 | 0097553816 | 10/08/2018 |
| Sears Holdings Corp | $249.80 | 0097553819 | 10/08/2018 |
| Sears Holdings Corp | $90.00 | 0097553820 | 10/08/2018 |
| Sears Holdings Corp | $80.50 | 0097553821 | 10/08/2018 |
| Sears Holdings Corp | $70.50 | 0097553822 | 10/08/2018 |
| Sears Holdings Corp | $80.50 | 0097554279 | 10/08/2018 |
| Sears Holdings Corp | $249.80 | 0097556553 | 10/09/2018 |
| Sears Holdings Corp | $88.50 | 0097556480 | 10/09/2018 |
| Sears Holdings Corp | $72.50 | 0097556481 | 10/09/2018 |
| Sears Holdings Corp | $157.00 | 0097556890 | 10/09/2018 |
| Sears Holdings Corp | $90.00 | 0097559109 | 10/10/2018 |
| Sears Holdings Corp | $183.50 | 0097560867 | 10/11/2018 |
| Sears Holdings Corp | $83.00 | 0097560688 | 10/11/2018 |
| Sears Holdings Corp | $80.00 | 0097560689 | 10/11/2018 |
| Sears Holdings Corp | $80.50 | 0097560690 | 10/11/2018 |
| Sears Holdings Corp | $48.75 | 0097560691 | 10/11/2018 |
| Sears Holdings Corp | $254.80 | 0097562465 | 10/12/2018 |
| Sears Holdings Corp | $183.50 | 0097562466 | 10/12/2018 |
| Sears Holdings Corp | $56.50 | 0097562553 | 10/12/2018 |
| Sears Holdings Corp | $90.00 | 0097562554 | 10/12/2018 |
| **TOTAL** | **$146,892.84** | | |
| | | | |

### Dorel Home Furnishings, Inc.

| Debtor Entity | Unpaid Invoice Amount | Invoice Number | Invoice Date |
|---|---|---|---|
| Sears Holdings Corp | $828.00 | 458998 | 2/14/2018 |
| Sears Holdings Corp | $125.06 | 803048 | 8/2/2018 |
| Sears Holdings Corp | $152.00 | 805314 | 8/3/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $91.00 | 805317 | 8/3/2018 |
| Sears Holdings Corp | $91.00 | 805318 | 8/3/2018 |
| Sears Holdings Corp | $225.00 | 805320 | 8/3/2018 |
| Sears Holdings Corp | $123.00 | 805321 | 8/3/2018 |
| Sears Holdings Corp | $91.00 | 805322 | 8/3/2018 |
| Sears Holdings Corp | $295.00 | 806457 | 8/3/2018 |
| Sears Holdings Corp | $83.20 | 806496 | 8/3/2018 |
| Sears Holdings Corp | $172.00 | 808659 | 8/3/2018 |
| Sears Holdings Corp | $590.00 | 808666 | 8/3/2018 |
| Sears Holdings Corp | $182.00 | 808669 | 8/3/2018 |
| Sears Holdings Corp | $152.00 | 811784 | 8/3/2018 |
| Sears Holdings Corp | $115.00 | 811785 | 8/3/2018 |
| Sears Holdings Corp | $115.00 | 811786 | 8/3/2018 |
| Sears Holdings Corp | $86.00 | 813848 | 8/4/2018 |
| Sears Holdings Corp | $180.00 | 813849 | 8/4/2018 |
| Sears Holdings Corp | $180.00 | 813850 | 8/4/2018 |
| Sears Holdings Corp | $78.20 | 815092 | 8/4/2018 |
| Sears Holdings Corp | $45.00 | 815093 | 8/4/2018 |
| Sears Holdings Corp | $353.00 | 815094 | 8/4/2018 |
| Sears Holdings Corp | $117.00 | 815095 | 8/4/2018 |
| Sears Holdings Corp | $102.00 | 815097 | 8/4/2018 |
| Sears Holdings Corp | $115.00 | 815098 | 8/4/2018 |
| Sears Holdings Corp | $55.00 | 815099 | 8/4/2018 |
| Sears Holdings Corp | $117.00 | 815100 | 8/4/2018 |
| Sears Holdings Corp | $123.00 | 815997 | 8/4/2018 |
| Sears Holdings Corp | $91.00 | 815998 | 8/4/2018 |
| Sears Holdings Corp | $123.00 | 815999 | 8/4/2018 |
| Sears Holdings Corp | $123.00 | 816000 | 8/4/2018 |
| Sears Holdings Corp | $91.00 | 816001 | 8/4/2018 |
| Sears Holdings Corp | $123.00 | 816002 | 8/4/2018 |
| Sears Holdings Corp | $110.00 | 816381 | 8/5/2018 |
| Sears Holdings Corp | $144.00 | 816382 | 8/5/2018 |
| Sears Holdings Corp | $150.00 | 818665 | 8/5/2018 |
| Sears Holdings Corp | $115.00 | 821482 | 8/5/2018 |
| Sears Holdings Corp | $86.00 | 821485 | 8/5/2018 |
| Sears Holdings Corp | $115.00 | 821487 | 8/5/2018 |
| Sears Holdings Corp | $185.00 | 821489 | 8/5/2018 |
| Sears Holdings Corp | $115.00 | 821490 | 8/5/2018 |
| Sears Holdings Corp | $29.00 | 822827 | 8/6/2018 |
| Sears Holdings Corp | $436.00 | 851567 | 8/8/2018 |
| Sears Holdings Corp | $5,712.00 | 851630 | 8/8/2018 |
| Sears Holdings Corp | $55.00 | 866081 | 8/9/2018 |
| Sears Holdings Corp | $7,854.00 | 860633 | 8/9/2018 |
| Sears Holdings Corp | $41.60 | 869378 | 8/10/2018 |
| Sears Holdings Corp | $123.00 | 870472 | 8/10/2018 |
| Sears Holdings Corp | $72.99 | 872288 | 8/10/2018 |
| Sears Holdings Corp | $81.00 | 872291 | 8/10/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $115.00 | 875349 | 8/10/2018 |
| Sears Holdings Corp | $123.00 | 875351 | 8/10/2018 |
| Sears Holdings Corp | $91.00 | 881016 | 8/12/2018 |
| Sears Holdings Corp | $115.00 | 903132 | 8/14/2018 |
| Sears Holdings Corp | $182.00 | 903142 | 8/14/2018 |
| Sears Holdings Corp | $172.00 | 903144 | 8/14/2018 |
| Sears Holdings Corp | $81.00 | 903146 | 8/14/2018 |
| Sears Holdings Corp | $64.75 | 904255 | 8/14/2018 |
| Sears Holdings Corp | $115.00 | 904439 | 8/14/2018 |
| Sears Holdings Corp | $115.00 | 904452 | 8/14/2018 |
| Sears Holdings Corp | $182.00 | 904476 | 8/14/2018 |
| Sears Holdings Corp | $93.50 | 906965 | 8/14/2018 |
| Sears Holdings Corp | $152.00 | 911748 | 8/14/2018 |
| Sears Holdings Corp | $220.00 | 911766 | 8/14/2018 |
| Sears Holdings Corp | $117.00 | 911768 | 8/14/2018 |
| Sears Holdings Corp | $150.00 | 915084 | 8/15/2018 |
| Sears Holdings Corp | $42.54 | 918712 | 8/15/2018 |
| Sears Holdings Corp | $29.00 | 918718 | 8/15/2018 |
| Sears Holdings Corp | $73.00 | 922185 | 8/15/2018 |
| Sears Holdings Corp | $150.00 | 929280 | 8/16/2018 |
| Sears Holdings Corp | $92.33 | 949833 | 8/19/2018 |
| Sears Holdings Corp | $85.52 | 961568 | 8/20/2018 |
| Sears Holdings Corp | $91.00 | 966769 | 8/21/2018 |
| Sears Holdings Corp | $91.00 | 966770 | 8/21/2018 |
| Sears Holdings Corp | $91.00 | 966771 | 8/21/2018 |
| Sears Holdings Corp | $91.00 | 966772 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966773 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966774 | 8/21/2018 |
| Sears Holdings Corp | $48.40 | 966775 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966776 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966777 | 8/21/2018 |
| Sears Holdings Corp | $184.60 | 966778 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966779 | 8/21/2018 |
| Sears Holdings Corp | $65.15 | 966780 | 8/21/2018 |
| Sears Holdings Corp | $56.81 | 966781 | 8/21/2018 |
| Sears Holdings Corp | $29.00 | 966782 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966783 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966784 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966785 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966786 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966787 | 8/21/2018 |
| Sears Holdings Corp | $33.97 | 966788 | 8/21/2018 |
| Sears Holdings Corp | $38.67 | 966789 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 966790 | 8/21/2018 |
| Sears Holdings Corp | $215.41 | 967126 | 8/21/2018 |
| Sears Holdings Corp | $202.00 | 967128 | 8/21/2018 |
| Sears Holdings Corp | $86.00 | 967130 | 8/21/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $115.00 | 968656 | 8/21/2018 |
| Sears Holdings Corp | $61.80 | 968657 | 8/21/2018 |
| Sears Holdings Corp | $98.35 | 968658 | 8/21/2018 |
| Sears Holdings Corp | $99.04 | 968659 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 968660 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 968661 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 968662 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 968663 | 8/21/2018 |
| Sears Holdings Corp | $93.50 | 968664 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 968665 | 8/21/2018 |
| Sears Holdings Corp | $98.35 | 968666 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 968667 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 968668 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 968669 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 968670 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 968671 | 8/21/2018 |
| Sears Holdings Corp | $261.00 | 969708 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972871 | 8/21/2018 |
| Sears Holdings Corp | $149.00 | 972872 | 8/21/2018 |
| Sears Holdings Corp | $41.50 | 972873 | 8/21/2018 |
| Sears Holdings Corp | $98.75 | 972874 | 8/21/2018 |
| Sears Holdings Corp | $82.00 | 972875 | 8/21/2018 |
| Sears Holdings Corp | $59.00 | 972876 | 8/21/2018 |
| Sears Holdings Corp | $59.00 | 972877 | 8/21/2018 |
| Sears Holdings Corp | $63.00 | 972878 | 8/21/2018 |
| Sears Holdings Corp | $42.54 | 972879 | 8/21/2018 |
| Sears Holdings Corp | $121.10 | 972880 | 8/21/2018 |
| Sears Holdings Corp | $44.05 | 972881 | 8/21/2018 |
| Sears Holdings Corp | $202.00 | 972882 | 8/21/2018 |
| Sears Holdings Corp | $72.99 | 972883 | 8/21/2018 |
| Sears Holdings Corp | $29.00 | 972884 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972885 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972886 | 8/21/2018 |
| Sears Holdings Corp | $40.00 | 972887 | 8/21/2018 |
| Sears Holdings Corp | $98.75 | 972888 | 8/21/2018 |
| Sears Holdings Corp | $92.33 | 972889 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972890 | 8/21/2018 |
| Sears Holdings Corp | $42.54 | 972891 | 8/21/2018 |
| Sears Holdings Corp | $68.00 | 972892 | 8/21/2018 |
| Sears Holdings Corp | $45.00 | 972893 | 8/21/2018 |
| Sears Holdings Corp | $290.00 | 972894 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972895 | 8/21/2018 |
| Sears Holdings Corp | $300.00 | 972896 | 8/21/2018 |
| Sears Holdings Corp | $96.00 | 972897 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 972898 | 8/21/2018 |
| Sears Holdings Corp | $82.00 | 972899 | 8/21/2018 |
| Sears Holdings Corp | $87.70 | 972900 | 8/21/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $59.00 | 972901 | 8/21/2018 |
| Sears Holdings Corp | $137.00 | 977381 | 8/21/2018 |
| Sears Holdings Corp | $90.00 | 977382 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977383 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977384 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977385 | 8/21/2018 |
| Sears Holdings Corp | $220.00 | 977386 | 8/21/2018 |
| Sears Holdings Corp | $137.00 | 977387 | 8/21/2018 |
| Sears Holdings Corp | $115.00 | 977388 | 8/21/2018 |
| Sears Holdings Corp | $220.00 | 977389 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977390 | 8/21/2018 |
| Sears Holdings Corp | $231.58 | 977391 | 8/21/2018 |
| Sears Holdings Corp | $150.00 | 977392 | 8/21/2018 |
| Sears Holdings Corp | $83.14 | 977393 | 8/21/2018 |
| Sears Holdings Corp | $137.00 | 977394 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 977395 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977396 | 8/21/2018 |
| Sears Holdings Corp | $54.00 | 977397 | 8/21/2018 |
| Sears Holdings Corp | $152.00 | 977398 | 8/21/2018 |
| Sears Holdings Corp | $54.29 | 977399 | 8/21/2018 |
| Sears Holdings Corp | $54.00 | 977400 | 8/21/2018 |
| Sears Holdings Corp | $112.70 | 977401 | 8/21/2018 |
| Sears Holdings Corp | $27.00 | 977402 | 8/21/2018 |
| Sears Holdings Corp | $152.00 | 977403 | 8/21/2018 |
| Sears Holdings Corp | $43.28 | 977404 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 977405 | 8/21/2018 |
| Sears Holdings Corp | $220.00 | 977406 | 8/21/2018 |
| Sears Holdings Corp | $55.00 | 977407 | 8/21/2018 |
| Sears Holdings Corp | $180.00 | 977408 | 8/21/2018 |
| Sears Holdings Corp | $440.00 | 978918 | 8/21/2018 |
| Sears Holdings Corp | $234.00 | 978919 | 8/21/2018 |
| Sears Holdings Corp | $110.00 | 978920 | 8/21/2018 |
| Sears Holdings Corp | $123.00 | 978921 | 8/21/2018 |
| Sears Holdings Corp | $81.00 | 978922 | 8/21/2018 |
| Sears Holdings Corp | $123.00 | 978923 | 8/21/2018 |
| Sears Holdings Corp | $81.00 | 978924 | 8/21/2018 |
| Sears Holdings Corp | $44.60 | 978925 | 8/21/2018 |
| Sears Holdings Corp | $81.00 | 978926 | 8/21/2018 |
| Sears Holdings Corp | $102.00 | 978927 | 8/21/2018 |
| Sears Holdings Corp | $72.00 | 978928 | 8/21/2018 |
| Sears Holdings Corp | $123.00 | 978929 | 8/21/2018 |
| Sears Holdings Corp | $206.00 | 978930 | 8/21/2018 |
| Sears Holdings Corp | $91.00 | 978931 | 8/21/2018 |
| Sears Holdings Corp | $234.00 | 978932 | 8/21/2018 |
| Sears Holdings Corp | $72.00 | 978933 | 8/21/2018 |
| Sears Holdings Corp | $123.00 | 978934 | 8/21/2018 |
| Sears Holdings Corp | $72.00 | 978936 | 8/21/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $146.00 | 979983 | 8/22/2018 |
| Sears Holdings Corp | $75.60 | 979984 | 8/22/2018 |
| Sears Holdings Corp | $225.00 | 979985 | 8/22/2018 |
| Sears Holdings Corp | $225.00 | 979986 | 8/22/2018 |
| Sears Holdings Corp | $45.00 | 979987 | 8/22/2018 |
| Sears Holdings Corp | $230.00 | 979988 | 8/22/2018 |
| Sears Holdings Corp | $273.00 | 979989 | 8/22/2018 |
| Sears Holdings Corp | $274.00 | 979990 | 8/22/2018 |
| Sears Holdings Corp | $225.00 | 979991 | 8/22/2018 |
| Sears Holdings Corp | $172.00 | 979992 | 8/22/2018 |
| Sears Holdings Corp | $225.00 | 979993 | 8/22/2018 |
| Sears Holdings Corp | $345.00 | 979994 | 8/22/2018 |
| Sears Holdings Corp | $230.00 | 979996 | 8/22/2018 |
| Sears Holdings Corp | $180.00 | 981942 | 8/22/2018 |
| Sears Holdings Corp | $27.00 | 985373 | 8/22/2018 |
| Sears Holdings Corp | $115.00 | 985386 | 8/22/2018 |
| Sears Holdings Corp | $137.00 | 988735 | 8/22/2018 |
| Sears Holdings Corp | $8,344.08 | 983150 | 8/22/2018 |
| Sears Holdings Corp | $70.15 | 3011 | 8/24/2018 |
| Sears Holdings Corp | $85.52 | 23739 | 8/27/2018 |
| Sears Holdings Corp | $115.00 | 23745 | 8/27/2018 |
| Sears Holdings Corp | $215.41 | 23865 | 8/27/2018 |
| Sears Holdings Corp | $172.87 | 23867 | 8/27/2018 |
| Sears Holdings Corp | $353.00 | 36499 | 8/28/2018 |
| Sears Holdings Corp | $151.85 | 37933 | 8/28/2018 |
| Sears Holdings Corp | $110.00 | 60626 | 8/30/2018 |
| Sears Holdings Corp | $166.00 | 60631 | 8/30/2018 |
| Sears Holdings Corp | $123.00 | 69224 | 8/31/2018 |
| Sears Holdings Corp | $42.54 | 131124 | 9/6/2018 |
| Sears Holdings Corp | $42.54 | 166903 | 9/11/2018 |
| Sears Holdings Corp | $230.00 | 169192 | 9/11/2018 |
| Sears Holdings Corp | $11,357.22 | 164266 | 9/11/2018 |
| Sears Holdings Corp | $5,025.74 | 164267 | 9/11/2018 |
| Sears Holdings Corp | $11,820.78 | 174677 | 9/12/2018 |
| Sears Holdings Corp | $185.00 | 189349 | 9/14/2018 |
| Sears Holdings Corp | $29.00 | 219871 | 9/18/2018 |
| Sears Holdings Corp | $247.00 | 236696 | 9/19/2018 |
| Sears Holdings Corp | $224.00 | 247081 | 9/21/2018 |
| Sears Holdings Corp | $180.00 | 249152 | 9/21/2018 |
| Kmart Holdings Corp | $2,032.60 | 674788 | 7/19/2018 |
| Kmart Holdings Corp | $54.29 | 859653 | 8/9/2018 |
| Kmart Holdings Corp | $59.60 | 018627 | 8/26/2018 |
| Kmart Holdings Corp | $60.00 | 023358 | 8/27/2018 |
| Kmart Holdings Corp | $4,260.00 | 060728 | 8/30/2018 |
| Kmart Holdings Corp | $4,340.00 | 060729 | 8/30/2018 |
| Kmart Holdings Corp | $2,860.70 | 060731 | 8/30/2018 |
| Kmart Holdings Corp | $520.26 | 060734 | 8/30/2018 |

| Kmart Holdings Corp | $160.08 | 060735 | 8/30/2018 |
| Kmart Holdings Corp | $663.20 | 069137 | 8/31/2018 |
| Kmart Holdings Corp | $506.70 | 069138 | 8/31/2018 |
| Kmart Holdings Corp | $102.00 | 129196 | 9/6/2018 |
| Kmart Holdings Corp | $549.22 | 170323 | 9/11/2018 |
| Kmart Holdings Corp | $1,402.22 | 170324 | 9/11/2018 |
| Kmart Holdings Corp | $645.00 | 170326 | 9/11/2018 |
| Kmart Holdings Corp | $1,118.00 | 170327 | 9/11/2018 |
| Kmart Holdings Corp | $1,376.00 | 170328 | 9/11/2018 |
| Kmart Holdings Corp | $344.00 | 170329 | 9/11/2018 |
| Kmart Holdings Corp | $97.25 | 190424 | 9/14/2018 |
| Kmart Holdings Corp | $38.67 | 190425 | 9/14/2018 |
| Kmart Holdings Corp | $2,174.28 | 191146 | 9/14/2018 |
| Kmart Holdings Corp | $7,151.40 | 191147 | 9/14/2018 |
| Kmart Holdings Corp | $60.00 | 191212 | 9/14/2018 |
| Kmart Holdings Corp | $81.00 | 191252 | 9/14/2018 |
| Kmart Holdings Corp | $90.00 | 193049 | 9/14/2018 |
| Kmart Holdings Corp | $44.00 | 195920 | 9/14/2018 |
| Kmart Holdings Corp | $137.00 | 195921 | 9/14/2018 |
| Kmart Holdings Corp | $30.00 | 195922 | 9/14/2018 |
| Kmart Holdings Corp | $30.00 | 195923 | 9/14/2018 |
| Kmart Holdings Corp | $90.87 | 195924 | 9/14/2018 |
| Kmart Holdings Corp | $83.20 | 196834 | 9/14/2018 |
| Kmart Holdings Corp | $102.00 | 196835 | 9/14/2018 |
| Kmart Holdings Corp | $224.00 | 199344 | 9/15/2018 |
| Kmart Holdings Corp | $45.00 | 200477 | 9/16/2018 |
| Kmart Holdings Corp | $63.60 | 204078 | 9/17/2018 |
| Kmart Holdings Corp | $56.81 | 205618 | 9/17/2018 |
| Kmart Holdings Corp | $43.30 | 218055 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218064 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218088 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218093 | 9/18/2018 |
| Kmart Holdings Corp | $60.00 | 218095 | 9/18/2018 |
| Kmart Holdings Corp | $97.25 | 219504 | 9/18/2018 |
| Kmart Holdings Corp | $290.00 | 219505 | 9/18/2018 |
| Kmart Holdings Corp | $174.30 | 219506 | 9/18/2018 |
| Kmart Holdings Corp | $68.00 | 219507 | 9/18/2018 |
| Kmart Holdings Corp | $38.67 | 219509 | 9/18/2018 |
| Kmart Holdings Corp | $63.60 | 219511 | 9/18/2018 |
| Kmart Holdings Corp | $120.00 | 219512 | 9/18/2018 |
| Kmart Holdings Corp | $117.00 | 223401 | 9/18/2018 |
| Kmart Holdings Corp | $67.98 | 228650 | 9/19/2018 |
| Kmart Holdings Corp | $137.00 | 228652 | 9/19/2018 |
| Kmart Holdings Corp | $180.00 | 228653 | 9/19/2018 |
| Kmart Holdings Corp | $63.00 | 228654 | 9/19/2018 |
| Kmart Holdings Corp | $37.80 | 228655 | 9/19/2018 |
| Kmart Holdings Corp | $68.00 | 228656 | 9/19/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $68.00 | 228657 | 9/19/2018 |
| Kmart Holdings Corp | $85.52 | 232566 | 9/19/2018 |
| Kmart Holdings Corp | $129.20 | 232568 | 9/19/2018 |
| Kmart Holdings Corp | $70.00 | 232569 | 9/19/2018 |
| Kmart Holdings Corp | $43.28 | 232570 | 9/19/2018 |
| Kmart Holdings Corp | $231.58 | 235904 | 9/19/2018 |
| Kmart Holdings Corp | $137.00 | 236649 | 9/19/2018 |
| Kmart Holdings Corp | $60.00 | 237267 | 9/20/2018 |
| Kmart Holdings Corp | $61.80 | 237268 | 9/20/2018 |
| Kmart Holdings Corp | $60.00 | 237269 | 9/20/2018 |
| Kmart Holdings Corp | $151.13 | 238802 | 9/20/2018 |
| Kmart Holdings Corp | $230.00 | 238803 | 9/20/2018 |
| Kmart Holdings Corp | $694.90 | 239681 | 9/20/2018 |
| Kmart Holdings Corp | $246.60 | 239682 | 9/20/2018 |
| Kmart Holdings Corp | $5,562.20 | 239683 | 9/20/2018 |
| Kmart Holdings Corp | $261.80 | 239684 | 9/20/2018 |
| Kmart Holdings Corp | $3,496.24 | 239685 | 9/20/2018 |
| Kmart Holdings Corp | $11,283.32 | 239686 | 9/20/2018 |
| Kmart Holdings Corp | $60.00 | 239750 | 9/20/2018 |
| Kmart Holdings Corp | $64.75 | 239768 | 9/20/2018 |
| Kmart Holdings Corp | $128.00 | 239853 | 9/20/2018 |
| Kmart Holdings Corp | $27.00 | 241419 | 9/20/2018 |
| Kmart Holdings Corp | $68.35 | 241420 | 9/20/2018 |
| Kmart Holdings Corp | $44.60 | 243829 | 9/20/2018 |
| Kmart Holdings Corp | $30.00 | 244275 | 9/20/2018 |
| Kmart Holdings Corp | $41.60 | 245005 | 9/21/2018 |
| Kmart Holdings Corp | $33.00 | 245006 | 9/21/2018 |
| Kmart Holdings Corp | $117.00 | 245007 | 9/21/2018 |
| Kmart Holdings Corp | $68.00 | 245008 | 9/21/2018 |
| Kmart Holdings Corp | $27.00 | 246117 | 9/21/2018 |
| Kmart Holdings Corp | $90.00 | 248965 | 9/21/2018 |
| Kmart Holdings Corp | $25.17 | 248966 | 9/21/2018 |
| Kmart Holdings Corp | $224.00 | 248967 | 9/21/2018 |
| Kmart Holdings Corp | $68.35 | 248968 | 9/21/2018 |
| Kmart Holdings Corp | $90.00 | 251518 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251519 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251520 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251521 | 9/21/2018 |
| Kmart Holdings Corp | $81.00 | 251522 | 9/21/2018 |
| Kmart Holdings Corp | $247.00 | 251523 | 9/21/2018 |
| Kmart Holdings Corp | $138.40 | 252576 | 9/22/2018 |
| Kmart Holdings Corp | $174.00 | 260357 | 9/24/2018 |
| Kmart Holdings Corp | $184.00 | 285714 | 9/26/2018 |
| Kmart Holdings Corp | $137.00 | 299966 | 9/28/2018 |
| **TOTAL** | **$137,960.52** | | |
| | | | |

| Dorel Juvenile Group, Inc. | | | |
|---|---|---|---|
| **Debtor Entity** | **Unpaid Invoice Amount** | **Invoice Number** | **Invoice Date** |
| Kmart Holdings Corp | $564.16 | 5100711 | 9/5/2018 |
| Kmart Holdings Corp | $1,094.64 | 5100713 | 9/5/2018 |
| Kmart Holdings Corp | $5,702.78 | 5110743 | 9/10/2018 |
| Kmart Holdings Corp | $5,532.30 | 5110746 | 9/10/2018 |
| Kmart Holdings Corp | $205.00 | 5110747 | 9/10/2018 |
| Kmart Holdings Corp | $1,714.76 | 5110748 | 9/10/2018 |
| Kmart Holdings Corp | $939.04 | 5110750 | 9/10/2018 |
| Kmart Holdings Corp | $2,738.24 | 5110751 | 9/10/2018 |
| Kmart Holdings Corp | $353.76 | 5110752 | 9/10/2018 |
| Kmart Holdings Corp | $9,882.00 | 5118478 | 9/13/2018 |
| Kmart Holdings Corp | $8,434.58 | 5118481 | 9/13/2018 |
| Kmart Holdings Corp | $1,585.26 | 5118482 | 9/13/2018 |
| Kmart Holdings Corp | $1,229.80 | 5118486 | 9/13/2018 |
| Kmart Holdings Corp | $5,238.00 | 5118633 | 9/13/2018 |
| Kmart Holdings Corp | $892.17 | 5118635 | 9/13/2018 |
| Kmart Holdings Corp | $470.44 | 5118636 | 9/13/2018 |
| Kmart Holdings Corp | $5,238.00 | 5119358 | 9/13/2018 |
| Kmart Holdings Corp | $216.00 | 5119359 | 9/13/2018 |
| Kmart Holdings Corp | $436.96 | 5119360 | 9/13/2018 |
| Kmart Holdings Corp | $2,780.64 | 5119362 | 9/13/2018 |
| Kmart Holdings Corp | $612.00 | 5119363 | 9/13/2018 |
| Kmart Holdings Corp | $254.34 | 5119365 | 9/13/2018 |
| Kmart Holdings Corp | $6,575.70 | 5119366 | 9/13/2018 |
| Kmart Holdings Corp | $971.17 | 5119367 | 9/13/2018 |
| Kmart Holdings Corp | $5,411.86 | 5119368 | 9/13/2018 |
| Kmart Holdings Corp | $878.17 | 5119369 | 9/13/2018 |
| Kmart Holdings Corp | $20.48 | 5119370 | 9/13/2018 |
| Kmart Holdings Corp | $194.88 | 5119371 | 9/13/2018 |
| Kmart Holdings Corp | $216.00 | 5119373 | 9/13/2018 |
| Kmart Holdings Corp | $1,095.24 | 5119375 | 9/13/2018 |
| Kmart Holdings Corp | $1,387.00 | 5119376 | 9/13/2018 |
| Kmart Holdings Corp | $13.34 | 4124778 | 2/7/2017 |
| Kmart Holdings Corp | $52.50 | 4151637 | 2/24/2017 |
| Kmart Holdings Corp | $50.80 | 4243224 | 4/17/2017 |
| Kmart Holdings Corp | $77.59 | 4260395 | 4/27/2017 |
| Kmart Holdings Corp | $50.80 | 4263891 | 5/1/2017 |
| Kmart Holdings Corp | $19.31 | 4312597 | 6/5/2017 |
| Kmart Holdings Corp | $61.88 | 4320886 | 6/9/2017 |
| Kmart Holdings Corp | $16.69 | 4324710 | 6/13/2017 |
| Kmart Holdings Corp | $80.56 | 4325985 | 6/14/2017 |
| Kmart Holdings Corp | $32.13 | 4328167 | 6/15/2017 |
| Kmart Holdings Corp | $34.40 | 4340014 | 6/26/2017 |
| Kmart Holdings Corp | $144.34 | 4352484 | 7/5/2017 |
| Kmart Holdings Corp | $21.04 | 4357294 | 7/7/2017 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $39.26 | 4406897 | 8/11/2017 |
| Kmart Holdings Corp | $39.26 | 4415008 | 8/17/2017 |
| Kmart Holdings Corp | $52.50 | 4438561 | 9/5/2017 |
| Kmart Holdings Corp | $20.38 | 4450104 | 9/12/2017 |
| Kmart Holdings Corp | $128.49 | 4464406 | 9/21/2017 |
| Kmart Holdings Corp | $61.15 | 4488535 | 10/9/2017 |
| Kmart Holdings Corp | $33.63 | 4501093 | 10/16/2017 |
| Kmart Holdings Corp | $119.12 | 4519885 | 10/30/2017 |
| Kmart Holdings Corp | $20.38 | 4520289 | 10/30/2017 |
| Kmart Holdings Corp | $22.58 | 4523818 | 11/1/2017 |
| Kmart Holdings Corp | $114.53 | 4530296 | 11/7/2017 |
| Kmart Holdings Corp | $32.13 | 4542879 | 11/14/2017 |
| Kmart Holdings Corp | $29.16 | 4571536 | 11/28/2017 |
| Kmart Holdings Corp | $33.63 | 4579649 | 11/30/2017 |
| Kmart Holdings Corp | $43.12 | 4586271 | 12/4/2017 |
| Kmart Holdings Corp | $52.50 | 4616699 | 12/15/2017 |
| Kmart Holdings Corp | $53.58 | 4626703 | 12/21/2017 |
| Kmart Holdings Corp | $158.54 | 4631751 | 12/28/2017 |
| Kmart Holdings Corp | $53.58 | 4645849 | 1/9/2018 |
| Kmart Holdings Corp | $62.00 | 4650041 | 1/11/2018 |
| Kmart Holdings Corp | $61.15 | 4674664 | 1/29/2018 |
| Kmart Holdings Corp | $70.99 | 4691920 | 2/7/2018 |
| Kmart Holdings Corp | $66.62 | 4696007 | 2/9/2018 |
| Kmart Holdings Corp | $23.30 | 4706500 | 2/14/2018 |
| Kmart Holdings Corp | $183.84 | 4706981 | 2/15/2018 |
| Kmart Holdings Corp | $52.50 | 4718573 | 2/21/2018 |
| Kmart Holdings Corp | $22.58 | 4736363 | 2/27/2018 |
| Kmart Holdings Corp | $70.99 | 4741293 | 3/1/2018 |
| Kmart Holdings Corp | $96.50 | 4744656 | 3/2/2018 |
| Kmart Holdings Corp | $48.25 | 4744657 | 3/2/2018 |
| Kmart Holdings Corp | $48.25 | 4744661 | 3/2/2018 |
| Kmart Holdings Corp | $20.02 | 4747916 | 3/3/2018 |
| Kmart Holdings Corp | $209.40 | 4768745 | 3/12/2018 |
| Kmart Holdings Corp | $24.79 | 4772550 | 3/13/2018 |
| Kmart Holdings Corp | $52.50 | 4788006 | 3/20/2018 |
| Kmart Holdings Corp | $70.99 | 4830570 | 4/10/2018 |
| Kmart Holdings Corp | $70.99 | 4855827 | 4/24/2018 |
| Kmart Holdings Corp | $19.24 | 4862309 | 4/27/2018 |
| Kmart Holdings Corp | $20.38 | 4903947 | 5/21/2018 |
| Kmart Holdings Corp | $58.35 | 4943436 | 6/12/2018 |
| Kmart Holdings Corp | $30.35 | 4945468 | 6/13/2018 |
| Kmart Holdings Corp | $52.50 | 4948837 | 6/15/2018 |
| Kmart Holdings Corp | $37.99 | 4956241 | 6/20/2018 |
| Kmart Holdings Corp | $20.38 | 4967283 | 6/26/2018 |
| Kmart Holdings Corp | $22.58 | 4990193 | 7/10/2018 |
| Kmart Holdings Corp | $40.28 | 4991500 | 7/11/2018 |
| Kmart Holdings Corp | $66.62 | 5030140 | 7/31/2018 |

| | | | |
|---|---|---|---|
| Kmart Holdings Corp | $62.00 | 5047881 | 8/9/2018 |
| Kmart Holdings Corp | $22.58 | 5050963 | 8/11/2018 |
| Kmart Holdings Corp | $40.28 | 5102184 | 9/6/2018 |
| Kmart Holdings Corp | $40.28 | 5102405 | 9/6/2018 |
| Kmart Holdings Corp | $20.38 | 5102782 | 9/6/2018 |
| Kmart Holdings Corp | $20.38 | 5114450 | 9/11/2018 |
| Kmart Holdings Corp | $140.95 | 5117169 | 9/13/2018 |
| Kmart Holdings Corp | $29.16 | 5166005 | 10/4/2018 |
| Kmart Holdings Corp | $52.50 | 5166445 | 10/4/2018 |
| Kmart Holdings Corp | $133.89 | 5168209 | 10/5/2018 |
| Kmart Holdings Corp | $133.89 | 5168211 | 10/5/2018 |
| Kmart Holdings Corp | $43.09 | 5168215 | 10/5/2018 |
| Kmart Holdings Corp | $69.46 | 5168217 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168631 | 10/5/2018 |
| Kmart Holdings Corp | $67.44 | 5168632 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168634 | 10/5/2018 |
| Kmart Holdings Corp | $22.58 | 5168638 | 10/5/2018 |
| Kmart Holdings Corp | $37.47 | 5168639 | 10/5/2018 |
| Kmart Holdings Corp | $80.56 | 5168640 | 10/5/2018 |
| Kmart Holdings Corp | $43.99 | 5168864 | 10/5/2018 |
| Kmart Holdings Corp | $37.99 | 5168875 | 10/5/2018 |
| Sears Holdings Corp | $3,346.68 | 5088254 | 8/30/2018 |
| Sears Holdings Corp | $8,262.00 | 5100723 | 9/5/2018 |
| Sears Holdings Corp | $40.79 | 5102130 | 9/6/2018 |
| Sears Holdings Corp | $7,614.25 | 5121162 | 9/18/2018 |
| Sears Holdings Corp | $5,734.90 | 5121163 | 9/18/2018 |
| Sears Holdings Corp | $20.38 | 5045033 | 8/8/2018 |
| Sears Holdings Corp | $114.53 | 5045119 | 8/8/2018 |
| Sears Holdings Corp | $46.60 | 5045901 | 8/8/2018 |
| Sears Holdings Corp | $45.16 | 5046134 | 8/8/2018 |
| Sears Holdings Corp | $133.89 | 5047469 | 8/9/2018 |
| Sears Holdings Corp | $35.72 | 5052043 | 8/13/2018 |
| Sears Holdings Corp | $17.92 | 5056115 | 8/14/2018 |
| Sears Holdings Corp | $17.92 | 5056154 | 8/14/2018 |
| Sears Holdings Corp | $263.64 | 5056578 | 8/14/2018 |
| Sears Holdings Corp | $77.59 | 5057330 | 8/14/2018 |
| Sears Holdings Corp | $221.18 | 5058167 | 8/14/2018 |
| Sears Holdings Corp | $20.38 | 5058177 | 8/14/2018 |
| Sears Holdings Corp | $30.35 | 5058550 | 8/15/2018 |
| Sears Holdings Corp | $88.50 | 5059202 | 8/15/2018 |
| Sears Holdings Corp | $91.92 | 5060856 | 8/16/2018 |
| Sears Holdings Corp | $115.97 | 5061424 | 8/16/2018 |
| Sears Holdings Corp | $70.99 | 5061700 | 8/16/2018 |
| Sears Holdings Corp | $40.28 | 5063516 | 8/17/2018 |
| Sears Holdings Corp | $133.89 | 5069921 | 8/21/2018 |
| Sears Holdings Corp | $133.89 | 5069927 | 8/21/2018 |
| Sears Holdings Corp | $133.89 | 5069931 | 8/21/2018 |

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $48.25 | 5070192 | 8/21/2018 |
| Sears Holdings Corp | $90.86 | 5070404 | 8/21/2018 |
| Sears Holdings Corp | $45.43 | 5070517 | 8/21/2018 |
| Sears Holdings Corp | $141.00 | 5070518 | 8/21/2018 |
| Sears Holdings Corp | $133.24 | 5070528 | 8/21/2018 |
| Sears Holdings Corp | $64.26 | 5071030 | 8/21/2018 |
| Sears Holdings Corp | $19.24 | 5071051 | 8/21/2018 |
| Sears Holdings Corp | $32.13 | 5071135 | 8/21/2018 |
| Sears Holdings Corp | $39.26 | 5071153 | 8/21/2018 |
| Sears Holdings Corp | $37.99 | 5071179 | 8/21/2018 |
| Sears Holdings Corp | $39.26 | 5071215 | 8/21/2018 |
| Sears Holdings Corp | $32.13 | 5071224 | 8/21/2018 |
| Sears Holdings Corp | $40.28 | 5071246 | 8/21/2018 |
| Sears Holdings Corp | $39.26 | 5071577 | 8/21/2018 |
| Sears Holdings Corp | $39.26 | 5071612 | 8/21/2018 |
| Sears Holdings Corp | $69.61 | 5071634 | 8/21/2018 |
| Sears Holdings Corp | $39.26 | 5071674 | 8/21/2018 |
| Sears Holdings Corp | $133.89 | 5071677 | 8/21/2018 |
| Sears Holdings Corp | $32.13 | 5072083 | 8/21/2018 |
| Sears Holdings Corp | $40.28 | 5072137 | 8/21/2018 |
| Sears Holdings Corp | $20.38 | 5072146 | 8/21/2018 |
| Sears Holdings Corp | $85.23 | 5072168 | 8/21/2018 |
| Sears Holdings Corp | $102.96 | 5072541 | 8/21/2018 |
| Sears Holdings Corp | $141.00 | 5072560 | 8/21/2018 |
| Sears Holdings Corp | $39.58 | 5076730 | 8/23/2018 |
| Sears Holdings Corp | $166.62 | 5166007 | 10/4/2018 |
| Sears Holdings Corp | $91.92 | 5166008 | 10/4/2018 |
| Sears Holdings Corp | $88.50 | 5166009 | 10/4/2018 |
| Sears Holdings Corp | $91.92 | 5166010 | 10/4/2018 |
| Sears Holdings Corp | $131.82 | 5166011 | 10/4/2018 |
| Sears Holdings Corp | $141.00 | 5168210 | 10/5/2018 |
| Sears Holdings Corp | $40.76 | 5168212 | 10/5/2018 |
| Sears Holdings Corp | $59.56 | 5168213 | 10/5/2018 |
| Sears Holdings Corp | $94.07 | 5168214 | 10/5/2018 |
| Sears Holdings Corp | $133.89 | 5168216 | 10/5/2018 |
| Sears Holdings Corp | $133.89 | 5168218 | 10/5/2018 |
| Sears Holdings Corp | $59.56 | 5168219 | 10/5/2018 |
| Sears Holdings Corp | $22.58 | 5168633 | 10/5/2018 |
| Sears Holdings Corp | $85.23 | 5168635 | 10/5/2018 |
| Sears Holdings Corp | $22.58 | 5168636 | 10/5/2018 |
| Sears Holdings Corp | $30.35 | 5168637 | 10/5/2018 |
| Sears Holdings Corp | $85.22 | 5168865 | 10/5/2018 |
| Sears Holdings Corp | $32.13 | 5168866 | 10/5/2018 |
| Sears Holdings Corp | $63.98 | 5168867 | 10/5/2018 |
| Sears Holdings Corp | $32.13 | 5168868 | 10/5/2018 |
| Sears Holdings Corp | $85.22 | 5168869 | 10/5/2018 |
| Sears Holdings Corp | $40.28 | 5168870 | 10/5/2018 |

*Schedule A*

| | | | |
|---|---|---|---|
| Sears Holdings Corp | $32.13 | 5168871 | 10/5/2018 |
| Sears Holdings Corp | $37.99 | 5168872 | 10/5/2018 |
| Sears Holdings Corp | $32.13 | 5168873 | 10/5/2018 |
| Sears Holdings Corp | $32.13 | 5168874 | 10/5/2018 |
| Sears Holdings Corp | $765.60 | 5111278 | 9/10/2018 |
| Sears Holdings Corp | $1,020.80 | 5111279 | 9/10/2018 |
| Sears Holdings Corp | $765.60 | 5111280 | 9/10/2018 |
| Sears Holdings Corp | $765.60 | 5111281 | 9/10/2018 |
| Sears Holdings Corp | $765.60 | 5111282 | 9/10/2018 |
| Sears Holdings Corp | $510.40 | 5111283 | 9/10/2018 |
| Sears Holdings Corp | $1,680.00 | 5112644 | 9/12/2018 |
| Sears Holdings Corp | $2,380.00 | 5112645 | 9/12/2018 |
| Sears Holdings Corp | $1,680.00 | 5112646 | 9/12/2018 |
| Sears Holdings Corp | $1,680.00 | 5112647 | 9/12/2018 |
| Sears Holdings Corp | $1,680.00 | 5112648 | 9/12/2018 |
| Sears Holdings Corp | $1,680.00 | 5112649 | 9/12/2018 |
| TOTAL | $123,037.20 | | |
| GRAND TOTAL | $693,957.36 | | |
| Sears Total | $473,091.25 | | |
| Kmart Total | $220,866.11 | | |

# Electronic Proof of Claim

Final Audit Report                                    2019-04-10

| | |
|---|---|
| Created: | 2019-04-10 |
| By: | Sears Claims (searsclaims@primeclerk.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAd71kHoNdeHqYvRZSrTRix-oG0L0Lqt5J |

## "Electronic Proof of Claim" History

Widget created by Sears Claims (searsclaims@primeclerk.com)
2019-04-10 - 4:55:14 PM GMT

Kayvan B. Sadeghi (ksadeghi@schiffhardin.com) uploaded the following supporting documents:
Attachment
2019-04-10 - 5:06:31 PM GMT

Widget filled in by Kayvan B. Sadeghi (ksadeghi@schiffhardin.com)
2019-04-10 - 5:06:31 PM GMT- IP address: 38.121.151.171

(User email address provided through API User-Agent: Mozilla/5.0 (Windows NT 6.1; Win64; x64)
AppleWebKit/537.36 (KHTML, like Gecko) Chrome/73.0.3683.86 Safari/537.36)
2019-04-10 - 5:06:34 PM GMT- IP address: 38.121.151.171

Signed document emailed to Sears Claims (searsclaims@primeclerk.com) and Kayvan B. Sadeghi
(ksadeghi@schiffhardin.com)
2019-04-10 - 5:06:34 PM GMT