# EXHIBIT C

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4883335 - SO - 00100        **INVOICE #** 5045033 RI          **INVOICE DATE**   08/08/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Laurie Corona
5529 Jessip St
9177550959
Morrisville NC 27560

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273011319 | United Parcel Service | 08/05/18 | 08/08/18 | 08/07/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5500737 | | Third Party | 00446811808857554 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 04904924000 | 1 | 1 | 20.38 | 20.38 |
| | | | | | | |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090729

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4886137 - SO - 00100        **INVOICE #** 5045119 RI        **INVOICE DATE** 08/08/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Caresse Piwinski
15263 Wheeler Road
4402250350
LaGrange OH 44050

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273146112 | United Parcel Service | 08/07/18 | 08/08/18 | 08/08/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5503656 | | Third Party | 00446811808861001 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC138EES | GROW AND GO CAR SEAT | 04924130000 | 1 | 1 | 114.53 | 114.53 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 114.53 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $114.53 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090735

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4878002 - SO - 00100     **INVOICE #** 5045901 RI     **INVOICE DATE** 08/08/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Tom Shaw
255 Adams St
7312344945
MCLEMORESVILLE TN 38235

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 272625219 | United Parcel Service | 08/02/18 | 08/08/18 | 08/03/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5495285 | | Third Party | 00446811808857554 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BR017CRE1A | TOP OF MATT BEDRAIL | 04929159000 | 2 | 2 | 23.30 | 46.60 |
| | | TOTAL EA: | 2 | | | |

| | |
|---|---|
| SUB-TOTAL: | 46.60 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $46.60 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090740

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4879102 - SO - 00100        **INVOICE #** 5046134 RI        **INVOICE DATE** 08/08/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Skylar Harrison
413 MALLARD DR
3023318635
GREENSBORO MD 21639

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 272735343 | United Parcel Service | 08/03/18 | 08/08/18 | 08/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5496413 | | Third Party | 00446811808857554 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 04929903000 | 2 | 2 | 22.58 | 45.16 |
| | | | | | | |
| | TOTAL EA: | | 2 | | | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 45.16 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $45.16 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090745

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4888022 - SO - 00100        **INVOICE #** 5047469 RI

**INVOICE DATE**   08/09/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Amy Brehm
1215 E Chapman Ave
7142614082
Suite 8
Orange CA 92866

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273233076 | United Parcel Service | 08/07/18 | 08/09/18 | 08/09/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5505696 | | Third Party | 00446811808864507 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEL | SMOOTH RIDE TRAVEL SYSTEM | 04917163000 | 1 | 1 | 133.89 | 133.89 |
| | | | | | | |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 133.89 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.89 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090750

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4892869 - SO - 00100        **INVOICE #** 5052043 RI        **INVOICE DATE** 08/13/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Rhonda Luchesi
2330 50TH AVENUE
7187861100
LONG ISLAND CITY NY 11101

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 273497259 | United Parcel Service | | 08/10/18 | 08/13/18 | 08/14/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 5511279 | | Third Party | 00446811808869199 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| GA105WHO1 | EASY INSTALL METAL GATE | 04904931000 | 1 | 1 | 35.72 | 35.72 |
| | | | | TOTAL EA: | 1 | |

| | |
|---|---|
| **SUB-TOTAL:** | 35.72 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $35.72 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090755

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4894609 - SO - 00100    **INVOICE #** 5056115 RI    **INVOICE DATE** 08/14/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** GOVERNOR SQ MALL Store#0002335
2801 WILMA RUDOLPH BLVD
9315532100
CLARKSVILLE TN 37040

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273583521 | United Parcel Service | 08/11/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5513057 | | Third Party | 00446811808871369 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US116AFF1 | UMBRELLA STROLLER | 04930732000 | 1 | 1 | 17.92 | 17.92 |
| | | | | TOTAL EA: 1 | | |

| | |
|---|---|
| SUB-TOTAL: | 17.92 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $17.92 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090801

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4895724 - SO - 00100     **INVOICE #** 5056154 RI     **INVOICE DATE** 08/14/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** POLARIS FASHION PL Store#0001210
1400 POLARIS PKWY
6147972050
COLUMBUS OH 43240

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273661479 | United Parcel Service | 08/11/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5514213 | | Third Party | 00446811808871369 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US116AFF1 | UMBRELLA STROLLER | 04930732000 | 1 | 1 | 17.92 | 17.92 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 17.92 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $17.92 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090806

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4894541 - SO - 00100        **INVOICE #** 5056578 RI        **INVOICE DATE** 08/14/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Don Owens
2570 Blue Springs Road
2056694857
Wilsonville AL 35186

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273583320 | United Parcel Service | 08/11/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5512985 | | Third Party | 00446811808876081 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC190DZG | GROW AND GO EX  AIR CAR SEAT | 04927642000 | 2 | 2 | 131.82 | 263.64 |
| | | | TOTAL EA: | 2 | | |

| | |
|---|---|
| SUB-TOTAL: | 263.64 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $263.64 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090811

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4893671 - SO - 00100       **INVOICE #** 5057330 RI       **INVOICE DATE**  08/14/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** TRACY WATTS
1260 HIGHWAY 195 S
8703792124
DELIGHT AR 71940

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273532188 | United Parcel Service | 08/10/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5512089 | | Third Party | 00446811808871369 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY375CZR | DISNEY SWEET WONDER PLAY YARD | 04929902000 | 1 | 1 | 77.59 | 77.59 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 77.59 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $77.59 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090816

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4895412 - SO - 00100        **INVOICE #** 5058167 RI        **INVOICE DATE**   08/14/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  nathan smith
9245 S 700 E
8018398418
(Attn. steves automotive)
sandy UT 84070

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273650079 | United Parcel Service | 08/11/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5513893 | | Third Party | 00446811808871369 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC203DFG | ONBOARD 35 AIR INFANT  CARSEAT | 04929425000 | 2 | 2 | 110.59 | 221.18 |
| | | TOTAL EA: | 2 | | | |

| | |
|---|---|
| SUB-TOTAL: | 221.18 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $221.18 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090821

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4896833 - SO - 00100      **INVOICE #** 5058177 RI      **INVOICE DATE**  08/14/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  DONALD IDLES
3695 Range Way
8659996452
Loganville GA 30052

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273752457 | United Parcel Service | 08/12/18 | 08/14/18 | 08/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5515373 | | Third Party | 00446811808871369 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 04904924000 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090827

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4899875 - SO - 00100      **INVOICE #** 5058550 RI      **INVOICE DATE**  08/15/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Joanna Hill
900 Montclair Rd
2059109613
Birmingham AL 35213

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273923883 | United Parcel Service | 08/13/18 | 08/15/18 | 08/15/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5518629 | | Third Party | 00446811808877569 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA080DHBB | SIMPLE STEPS WALKER | 04931609000 | 1 | 1 | 30.35 | 30.35 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 30.35 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $30.35 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090832

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4899147 - SO - 00100      **INVOICE #** 5059202 RI      **INVOICE DATE** 08/15/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Lalit Adhikari
211 East Canyon Grove Road
7177816460
Apt 432
Sherman TX 75092

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 273881208 | United Parcel Service | 08/13/18 | 08/15/18 | 08/15/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5517874 | | Third Party | 00446811808878238 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC039BND | SAFETY 1ST SUMMIT BOOSTER | 04919994000 | 1 | 1 | 88.50 | 88.50 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 88.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $88.50 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090837

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.        (812) 372-0141        **DUNS #**  11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**  04-2836423

**SALES ORDER #** 4902166 - SO - 00100        **INVOICE #** 5060856 RI        **INVOICE DATE**  08/16/18

**SOLD TO:** Sears.com                                    **SHIP TO:** Brock Valentine
National Accounts Payable Center                              325 Ritter Rd.
Attn  Tips Processing                                         3304408987
P O Box 660200                                               Rittman OH 44270
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 274052694 | United Parcel Service | | 08/14/18 | 08/16/18 | 08/16/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5014 | 5520999 | | Third Party | 00446811808879884 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC137DRR | CONTINUUM CAR SEAT | 04902745000 | 1 | 1 | 91.92 | 91.92 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 91.92 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $91.92 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090842

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4901582 - SO - 00100          **INVOICE #** 5061424 RI          **INVOICE DATE** 08/16/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Asheley Moore
400 Pisgah Church Rd
3368889260
Greensboro NC 27455

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274013598 | United Parcel Service | 08/14/18 | 08/16/18 | 08/16/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5520391 | | Third Party | 00446811808878528 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR365EEO | SIMPLE FOLD TRAVEL SYSTEM | 04902390000 | 1 | 1 | 115.97 | 115.97 |
| | | | TOTAL EA: | 1 | | |

| | |
|---|---|
| SUB-TOTAL: | 115.97 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $115.97 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090848

**ORIGINAL REPRINT INVOICE**                                                  PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4904361 - SO - 00100      **INVOICE #** 5061700 RI          **INVOICE DATE**   08/16/18

**SOLD TO:**  Sears.com                          **SHIP TO:**  Ryan Kelly
National Accounts Payable Center                5480 Vrooman Rd
Attn  Tips Processing                           4403924204
P O Box 660200                                  Painesville OH 44077
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274176513 | United Parcel Service | 08/15/18 | 08/16/18 | 08/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5523397 | | Third Party | 00446811808880591 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC078CMI | GUIDE 65 CAR SEAT | 04902601000 | 1 | 1 | 70.99 | 70.99 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

|  |  |
|---|---|
| SUB-TOTAL: | 70.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $70.99 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090853

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4905857 - SO - 00100      **INVOICE #** 5063516 RI      **INVOICE DATE**   08/17/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Ellen Weinblatt
5709 Brazilwood Ct
6146574990
Harlingen TX 78552-2027

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274255638 | United Parcel Service | 08/16/18 | 08/17/18 | 08/20/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5525050 | | Third Party | 00446811808885342 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363EDR | COSCO FUNSPORT PLAY YARD | 04926172000 | 1 | 1 | 40.28 | 40.28 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| **SUB-TOTAL:** | 40.28 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $40.28 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090858

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

                                                            **EIN #**   04-2836423

**SALES ORDER #**  4911333 - SO - 00100          **INVOICE #** 5069921 RI          **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com                              **SHIP TO:**  Rosayda Otero
National Accounts Payable Center                    1461 Pawtucket Blvd
Attn  Tips Processing                                9789966133
P O Box 660200                                       Unit A4
Dallas TX 75266-0200                                 LOWELL MA 01854

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274578798 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530596 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEK | SMOOTH RIDE TRAVEL SYSTEM | 04917162000 | 1 | 1 | 133.89 | 133.89 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 133.89 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $133.89 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-090903

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4911706 - SO - 00100     **INVOICE #** 5069927 RI          **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Jessica Ibarra
21340 Darby st
9518344630
WILDOMAR CA 92595

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274598103 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530969 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEL | SMOOTH RIDE TRAVEL SYSTEM | 04917163000 | 1 | 1 | 133.89 | 133.89 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 133.89 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.89 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090909

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4912109 - SO - 00100       **INVOICE #** 5069931 RI       **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** MARIA LOPEZ
2024 Piru St
3107732125
Compton CA 90222

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274621023 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5531371 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEK | SMOOTH RIDE TRAVEL SYSTEM | 04917162000 | 1 | 1 | 133.89 | 133.89 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 133.89 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $133.89 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-090914

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.        (812) 372-0141        **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4911703 - SO - 00100        **INVOICE #** 5070192 RI        **INVOICE DATE**   08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  liz hotelling
908 hallum st
8174942460
FORT WORTH TX 76114

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274594263 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5530966 | | Third Party | 00446811808893965 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFX | APT  50 COLORBLOCK CAR SEAT | 04903073000 | 1 | 1 | 48.25 | 48.25 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 48.25 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $48.25 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090919

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4909467 - SO - 00100         **INVOICE #** 5070404 RI              **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Scott Saxelby
1172 N HALIFAX AVE
5593928060
CLOVIS CA 93611

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274459926 | United Parcel Service | 08/18/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5528733 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| GA106WHO1 | EASY INSTALL XT & W METAL GATE | 04903163000 | 2 | 2 | 45.43 | 90.86 |
| | | | | | | |
| | | TOTAL EA: | 2 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 90.86 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $90.86 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090924

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4911334 - SO - 00100    **INVOICE #** 5070517 RI    **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Bernadette Thurston
8111 Forest Ridge Lane
3152472785
Baldwinsville NY 13027

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 274580043 | United Parcel Service | | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530597 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| GA106WHO1 | EASY INSTALL XT & W METAL GATE | 04903163000 | 1 | 1 | 45.43 | 45.43 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 45.43 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $45.43 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-090929

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4911335 - SO - 00100        **INVOICE #** 5070518 RI

**INVOICE DATE**   08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  FERNA LEWELLEN
557 Chesterfield rd
8453005931
Oakdale CT 06370

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 274579182 | United Parcel Service | | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530598 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR351CZR | AMBLE QUAD TRAVEL SYSTEM | 04929909000 | 1 | 1 | 141.00 | 141.00 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 141.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $141.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090935

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4911579 - SO - 00100    **INVOICE #** 5070528 RI    **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Steve Hillebrand
4905 Rothschild Drive
9548676331
Coral Springs FL 33067

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274594095 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5530842 | | Third Party | 00446811808893972 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC166DSE | COMFY CONVERTIBLE CAR SEAT | 04931645000 | 2 | 2 | 66.62 | 133.24 |
| | | | | | | |
| | | TOTAL EA: | 2 | | | |

| | |
|---|---|
| SUB-TOTAL: | 133.24 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.24 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090940

**ORIGINAL REPRINT INVOICE**   PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4908344 - SO - 00100   **INVOICE #** 5071030 RI   **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Deborah Walker
1405 WELLS ST
4173265438
BOLIVAR MO 65613

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274391019 | United Parcel Service | 08/17/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5527596 | | Third Party | 00446811808889449 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 2 | 2 | 32.13 | 64.26 |
| | | | TOTAL EA: | 2 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 64.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $64.26 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090945

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**    11884-1501

**EIN #**    04-2836423

**SALES ORDER #**  4908630 - SO - 00100        **INVOICE #** 5071051 RI        **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  MERCED MALL Store#0002298
1011 W OLIVE AVE
2097252300
MERCED CA 95348

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274404105 | United Parcel Service | 08/18/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5527882 | | Third Party | 00446811808889449 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US124DBZ1 | DISNEY UMBRELLA STROLLER | 04929910000 | 1 | 1 | 19.24 | 19.24 |
| | | | | TOTAL EA: 1 | | |

| | |
|---|---|
| SUB-TOTAL: | 19.24 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $19.24 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090950

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4910361 - SO - 00100      **INVOICE #** 5071135 RI      **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** tonya harsey
137 macedonia rd
8035344481
Orangeburg SC 29115

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274518711 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5529626 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091051

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4910879 - SO - 00100     **INVOICE #** 5071153 RI     **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Elizabeth Kesler
4721 N  Avers
7734900313
CHICAGO IL 60625

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274543896 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530144 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHB | 3D HIGH CHAIR | 04931620000 | 1 | 1 | 39.26 | 39.26 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091056

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4911707 - SO - 00100    **INVOICE #** 5071179 RI    **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Angie Hansel
18385 Highway 3
5639209310
Edgewood IA 52042

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274593507 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530970 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DFK | COSCO FUNSPORT PLAY YARD | 04929901000 | 1 | 1 | 37.99 | 37.99 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 37.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $37.99 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091101

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**  11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**  04-2836423

**SALES ORDER #** 4912390 - SO - 00100   **INVOICE #** 5071215 RI          **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com                          **SHIP TO:** Kayla Williams
National Accounts Payable Center                  73 KODY RD
Attn  Tips Processing                             6013829408
P O Box 660200                                    STURGIS MS 39769
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274628961 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5531671 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHB | 3D HIGH CHAIR | 04931620000 | 1 | 1 | 39.26 | 39.26 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091107

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4912566 - SO - 00100      **INVOICE #** 5071224 RI      **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** tasha hollen
1056 mountaineer rd
3043191496
Moatsville WV 26405

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274638729 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5531848 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | | TOTAL EA: | 1 | | |

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091112

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141      **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4912899 - SO - 00100      **INVOICE #** 5071246 RI      **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com                          **SHIP TO:** Angela Fries
National Accounts Payable Center              1120 Saint Paul Street
Attn  Tips Processing                          4106258800
P O Box 660200                                 Suite Two North
Dallas TX 75266-0200                           BALTIMORE MD 21202

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274650327 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5532221 | | Third Party | 00446811808894559 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DWF | COSCO FUNSPORT PLAY YARD | 04931633000 | 1 | 1 | 40.28 | 40.28 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 40.28 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $40.28 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091117

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4908519 - SO - 00100          **INVOICE #** 5071577 RI          **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Beatriz Rodriguez
15505 South Williams Avenue
5626064075
COMPTON CA 90221

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274398738 | United Parcel Service | 08/17/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5527771 | | Third Party | 00446811808889449 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 04931641000 | 1 | 1 | 39.26 | 39.26 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091122

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4910112 - SO - 00100        **INVOICE #** 5071612 RI        **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  SIERRA VISTA MALL Store#0001098
1140 SHAW AVE
5593223200
CLOVIS CA 93612

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274497993 | United Parcel Service | 08/18/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5529377 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 04931641000 | 1 | 1 | 39.26 | 39.26 |
| | | | | | TOTAL EA: | 1 |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091128

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4910925 - SO - 00100      **INVOICE #** 5071634 RI      **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Jesie Gonzales
241 CHESSINGTON RD
8046179901
RICHMOND VA 23236

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274565892 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530190 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA080DHBB | SIMPLE STEPS WALKER | 04931609000 | 1 | 1 | 30.35 | 30.35 |
| HC237DHB | 3D HIGH CHAIR | 04931620000 | 1 | 1 | 39.26 | 39.26 |
| | | | | | | |
| | | TOTAL EA: | 2 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 69.61 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $69.61 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091133

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4912565 - SO - 00100    **INVOICE #** 5071674 RI    **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Dianne Duncan
33 Bluff Drive
4432436319
Conowingo
CONOWINGO MD 21918

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274634640 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5531847 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 04931641000 | 1 | 1 | 39.26 | 39.26 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 39.26 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $39.26 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091138

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.            (812) 372-0141        **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #** 4912774 - SO - 00100     **INVOICE #** 5071677 RI            **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com                              **SHIP TO:**  Yuliana Herebia
National Accounts Payable Center                     46068 MILTON RD LOT #53
Attn  Tips Processing                                9854156085
P O Box 660200                                       46068 milton rd lot #53
Dallas TX 75266-0200                                 HAMMOND LA 70401

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274648359 | United Parcel Service | 08/20/18 | 08/21/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5532095 | | Third Party | 00446811808894818 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEL | SMOOTH RIDE TRAVEL SYSTEM | 04917163000 | 1 | 1 | 133.89 | 133.89 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| **SUB-TOTAL:** | 133.89 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $133.89 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-091143

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4909576 - SO - 00100         **INVOICE #** 5072083 RI         **INVOICE DATE**  08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** TOWN EAST MALL Store#0001187
3000 TOWN EAST MALL
9726863500
MESQUITE TX 75150

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274466808 | United Parcel Service | 08/18/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5528841 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225DVR | COSCO SIMPLE FOLD HIGH CHAIR | 04927666000 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 32.13 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $32.13 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091148

**ORIGINAL REPRINT INVOICE**  Pg 42 of 546  PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4910946 - SO - 00100    **INVOICE #** 5072137 RI    **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** lisa hageman
10 mill rd
7163800429
BUFFALO NY 14224

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274572642 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530211 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DWF | COSCO FUNSPORT PLAY YARD | 04931633000 | 1 | 1 | 40.28 | 40.28 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 40.28 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.28 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091154

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4911336 - SO - 00100          **INVOICE #** 5072146 RI          **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Donna FINN
429 Bellevue Road
7178870232
Red Lion PA 17356

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274578801 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530599 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 04904924000 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091159

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4911702 - SO - 00100       **INVOICE #** 5072168 RI       **INVOICE DATE**  08/21/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Sandra Feistel
22541 Puntal Lana
9498745661
Mission Viejo CA 92692

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274597575 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530965 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY387DVX | PRELUDE PLAY YARD | 04931612000 | 1 | 1 | 85.23 | 85.23 |
| | | | | | | |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 85.23 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $85.23 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091204

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4911471 - SO - 00100      **INVOICE #** 5072541 RI      **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Javon Gaither
516 old York rd
8032356453
CHESTER SC 29706

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274582215 | United Parcel Service | 08/19/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5530734 | | Third Party | 00446811808891497 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR355DCC | LIFT & STROLL TRAVEL SYSTEM | 04929913000 | 1 | 1 | 102.96 | 102.96 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 102.96 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $102.96 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091209

**ORIGINAL REPRINT INVOICE**

| **DOREL JUVENILE** Care for Precious Life | Dorel Juvenile Group, Inc. 2154 Paysphere Circle Chicago, IL 60674 | (812) 372-0141 | **DUNS #** 11884-1501 **EIN #** 04-2836423 |

**SALES ORDER #** 4912883 - SO - 00100      **INVOICE #** 5072560 RI      **INVOICE DATE** 08/21/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** ABDUR RUB
360 MAIN STREET
8603286376
APT 301
HARTFORD CT 06106

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274508409 | United Parcel Service | 08/20/18 | 08/21/18 | 08/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5532205 | | Third Party | 00446811808894559 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR351CZR | AMBLE QUAD TRAVEL SYSTEM | 04929909000 | 1 | 1 | 141.00 | 141.00 |
| | | | | TOTAL EA: | 1 | |

| | |
|---|---|
| SUB-TOTAL: | 141.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $141.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091215

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4917685 - SO - 00100   **INVOICE #** 5076730 RI   **INVOICE DATE**  08/23/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  sara bowie
42874 spring morning court
7033071425
BROADLANDS VA 20148

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 274904862 | United Parcel Service | 08/22/18 | 08/23/18 | 08/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5537298 | | Third Party | 00446811808899661 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC093TAN | SAFETY 1ST INCOGNITO -CAR SEAT | 04927557000 | 2 | 2 | 19.79 | 39.58 |
| | | | TOTAL EA: | 2 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

|  |  |
|---|---|
| SUB-TOTAL: | 39.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.58 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091220

**ORIGINAL REPRINT INVOICE**  PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4890504 - SO - 00100    **INVOICE #** 5088254 RI    **INVOICE DATE** 08/30/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears,Roebuck And Co  425
Store Or Warehouse No 425/D49
10512 Busch Drive
18082800584
Jacksonville FL 32298

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 232039 | 552788 | United Parcel Service | 08/09/18 | 08/30/18 | 08/30/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5541527 | | Third Party | 00446811808917609 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLJ | DISNEY APT  40 RF CAR SEAT | 25908 | 13 | 13 | 47.50 | 617.50 |
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 25909 | 18 | 18 | 47.50 | 855.00 |
| CC147DFM | APT  50 COLORBLOCK CAR SEAT | 29449 | 7 | 7 | 40.79 | 285.53 |
| WA092CLV | READY SET WALK 2.0 WALKER | 30091 | 14 | 14 | 32.85 | 459.90 |
| CC161DYN | GROW N GO AIR CAR SEAT | 30638 | 6 | 6 | 120.00 | 720.00 |
| CC137DRJ | CONTINUUM CAR SEAT | 30639 | 1 | 1 | 88.20 | 88.20 |
| CC138DWV | GROW AND GO CAR SEAT | 33286 | 3 | 3 | 106.85 | 320.55 |

TOTAL EA:    62

|  |  |
|---|---|
| SUB-TOTAL: | 3,346.68 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $3,346.68 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091225

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

---

**SALES ORDER #** 4824788 - SO - 00100        **INVOICE #** 5100723 RI

**INVOICE DATE**  09/05/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears,Roebuck And Co  425
Store Or Warehouse No 425/D49
10512 Busch Drive
Jacksonville FL 32298

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 232039 | 547652 | Dart International | | 07/03/18 | 09/05/18 | 09/04/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5541719 | | CC  Collect | 00446811808924737 | CIA - Cash in Advance |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US118DGF | BASIC UMBRELLA STROLLER | 34841 | 918 | 918 | 9.00 | 8262.00 |
| | | TOTAL EA: | 918 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 8,262.00 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $8,262.00 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091230

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4932896 - SO - 00100        **INVOICE #** 5102130 RI        **INVOICE DATE** 09/06/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1684
Store Or Warehouse 1684 D/649
150 Woodbridge Ctr Ct
LD#18090400384
Woodbridge NJ 07095

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 232039 | 568628 | United Parcel Service | 08/30/18 | 09/06/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553441 | | CC  Collect | 00446811809938451 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFM | APT  50 COLORBLOCK CAR SEAT | 29449 | 1 | 1 | 40.79 | 40.79 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 40.79 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.79 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091235

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4932885 - SO - 00100    **INVOICE #** 5111278 RI    **INVOICE DATE** 09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1085
Store Or Warehouse 1085 D/49
Intssctn. St Rd Pr #1 & Pr #156
Caguas PR 00725

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672146 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553430 | | Third Party | 00446811809945137 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 3 | 3 | 127.60 | 382.80 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 3 | 3 | 127.60 | 382.80 |
| | | | TOTAL EA: | 6 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 765.60 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $765.60 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091241

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4932887 - SO - 00100    **INVOICE #** 5111279 RI    **INVOICE DATE** 09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1905
Store Or Warehouse 1905 D/49
Plaza Las Americas S/C
San Juan PR 00918

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672148 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553432 | | Third Party | 00446811809945144 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 4 | 4 | 127.60 | 510.40 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 4 | 4 | 127.60 | 510.40 |
| | | | TOTAL EA: | 8 | | |

| | |
|---|---|
| SUB-TOTAL: | 1,020.80 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,020.80 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091246

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Payshpere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4932889 - SO - 00100    **INVOICE #** 5111280 RI    **INVOICE DATE** 09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1925
Store Or Warehouse 1925 D/49
Carolina Shopping Center
Carolina PR 00988

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672150 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553434 | | Third Party | 00446811809945151 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 3 | 3 | 127.60 | 382.80 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 3 | 3 | 127.60 | 382.80 |
| | | | | | TOTAL EA: | 6 |

|  |  |
|---|---|
| SUB-TOTAL: | 765.60 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $765.60 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091251

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4932891 - SO - 00100        **INVOICE #** 5111281 RI        **INVOICE DATE** 09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1935
Store Or Warehouse 1935 D/649
975 Hostos Ave Ste 110
Mayaguez PR 00680

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672152 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553436 | | Third Party | 00446811809945168 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 3 | 3 | 127.60 | 382.80 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 3 | 3 | 127.60 | 382.80 |
| | | | | | | |
| | | TOTAL EA: | 6 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 765.60 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $765.60 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091256

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4932893 - SO - 00100       **INVOICE #** 5111282 RI       **INVOICE DATE** 09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1945
Store Or Warehouse 1945 D/649
Ponce By pass Ste 135
Plaza del Caribe 2050 (RD#2)
Ponce PR 00731

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672154 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553438 | | Third Party | 00446811809945175 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 3 | 3 | 127.60 | 382.80 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 3 | 3 | 127.60 | 382.80 |
| | | | TOTAL EA: | 6 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 765.60 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $765.60 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091302

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4932895 - SO - 00100        **INVOICE #** 5111283 RI                **INVOICE DATE**   09/10/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 2355
Store Or Warehouse 2355 D/649
Plaza Del Norte
506 Calle Truncado
Hatillo PR 00695-2709

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672156 | United Parcel Service | 08/30/18 | 09/10/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5553440 | | Third Party | 00446811809945182 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV364ETK | LARA ULTRACOMPACT STROLLER | 35260 | 2 | 2 | 127.60 | 255.20 |
| CV364ETL | LARA ULTRACOMPACT STROLLER | 35261 | 2 | 2 | 127.60 | 255.20 |
| | | | | | | |
| | | TOTAL EA: | 4 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 510.40 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $510.40 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091307

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.        (812) 372-0141        **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4932884 - SO - 00100        **INVOICE #** 5112644 RI        **INVOICE DATE**   09/12/18

**SOLD TO:** Sears,Roebuck And Co.          **SHIP TO:** Sears Roebuck And Co 1085
National Accounts Payable Center          Store Or Warehouse 1085 D/49
Attn  Tips Processing          Intssctn. St Rd Pr #1 & Pr #156
P O Box 660200          Caguas PR 00725
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672145 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553429 | 77758801060 | Third Party | 00446811809935191 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 3 | 3 | 140.00 | 420.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 2 | 2 | 210.00 | 420.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 2 | 2 | 210.00 | 420.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 3 | 3 | 140.00 | 420.00 |

TOTAL EA:        10

| | |
|---|---|
| SUB-TOTAL: | 1,680.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,680.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-091312

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4932886 - SO - 00100       **INVOICE #** 5112645 RI          **INVOICE DATE**  09/12/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1905
Store Or Warehouse 1905 D/49
Plaza Las Americas S/C
San Juan PR 00918

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672147 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553431 | 77758801060 | Third Party | 00446811809935206 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 4 | 4 | 140.00 | 560.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 3 | 3 | 210.00 | 630.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 3 | 3 | 210.00 | 630.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 4 | 4 | 140.00 | 560.00 |

TOTAL EA:        14

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 2,380.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $2,380.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091317

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4932888 - SO - 00100          **INVOICE #** 5112646 RI          **INVOICE DATE**   09/12/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1925
Store Or Warehouse 1925 D/49
Carolina Shopping Center
Carolina PR 00988

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672149 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553433 | 77758801060 | Third Party | 00446811809935213 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 3 | 3 | 140.00 | 420.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 2 | 2 | 210.00 | 420.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 2 | 2 | 210.00 | 420.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 3 | 3 | 140.00 | 420.00 |

TOTAL EA:          10

| | |
|---|---|
| SUB-TOTAL: | 1,680.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,680.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091322

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4932890 - SO - 00100       **INVOICE #** 5112647 RI       **INVOICE DATE**  09/12/18

**SOLD TO:** Sears,Roebuck And Co.          **SHIP TO:** Sears Roebuck And Co 1935
National Accounts Payable Center          Store Or Warehouse 1935 D/649
Attn  Tips Processing          975 Hostos Ave Ste 110
P O Box 660200          Mayaguez PR 00680
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672151 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553435 | 77758801060 | Third Party | 00446811809935221 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 3 | 3 | 140.00 | 420.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 2 | 2 | 210.00 | 420.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 2 | 2 | 210.00 | 420.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 3 | 3 | 140.00 | 420.00 |

TOTAL EA:      10

| | |
|---|---|
| SUB-TOTAL: | 1,680.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,680.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091328

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4932892 - SO - 00100    **INVOICE #** 5112648 RI     **INVOICE DATE** 09/12/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 1945
Store Or Warehouse 1945 D/649
Ponce By pass Ste 135
Plaza del Caribe 2050 (RD#2)
Ponce PR 00731

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672153 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553437 | 77758801060 | Third Party | 00446811809935237 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 3 | 3 | 140.00 | 420.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 2 | 2 | 210.00 | 420.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 2 | 2 | 210.00 | 420.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 3 | 3 | 140.00 | 420.00 |

TOTAL EA:    10

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 1,680.00 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $1,680.00 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091333

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4932894 - SO - 00100    **INVOICE #** 5112649 RI    **INVOICE DATE** 09/12/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears Roebuck And Co 2355
Store Or Warehouse 2355 D/649
Plaza Del Norte
506 Calle Truncado
Hatillo PR 00695-2709

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 486928 | 672155 | Central Transport Internationa | 08/30/18 | 09/11/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5553439 | 77758801060 | Third Party | 00446811809935244 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC133CZK | PRIA 70 CAR SEAT | 35262 | 3 | 3 | 140.00 | 420.00 |
| CC197ETR | MAGELLAN CAR SEAT | 35263 | 2 | 2 | 210.00 | 420.00 |
| CC197ESF | MAGELLAN CAR SEAT | 35264 | 2 | 2 | 210.00 | 420.00 |
| CC133BGW | PRIA 70 CAR SEAT | 35265 | 3 | 3 | 140.00 | 420.00 |

TOTAL EA:    10

| | |
|---|---|
| SUB-TOTAL: | 1,680.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,680.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4946932 - SO - 00100      **INVOICE #** 5121162 RI      **INVOICE DATE**  09/18/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears,Roebuck And Co  425
Store Or Warehouse No 425/D49
10512 Busch Drive
Jacksonville FL 32298

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 232039 | 556514 | Central Transport Internationa | 09/05/18 | 09/14/18 | 09/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5567979 | 77754370177 | Third Party | 00446811809950186 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLJ | DISNEY APT  40 RF CAR SEAT | 25908 | 26 | 26 | 47.50 | 1235.00 |
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 25909 | 3 | 3 | 47.50 | 142.50 |
| WA092CLV | READY SET WALK 2.0 WALKER | 30091 | 11 | 11 | 32.85 | 361.35 |
| CC161DYN | GROW N GO AIR CAR SEAT | 30638 | 16 | 16 | 120.00 | 1920.00 |
| CC137DRJ | CONTINUUM CAR SEAT | 30639 | 40 | 40 | 88.20 | 3528.00 |
| CC138DWV | GROW AND GO CAR SEAT | 33286 | 4 | 4 | 106.85 | 427.40 |

TOTAL EA:      100

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 7,614.25 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $7,614.25 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091343

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4946935 - SO - 00100        **INVOICE #** 5121163 RI        **INVOICE DATE**   09/18/18

**SOLD TO:** Sears,Roebuck And Co.
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Sears,Roebuck And Co. 447
Store Or Warehouse No 447/D49
2775 W Miller Road-Bldg F+G
Garland TX 75041

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 232039 | 556517 | Central Transport Internationa | 09/05/18 | 09/14/18 | 09/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5009 | 5567982 | 77758801110 | Third Party | 00446811809950179 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLJ | DISNEY APT  40 RF CAR SEAT | 25908 | 40 | 40 | 47.50 | 1900.00 |
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 25909 | 5 | 5 | 47.50 | 237.50 |
| WA092CLV | READY SET WALK 2.0 WALKER | 30091 | 6 | 6 | 32.85 | 197.10 |
| CC161DYN | GROW N GO AIR CAR SEAT | 30638 | 17 | 17 | 120.00 | 2040.00 |
| CC137DRJ | CONTINUUM CAR SEAT | 30639 | 13 | 13 | 88.20 | 1146.60 |
| CC138DWV | GROW AND GO CAR SEAT | 33286 | 2 | 2 | 106.85 | 213.70 |

TOTAL EA:        83

| | | |
|---|---|---|
| **SUB-TOTAL:** | | 5,734.90 |
| **ADDITIONAL CHARGES:** | | 0.00 |
| **DISCOUNT:** | | 0.00 |
| **TRANSPORTATION CHARGES:** | | 0.00 |
| **TAXES:** | | 0.00 |
| **PAY THIS AMOUNT:** | | $5,734.90 |
| **CURRENCY:** | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091349

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4966759 - SO - 00100       **INVOICE #** 5166007 RI       **INVOICE DATE**   10/04/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Trista Hendrix
7112 ne 57th st
3607199660
VANCOUVER WA 98661

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 277968168 | United Parcel Service | 09/14/18 | 10/04/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5589669 | | Third Party | 00446811810111057 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC039BND | SAFETY 1ST SUMMIT BOOSTER | 04919994000 | 1 | 1 | 88.50 | 88.50 |
| CC106BRL | ALPHA OMEGA ELITE 50# | 04925399000 | 1 | 1 | 78.12 | 78.12 |

TOTAL EA:        2

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 166.62 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $166.62 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091354

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4968460 - SO - 00100       **INVOICE #** 5166008 RI       **INVOICE DATE** 10/04/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Kmart Store#3839
400 N East Circle Bl
5417578840
Corvallis OR 97330

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278033640 | United Parcel Service | 09/15/18 | 10/04/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5591381 | | Third Party | 00446811810111057 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC137CVP | CONTINUUM CAR SEAT | 04931643000 | 1 | 1 | 91.92 | 91.92 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 91.92 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $91.92 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091359

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4969655 - SO - 00100      **INVOICE #** 5166009 RI      **INVOICE DATE** 10/04/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Trieu Tran
19422 BRIARSEDGE
8327402645
KATY TX 77449

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278089182 | United Parcel Service | 09/16/18 | 10/04/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5592574 | | Third Party | 00446811810111057 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC039BND | SAFETY 1ST SUMMIT BOOSTER | 04919994000 | 1 | 1 | 88.50 | 88.50 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 88.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $88.50 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091404

**ORIGINAL REPRINT INVOICE**

| **DOREL JUVENILE** Care for Precious Life | Dorel Juvenile Group, Inc. 2154 Paysphere Circle Chicago, IL  60674 | (812) 372-0141 | **DUNS #** 11884-1501 |
|---|---|---|---|
| | | | **EIN #** 04-2836423 |

**SALES ORDER #** 4971231 - SO - 00100       **INVOICE #** 5166010 RI                                        **INVOICE DATE** 10/04/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** JIGAR PATEL
8246 LANGDALE ST
5162321354
NEW HYDE PARK NY 11040

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278165142 | United Parcel Service | 09/16/18 | 10/04/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5594150 | | Third Party | 00446811810111057 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC137DSL | CONTINUUM CAR SEAT | 04931644000 | 1 | 1 | 91.92 | 91.92 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 91.92 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $91.92 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091409

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**    11884-1501

**EIN #**    04-2836423

**SALES ORDER #** 4972445 - SO - 00100    **INVOICE #** 5166011 RI    **INVOICE DATE**  10/04/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Courtney DiSimone
116 Emmanuel Blvd.
4843588499
Phoenixville PA 19460

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278214785 | United Parcel Service | 09/17/18 | 10/04/18 | 09/19/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5595417 | | Third Party | 00446811810111057 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC190DZG | GROW AND GO EX  AIR CAR SEAT | 04927642000 | 1 | 1 | 131.82 | 131.82 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 131.82 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $131.82 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091415

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4966936 - SO - 00100    **INVOICE #** 5168210 RI    **INVOICE DATE**  10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Kholud Sharmouj
619 S young Pl
5095819299
KENNEWICK WA 99336

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 277974645 | United Parcel Service | 09/14/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5589846 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR351CZR | AMBLE QUAD TRAVEL SYSTEM | 04929909000 | 1 | 1 | 141.00 | 141.00 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 141.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $141.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091420

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968337 - SO - 00100     **INVOICE #** 5168212 RI          **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  MITTAL PATEL
108 cricket drive
4047869219
MALVERN PA 19355

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 278024310 | United Parcel Service | | 09/15/18 | 10/05/18 | 09/18/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 5591258 | | Third Party | 00446811810112009 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 04904924000 | 2 | 2 | 20.38 | 40.76 |
| | | TOTAL EA: | 2 | | | |

|  |  |
|---|---|
| **SUB-TOTAL:** | 40.76 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $40.76 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091425

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968718 - SO - 00100        **INVOICE #** 5168213 RI        **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  RAJESH Boyina
9481 Highland Oak Dr
8136066543
511
Tampa FL 33647

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278049882 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5591638 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC207EDR | LIGHT N COMFY 22 DX CARSEAT | 04926171000 | 1 | 1 | 59.56 | 59.56 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 59.56 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $59.56 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091430

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968839 - SO - 00100          **INVOICE #** 5168214 RI

**INVOICE DATE**  10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** brian mentando
2626 W BAYLOR CIR
7143868782
APT 212
ANAHEIM CA 92801

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278055249 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5591758 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY373EGF | SWEET WONDER PLAYARD | 04933685000 | 1 | 1 | 94.07 | 94.07 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor Standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 94.07 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $94.07 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091436

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4970409 - SO - 00100        **INVOICE #** 5168216 RI        **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Caleb Howe
5438 32nd Street
8067891647
LUBBOCK TX 79407

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278123265 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593328 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEK | SMOOTH RIDE TRAVEL SYSTEM | 04917162000 | 1 | 1 | 133.89 | 133.89 |
| | | | | | | |
| | TOTAL EA: | | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 133.89 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $133.89 |
| **CURRENCY:** | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4971114 - SO - 00100    **INVOICE #** 5168218 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Laura Fick
15091 PORTAGE ST #86
3306969090
DOYLESTOWN OH 44230

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278165097 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594033 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEJ | SMOOTH RIDE TRAVEL SYSTEM | 04917161000 | 1 | 1 | 133.89 | 133.89 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 133.89 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.89 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091446

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4971701 - SO - 00100      **INVOICE #** 5168219 RI      **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Nicholas Ward CO MSC USA
3250 NW North River drive
3054980897
MIAMI FL 33142

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278186226 | United Parcel Service | 09/17/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594620 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC207EDR | LIGHT N COMFY 22 DX CARSEAT | | 1 | 1 | 59.56 | 59.56 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 59.56 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $59.56 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091451

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4967445 - SO - 00100        **INVOICE #** 5168633 RI        **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** AURORA MALL Store#0001141
14200 E ALAMEDA AVE
3033604535
AURORA CO 80012

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 277987170 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5590355 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 04929903000 | 1 | 1 | 22.58 | 22.58 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091456

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968962 - SO - 00100        **INVOICE #** 5168635 RI        **INVOICE DATE**  10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Neeraj Jalota
44730 MAYNARD SQ
7034637120
ASHBURN VA 20147

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 269171 | 278057196 | United Parcel Service | | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5591881 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY387DVX | PRELUDE PLAY YARD | 04931612000 | 1 | 1 | 85.23 | 85.23 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 85.23 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $85.23 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

**ORIGINAL REPRINT INVOICE**

| DOREL JUVENILE | | |
|---|---|---|
| Care for Precious Life | | |

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4969577 - SO - 00100    **INVOICE #** 5168636 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** 7701 1-40 W STE 400 Store#0001387
WESTGATE MALL
8063547700
AMARILLO TX 79121

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278082633 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592496 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 04929903000 | 1 | 1 | 22.58 | 22.58 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 22.58 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $22.58 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091507

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4969588 - SO - 00100     **INVOICE #** 5168637 RI     **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Molly Peyton
287 WHIRLAWAY ST
9039871911
GLADEWATER TX 75647

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278084979 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592507 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA080DHBB | SIMPLE STEPS WALKER | 04931609000 | 1 | 1 | 30.35 | 30.35 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 30.35 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $30.35 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091512

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

| | | |
|---|---|---|
| **SALES ORDER #** 4965505 - SO - 00100 | **INVOICE #** 5168865 RI | **INVOICE DATE** 10/05/18 |

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** mary harris
2700 S. WHITE MOUNTAIN RD #802
9282450465
SHOW LOW AZ 85901

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 277937082 | United Parcel Service | 09/14/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5588220 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 04931641000 | 1 | 1 | 39.26 | 39.26 |
| PY384DHC | 3 D PLAY YARD | 04931617000 | 1 | 1 | 45.96 | 45.96 |
| | | TOTAL EA: | 2 | | | |

| | |
|---|---|
| SUB-TOTAL: | 85.22 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $85.22 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091517

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4968961 - SO - 00100     **INVOICE #** 5168866 RI     **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** becky benton
2605 wilson sharpsville rd
3309845427
Cortland OH 44410

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278057487 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5591880 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091523

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4969089 - SO - 00100          **INVOICE #** 5168867 RI          **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  Cesar Rodriguez
16418 Parkshire Ct
8052006666
PARAMOUNT CA 90723

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278063484 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592008 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA080DHBB | SIMPLE STEPS WALKER | 04931609000 | 1 | 1 | 30.35 | 30.35 |
| HC225EDY | COSCO SIMPLE FOLD HIGH CHAIR | 04933682000 | 1 | 1 | 33.63 | 33.63 |

TOTAL EA:          2

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 63.98 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $63.98 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091528

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4969654 - SO - 00100          **INVOICE #** 5168868 RI          **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  COUNTRY CLUB MALL Store#0002774
1262 VOCKE RD
3017295800
CUMBERLAND MD 21502

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278086962 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592573 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

|  |  |
|---|---|
| **SUB-TOTAL:** | 32.13 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $32.13 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091533

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4969951 - SO - 00100        **INVOICE #** 5168869 RI        **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:**  TOWN EAST MALL Store#0001187
3000 TOWN EAST MALL
9726863500
MESQUITE TX 75150

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278104902 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592869 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHB | 3D HIGH CHAIR | 04931620000 | 1 | 1 | 39.26 | 39.26 |
| PY384DHB | 3 D PLAY YARD | 04931639000 | 1 | 1 | 45.96 | 45.96 |
| | | | | | | |
| | | | TOTAL EA: | 2 | | |

| | |
|---|---|
| SUB-TOTAL: | 85.22 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $85.22 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091538

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4970437 - SO - 00100    **INVOICE #** 5168870 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** carol paris
16692 lake pickett rd
2245877866
ORLANDO FL 32820

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278127567 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593356 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DVR | COSCO FUNSPORT PLAY YARD | 04927667000 | 1 | 1 | 40.28 | 40.28 |
| | | | | TOTAL EA: | 1 | |

| | |
|---|---|
| SUB-TOTAL: | 40.28 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.28 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091544

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4970493 - SO - 00100    **INVOICE #** 5168871 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Stacey Nunez
28 Williams St
8605148460
New London CT 06320

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278141823 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593412 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-091549

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.          (812) 372-0141      **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

                                                        **EIN #**   04-2836423

**SALES ORDER #** 4971362 - SO - 00100      **INVOICE #** 5168872 RI           **INVOICE DATE** 10/05/18

**SOLD TO:**  Sears.com                              **SHIP TO:**  Michael Leavitt
National Accounts Payable Center                      911 S 930 W
Attn  Tips Processing                                 8013184702
P O Box 660200                                        PAYSON UT 84651
Dallas TX 75266-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278175387 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594281 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DFK | COSCO FUNSPORT PLAY YARD | 04929901000 | 1 | 1 | 37.99 | 37.99 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 37.99 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $37.99 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-091554

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4971364 - SO - 00100       **INVOICE #** 5168873 RI       **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Jennifer Reyes
405 SOUTH OAK AVENUE
5097934528
WARDEN WA 98857

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278171550 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594283 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 04926169000 | 1 | 1 | 32.13 | 32.13 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091559

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4971700 - SO - 00100    **INVOICE #** 5168874 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears.com
National Accounts Payable Center
Attn  Tips Processing
P O Box 660200
Dallas TX 75266-0200

**SHIP TO:** Anatoliy Gliberman
11 booth ave
2013042662
Englewood Cliffs NJ 07632

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 269171 | 278184900 | United Parcel Service | 09/17/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594619 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | | 1 | | |

| | |
|---|---|
| **SUB-TOTAL:** | 32.13 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $32.13 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-091604

**PACIFIC CYCLE.** **Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MELAINE JOHNSON
4301 WEST BAY AVE
TAMPA FL 33616

## Information

| | |
|---|---|
| Document Number | 97326664 |
| Document Date | 06/04/2018 |
| Purchase Order No. | 2039721a |
| Purchase Order Date | 06/04/2018 |
| Packing List Number | 87801852 |
| Sales Order Number | 5962112 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 06/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1 EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 606_84756_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CINDY FOX
4752 CEDAR AVE
LAKE089
HAMMOND IN 46327

## Information

| | |
|---|---|
| Document Number | 97380966 |
| Document Date | 06/28/2018 |
| Purchase Order No. | 1578552 |
| Purchase Order Date | 06/02/2018 |
| Packing List Number | 87849110 |
| Sales Order Number | 5959566 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX4 | - |
| Billing Date | 06/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0020 | S4001KM | 1 EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 606_11132_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 249.80** |

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LOVEPREET KAUR
1158 STRATFORD LN
LAKE ZURICH IL 60047

## Information

| | |
|---|---|
| Document Number | 97415784 |
| Document Date | 07/17/2018 |
| Purchase Order No. | 2400461 |
| Purchase Order Date | 07/16/2018 |
| Packing List Number | 87881426 |
| Sales Order Number | 6037961 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 07/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6788 | 1 EA | 42.00 | 42.00 |
| | 10 B Paw Patrol Trike- Ryder Red | | /1 EA | |
| | Cust. Material No.: 606_46348_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 42.00** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ZACH LIGGETT
46 SURREY CIR
IOWA PARK TX 76367

## Information

| | |
|---|---|
| Document Number | 97421127 |
| Document Date | 07/19/2018 |
| Purchase Order No. | 2576447 |
| Purchase Order Date | 07/19/2018 |
| Packing List Number | 87886856 |
| Sales Order Number | 6043185 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 07/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1680E | 1 EA | 84.50 | 84.50 |
| | 16 B Sch Scorch Yellow | | /1 EA | |
| | Cust. Material No.: 606_46302_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 84.50** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

# PACIFIC CYCLE.

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SHALIN SHAH
37 BUFORD ROAD
TRENTON NJ 08691

## Information

| | |
|---|---|
| Document Number | 97421128 |
| Document Date | 07/19/2018 |
| Purchase Order No. | 2577757 |
| Purchase Order Date | 07/19/2018 |
| Packing List Number | 87886857 |
| Sales Order Number | 6043255 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 07/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241122PD | 1 EA | 90.00 | 90.00 |
| | 24 B Pac Rook  Red | | /1 EA | |
| | Cust. Material No.: 606_84744_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SHERLONDA HAYES
1220 BRISTOE DR
APT 307
KNIGHTDALE NC 27545

## Information

| | |
|---|---|
| Document Number | 97421130 |
| Document Date | 07/19/2018 |
| Purchase Order No. | 2581552 |
| Purchase Order Date | 07/19/2018 |
| Packing List Number | 87886859 |
| Sales Order Number | 6043420 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 07/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5491 | 1 EA | 377.00 | 377.00 |
| | 700c L Sch Phocus 1600 White | | /1 EA | |
| | Cust. Material No.: 606_70029_000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **377.00** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

**PACIFIC CYCLE**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Gabriela Miranda
29 Reservoir rd
Milford MA 01757

## Information

| | |
|---|---|
| Document Number | 97458501 |
| Document Date | 08/10/2018 |
| Purchase Order No. | 273434388 |
| Purchase Order Date | 08/09/2018 |
| Packing List Number | 87922518 |
| Sales Order Number | 6080508 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5491 | 1 EA | 377.00 | 377.00 |
| | 700c L Sch Phocus 1600 White | | /1 EA | |
| | Cust. Material No.: 00670029000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 377.00** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH PARK MALL Store#0001097
2310 SW MILITARY DR
SAN ANTONIO TX  78224

## Information

| | |
|---|---|
| Document Number | 97461694 |
| Document Date | 08/13/2018 |
| Purchase Order No. | 273626814 |
| Purchase Order Date | 08/11/2018 |
| Packing List Number | 87924658 |
| Sales Order Number | 6082281 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1746 | 1  EA | 173.00 | 173.00 |
| | 20 B Mng Massif Fat Tire  Black/yellow | | /1 EA | |
| | Cust. Material No.: 00670006000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      173.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
            1080 Paysphere Circle
            CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NORTHWOODS MALL Store#0001321
2200 W  WAR MEMORIAL DR STE998
PEORIA IL 61613

## Information

| | |
|---|---|
| Document Number | 97461697 |
| Document Date | 08/13/2018 |
| Purchase Order No. | 273801885 |
| Purchase Order Date | 08/12/2018 |
| Packing List Number | 87924676 |
| Sales Order Number | 6082284 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1 EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH SHORE PLZ Store#0001283
250 GRANITE ST
BRAINTREE MA  02184

## Information

| | |
|---|---|
| Document Number | 97461700 |
| Document Date | 08/13/2018 |
| Purchase Order No. | 273675783 |
| Purchase Order Date | 08/11/2018 |
| Packing List Number | 87924692 |
| Sales Order Number | 6082287 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1292TR | 1  EA | 72.50 | 72.50 |
| | 12 B Grit Steerable  Orange | | /1 EA | |
| | Cust. Material No.: 00669897000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$  72.50** |

**PACIFIC CYCLE** **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Martha Martinez
1820 14th Street 100
Santa Monica CA  90404

## Information

| | |
|---|---|
| Document Number | 97464363 |
| Document Date | 08/14/2018 |
| Purchase Order No. | 273916296 |
| Purchase Order Date | 08/13/2018 |
| Packing List Number | 87927063 |
| Sales Order Number | 6084786 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/14/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE.

## Invoice

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

### Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

### Shipping Address

TUCSON MALL Store#0001728
4570 N ORACLE RD
TUCSON AZ  85705

### Information

| | |
|---|---|
| Document Number | 97464448 |
| Document Date | 08/14/2018 |
| Purchase Order No. | 273956604 |
| Purchase Order Date | 08/13/2018 |
| Packing List Number | 87927066 |
| Sales Order Number | 6085216 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/14/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

### Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1 EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    80.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

WHITE OAK S/C Store#0001304
11255 NEW HAMPSHIRE AVE
SILVER SPRING MD 20904

## Information

| | |
|---|---|
| Document Number | 97464594 |
| Document Date | 08/14/2018 |
| Purchase Order No. | 273974943 |
| Purchase Order Date | 08/14/2018 |
| Packing List Number | 87927985 |
| Sales Order Number | 6085570 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/14/2018 |
| Currency | USD |
| Customer Number | 6127 |
| | 1 of 1 |

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1 EA | 80.00 | 80.00 |
| | 20 B Pac Rook Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ 80.00 |

**PACIFIC CYCLE**                                                    **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEQUOIA MALL Store#0002068
3501 S MOONEY BLVD
VISALIA CA  93277

## Information

| | |
|---|---|
| Document Number | 97467019 |
| Document Date | 08/15/2018 |
| Purchase Order No. | 274088280 |
| Purchase Order Date | 08/14/2018 |
| Packing List Number | 87929371 |
| Sales Order Number | 6086346 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/15/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|------|------------------------|----------|-----------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241122PD | 1  EA | 90.00 | 90.00 |
| | 24 B Pac Rook  Red | | /1 EA | |
| | Cust. Material No.: 00684744000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LOUIS JOLIET MALL Store#0001740
3340 MALL LOOP DR
JOLIET IL 60431

## Information

| | |
|---|---|
| Document Number | 97468821 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274138029 |
| Purchase Order Date | 08/15/2018 |
| Packing List Number | 87930876 |
| Sales Order Number | 6087339 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1 EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1 EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **42.00** |

**PACIFIC CYCLE®**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MARTIN LE
7104 THATCHER CT
CHARLOTTE NC  28262

## Information

| | |
|---|---|
| Document Number | 97468825 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274173390 |
| Purchase Order Date | 08/15/2018 |
| Packing List Number | 87930880 |
| Sales Order Number | 6087708 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201151PC | 1 EA | 88.50 | 88.50 |
| | 20 G Pac Shire  Pink | | /1 EA | |
| | Cust. Material No.: 00684786000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    88.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Robert Toomey
5912 26th St
Gainesville FL  32653

## Information

| | |
|---|---|
| Document Number | 97468827 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274154373 |
| Purchase Order Date | 08/15/2018 |
| Packing List Number | 87930882 |
| Sales Order Number | 6087709 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 2 EA | 83.00 | 166.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | **$    166.00** |

**PACIFIC CYCLE**   **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

WESTSHORE PLAZA MALL Store#0001745
347 WESTSHORE PLZ
TAMPA FL  33609

## Information

| | |
|---|---|
| Document Number | 97468828 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274147845 |
| Purchase Order Date | 08/15/2018 |
| Packing List Number | 87930884 |
| Sales Order Number | 6087710 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5482B | 1  EA | 157.00 | 157.00 |
| | 26 M Sch Suburban   Black | | /1 EA | |
| | Cust. Material No.: 00684684000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE.

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

WOLFCHASE GALLERIA Store#0001146
2800 N GERMANTOWN PRKWAY
MEMPHIS TN  38133

## Information

| | |
|---|---|
| Document Number | 97468829 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274193505 |
| Purchase Order Date | 08/15/2018 |
| Packing List Number | 87930885 |
| Sales Order Number | 6087711 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | | | /1  EA | |
| | 10 G Paw Patrol Trike- Skye Silver | | | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      42.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NEWMARKET FAIR MALL Store#0001575
100 NEWMARKET FAIR MALL
NEWPORT NEWS VA  23605

## Information

| | |
|---|---|
| Document Number | 97469186 |
| Document Date | 08/16/2018 |
| Purchase Order No. | 274246611 |
| Purchase Order Date | 08/16/2018 |
| Packing List Number | 87932098 |
| Sales Order Number | 6089396 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/16/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **84.50** |

**PACIFIC CYCLE**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Information

| | |
|---|---|
| Document Number | 97473468 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274570689 |
| Purchase Order Date | 08/19/2018 |
| Packing List Number | 87935696 |
| Sales Order Number | 6093153 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Shipping Address

CRABTREE VALLEY MALL Store#0001805
4601 GLENWOOD AVE UNIT 1
RALEIGH NC 27612

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1 EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 00646312000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **90.75** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

THE GARDENS Store#0001765
3101 PGA BLVD
PALM BCH GDNS FL  33410

## Information

| | |
|---|---|
| Document Number | 97473476 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274422606 |
| Purchase Order Date | 08/18/2018 |
| Packing List Number | 87935704 |
| Sales Order Number | 6093161 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      157.00 |

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MARLBOROUGH - A Store#0001104
521  DONALD LYNCH BLVD
MARLBOROUGH MA  01752

## Information

| | |
|---|---|
| Document Number | 97473479 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274547136 |
| Purchase Order Date | 08/19/2018 |
| Packing List Number | 87935707 |
| Sales Order Number | 6093164 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    80.00** |

**PACIFIC CYCLE.**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARSTOWN FT LAUDERDALE Store#00011
901 N FEDERAL HWY
FT LAUDERDALE FL  33304

## Information

| | |
|---|---|
| Document Number | 97473482 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274535970 |
| Purchase Order Date | 08/19/2018 |
| Packing List Number | 87935710 |
| Sales Order Number | 6093167 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1 EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   84.50** |

**PACIFIC CYCLE**

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHESTERFIELD TOWNE CENTER Store#000
11500 MIDLOTHIAN TPKE
RICHMOND VA  23235

## Information

| | |
|---|---|
| Document Number | 97473484 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274613037 |
| Purchase Order Date | 08/19/2018 |
| Packing List Number | 87935712 |
| Sales Order Number | 6093169 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1  EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Steve Hillebrand
4905 Rothschild Drive
Coral Springs FL 33067

## Information

| | |
|---|---|
| Document Number | 97473485 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274594092 |
| Purchase Order Date | 08/19/2018 |
| Packing List Number | 87935713 |
| Sales Order Number | 6093170 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1 EA | 83.00 | 83.00 |
| | 26 M Kul Hiku Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ 83.00 |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Austin White
4608 Matthew Dr
FORT WORTH TX  76244

## Information

| | |
|---|---|
| Document Number | 97473821 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274639239 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87936482 |
| Sales Order Number | 6094910 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 00671724000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     70.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

STEVEN BOWERS
342 HORSEMAN S. ROAD
GREENVILLE TX 75401

## Information

| | |
|---|---|
| Document Number | 97474156 |
| Document Date | 08/20/2018 |
| Purchase Order No. | 274643121 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87937344 |
| Sales Order Number | 6095050 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1 EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   80.50** |

**PACIFIC CYCLE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Information

| | |
|---|---|
| Document Number | 97476292 |
| Document Date | 08/21/2018 |
| Purchase Order No. | 274675065 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87938347 |
| Sales Order Number | 6095718 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Shipping Address

THE MALL AT CHERRY VALLEY Store#000
7200 HARRISON AVE
ROCKFORD IL  61112

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HAMILTON MALL Store#0001554
4409 BLACK HORSE PIKE
MAYS LANDING NJ  08330

## Information

| | |
|---|---|
| Document Number | 97476293 |
| Document Date | 08/21/2018 |
| Purchase Order No. | 274684566 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87938348 |
| Sales Order Number | 6095719 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LAKEFOREST MALL Store#0001754
701 RUSSELL AVE
GAITHERSBURG MD  20877

## Information

| | |
|---|---|
| Document Number | 97476299 |
| Document Date | 08/21/2018 |
| Purchase Order No. | 274709307 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87938354 |
| Sales Order Number | 6095725 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1  EA | 80.00 | 80.00 |
| | 20 B Pac Rook  Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    80.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CROSSROADS MALL Store#0001041
7424 DODGE ST
OMAHA NE  68114

## Information

| | |
|---|---|
| Document Number | 97476300 |
| Document Date | 08/21/2018 |
| Purchase Order No. | 274711251 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87938355 |
| Sales Order Number | 6095726 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 12-QE127 | 1  EA | 92.50 | 92.50 |
| | Take 2 Trailer-Dbl Light Blue/Gray | | /1 EA | |
| | Cust. Material No.: 00667411000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      92.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CAROLINA MALL Store#0001165
1480 CONCORD PKWY N
CONCORD NC  28025

## Information

| | |
|---|---|
| Document Number | 97476302 |
| Document Date | 08/21/2018 |
| Purchase Order No. | 274731570 |
| Purchase Order Date | 08/20/2018 |
| Packing List Number | 87938357 |
| Sales Order Number | 6095728 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1  EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     80.50** |

# PACIFIC CYCLE

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

FLORENCE MALL Store#0001730
3000 MALL RD
FLORENCE KY 41042

## Information

| | |
|---|---|
| Document Number | 97478262 |
| Document Date | 08/22/2018 |
| Purchase Order No. | 274829697 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87940054 |
| Sales Order Number | 6097542 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1 EA | 80.00 | 80.00 |
| | 20 B Pac Rook Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **80.00** |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NORTHRIDGE - A Store#0001508
9301 TAMPA AVE
NORTHRIDGE CA  91324

## Information

| | |
|---|---|
| Document Number | 97478263 |
| Document Date | 08/22/2018 |
| Purchase Order No. | 274820979 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87940055 |
| Sales Order Number | 6097543 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MARKETPLACE MALL Store#0001894
10 MIRACLE MILE DR
ROCHESTER NY  14623

## Information

| | |
|---|---|
| Document Number | 97478265 |
| Document Date | 08/22/2018 |
| Purchase Order No. | 274809081 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87940057 |
| Sales Order Number | 6097545 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1 EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    80.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MARKETPLACE MALL Store#0001894
10 MIRACLE MILE DR
ROCHESTER NY  14623

## Information

| | |
|---|---|
| Document Number | 97478507 |
| Document Date | 08/22/2018 |
| Purchase Order No. | 274879818 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87940938 |
| Sales Order Number | 6098178 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241123PC | 1 EA | 90.00 | 90.00 |
| | 24 G Pac Tide  Blue | | /1 EA | |
| | Cust. Material No.: 00684696000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      **90.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARSTOWN FT LAUDERDALE Store#00011
901 N FEDERAL HWY
FT LAUDERDALE FL  33304

## Information

| | |
|---|---|
| Document Number | 97478510 |
| Document Date | 08/22/2018 |
| Purchase Order No. | 274895892 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87940941 |
| Sales Order Number | 6098724 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

THE SHOPS AT NANUET Store#0001414
3000 FASHION DRIVE
NANUET NY  10954

## Information

| Document Number | 97478511 |
|---|---|
| Document Date | 08/22/2018 |
| Purchase Order No. | 274901886 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87940942 |
| Sales Order Number | 6098725 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/22/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1  EA | 80.00 | 80.00 |
| | 20 B Pac Rook  Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MCCAIN MALL Store#0001206
3930 MCCAIN BLVD
N LITTLE ROCK AR 72116

## Information

| | |
|---|---|
| Document Number | 97480382 |
| Document Date | 08/23/2018 |
| Purchase Order No. | 275050185 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87942195 |
| Sales Order Number | 6099175 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/23/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241123PC | 1 EA | 90.00 | 90.00 |
| | 24 G Pac Tide  Blue | | /1 EA | |
| | Cust. Material No.: 00684696000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

TUCSON MALL Store#0001728
4570 N ORACLE RD
TUCSON AZ  85705

## Information

| | |
|---|---|
| Document Number | 97483136 |
| Document Date | 08/24/2018 |
| Purchase Order No. | 275111529 |
| Purchase Order Date | 08/23/2018 |
| Packing List Number | 87944274 |
| Sales Order Number | 6100679 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

TRIANGLE TOWN CENTER Store#0001605
7330 OLD WAKE FOREST RD
RALEIGH NC  27616

## Information

| | |
|---|---|
| Document Number | 97485513 |
| Document Date | 08/27/2018 |
| Purchase Order No. | 275216538 |
| Purchase Order Date | 08/24/2018 |
| Packing List Number | 87946546 |
| Sales Order Number | 6102025 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6788 | 1  EA | 42.00 | 42.00 |
| | 10 B Paw Patrol Trike- Ryder Red | | /1 EA | |
| | Cust. Material No.: 00646348000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      42.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

IMPERIAL VALLEY MALL Store#0001988
3751 S DOGWOOD AVE
EL CENTRO CA  92243

## Information

| | |
|---|---|
| Document Number | 97485515 |
| Document Date | 08/27/2018 |
| Purchase Order No. | 275264811 |
| Purchase Order Date | 08/24/2018 |
| Packing List Number | 87946548 |
| Sales Order Number | 6102908 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** 1 | | **Total Amount** | $  83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NORTHTOWN MALL  Store#0001029
4700 N DIVISION ST
SPOKANE WA  99207

## Information

| | |
|---|---|
| Document Number | 97485519 |
| Document Date | 08/27/2018 |
| Purchase Order No. | 275266830 |
| Purchase Order Date | 08/24/2018 |
| Packing List Number | 87946552 |
| Sales Order Number | 6102912 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

BRANDON TOWN WESTFIELD MALL Store#0
686 BRANDON TOWN CENTER MALL
BRANDON FL  33511

## Information

| | |
|---|---|
| Document Number | 97485520 |
| Document Date | 08/27/2018 |
| Purchase Order No. | 275245536 |
| Purchase Order Date | 08/24/2018 |
| Packing List Number | 87946553 |
| Sales Order Number | 6102913 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HAMILTON MALL Store#0001554
4409 BLACK HORSE PIKE
MAYS LANDING NJ  08330

## Information

| | |
|---|---|
| Document Number | 97488104 |
| Document Date | 08/28/2018 |
| Purchase Order No. | 275581032 |
| Purchase Order Date | 08/27/2018 |
| Packing List Number | 87948899 |
| Sales Order Number | 6105275 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1 EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    83.00** |

REMIT TO:   Pacific Cycle, Inc.
            1080 Paysphere Circle
            CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

BROOKLYN/BEVERLEY RD - A Store#0001
2307 BEVERLEY RD
BROOKLYN NY  11226

## Information

| | |
|---|---|
| Document Number | 97488105 |
| Document Date | 08/28/2018 |
| Purchase Order No. | 275555781 |
| Purchase Order Date | 08/27/2018 |
| Packing List Number | 87948901 |
| Sales Order Number | 6105276 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| 0020 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 00684740000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | $  **146.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

POLARIS FASHION PL Store#0001210
1400 POLARIS PKWY
COLUMBUS OH  43240

## Information

| | |
|---|---|
| Document Number | 97488138 |
| Document Date | 08/28/2018 |
| Purchase Order No. | 275626818 |
| Purchase Order Date | 08/28/2018 |
| Packing List Number | 87949431 |
| Sales Order Number | 6106110 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1  EA | 80.00 | 80.00 |
| | 20 B Pac Rook  Blue | | /1  EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $       80.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHICAGO RIDGE MALL Store#0001840
6501 95TH ST
CHICAGO RIDGE IL  60415

## Information

| | |
|---|---|
| Document Number | 97490458 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 275678706 |
| Purchase Order Date | 08/28/2018 |
| Packing List Number | 87950971 |
| Sales Order Number | 6107149 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MOORESTOWN MALL S/C Store#0001494
RT 38 AND LENOLA RD
MOORESTOWN NJ  08057

## Information

| | |
|---|---|
| Document Number | 97492708 |
| Document Date | 08/30/2018 |
| Purchase Order No. | 275856555 |
| Purchase Order Date | 08/30/2018 |
| Packing List Number | 87953004 |
| Sales Order Number | 6109395 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/30/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTHWEST PLZ Store#0001271
8501 W BOWLES AVE
LITTLETON CO  80123

## Information

| | |
|---|---|
| Document Number | 97493059 |
| Document Date | 08/30/2018 |
| Purchase Order No. | 275883714 |
| Purchase Order Date | 08/30/2018 |
| Packing List Number | 87953548 |
| Sales Order Number | 6109774 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/30/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    84.50** |

**PACIFIC CYCLE.**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NEW BRUNSWICK - A Store#0001314
51 US HWY 1
NEW BRUNSWICK NJ 08901

## Information

| | |
|---|---|
| Document Number | 97495066 |
| Document Date | 08/31/2018 |
| Purchase Order No. | 275963145 |
| Purchase Order Date | 08/31/2018 |
| Packing List Number | 87954183 |
| Sales Order Number | 6111402 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 08/31/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 12-QE127 | 1 EA | 92.50 | 92.50 |
| | Take 2 Trailer-Dbl Light Blue/Gray | | /1 EA | |
| | Cust. Material No.: 00667411000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ 92.50 |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MONTEBELLO - A Store#0001998
1401 N MONTEBELLO BLVD
MONTEBELLO CA  90640

## Information

| | |
|---|---|
| Document Number | 97498472 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276254337 |
| Purchase Order Date | 09/02/2018 |
| Packing List Number | 87957737 |
| Sales Order Number | 6113225 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MONTGOMERY MALL Store#0001424
7103 DEMOCRACY BLVD
BETHESDA MD  20817

## Information

| | |
|---|---|
| Document Number | 97498476 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276243975 |
| Purchase Order Date | 09/02/2018 |
| Packing List Number | 87957741 |
| Sales Order Number | 6113229 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

COLUMBUS - TUTTLE CROSSING Store#00
5053 TUTTLE CROSSING BLVD
DUBLIN OH  43016

## Information

| | |
|---|---|
| Document Number | 97498481 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276265560 |
| Purchase Order Date | 09/02/2018 |
| Packing List Number | 87957746 |
| Sales Order Number | 6113234 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241123PC | 1 EA | 90.00 | 90.00 |
| | 24 G Pac Tide  Blue | | /1 EA | |
| | Cust. Material No.: 00684696000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $  **90.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SUNRISE MALL Store#0001404
800 SUNRISE MALL
MASSAPEQUA NY  11758

## Information

| | |
|---|---|
| Document Number | 97498489 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276153498 |
| Purchase Order Date | 09/01/2018 |
| Packing List Number | 87957754 |
| Sales Order Number | 6113242 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of   1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 00646312000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.75** |

# PACIFIC CYCLE

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LANCASTER MALL Store#0002119
827 LANCASTER DR NE
SALEM OR 97301

## Information

| | |
|---|---|
| Document Number | 97498500 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276043386 |
| Purchase Order Date | 08/31/2018 |
| Packing List Number | 87957766 |
| Sales Order Number | 6113254 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1 EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 00671724000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **70.50** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MERIDEN SQUARE Store#0001043
470 LEWIS AVE
MERIDEN CT  06451

## Information

| | |
|---|---|
| Document Number | 97498502 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276334143 |
| Purchase Order Date | 09/03/2018 |
| Packing List Number | 87957768 |
| Sales Order Number | 6114395 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201151PC | 1 EA | 88.50 | 88.50 |
| | 20 G Pac Shire  Pink | | /1 EA | |
| | Cust. Material No.: 00684786000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    88.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HANOVER MALL Store#0001243
1775 WASHINGTON ST
HANOVER MA  02339

## Information

| | |
|---|---|
| Document Number | 97498503 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 276341931 |
| Purchase Order Date | 09/03/2018 |
| Packing List Number | 87957769 |
| Sales Order Number | 6114454 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5482B | 1  EA | 157.00 | 157.00 |
| | 26 M Sch Suburban   Black | | /1 EA | |
| | Cust. Material No.: 00684684000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

GOLF MILL S/C Store#0001290
400 GOLF MILL CTR
NILES IL  60714

## Information

| | |
|---|---|
| Document Number | 97498582 |
| Document Date | 09/04/2018 |
| Purchase Order No. | 273393591 |
| Purchase Order Date | 08/09/2018 |
| Packing List Number | 87958591 |
| Sales Order Number | 6115475 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CROSS CREEK MALL Store#0001405
400 CROSS CREEK MALL
FAYETTEVILLE NC  28303

## Information

| | |
|---|---|
| Document Number | 97501152 |
| Document Date | 09/05/2018 |
| Purchase Order No. | 276617718 |
| Purchase Order Date | 09/04/2018 |
| Packing List Number | 87960442 |
| Sales Order Number | 6116660 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/05/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MARKETPLACE MALL  Store#0001894
10 MIRACLE MILE DR
ROCHESTER NY  14623

## Information

| | |
|---|---|
| Document Number | 97501198 |
| Document Date | 09/05/2018 |
| Purchase Order No. | 276526080 |
| Purchase Order Date | 09/04/2018 |
| Packing List Number | 87960438 |
| Sales Order Number | 6116282 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/05/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1 EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **80.50** |

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ARDEN FAIR S/C Store#0001228
1601 ARDEN WAY
SACRAMENTO CA 95815

## Information

| | |
|---|---|
| Document Number | 97503046 |
| Document Date | 09/06/2018 |
| Purchase Order No. | 276863928 |
| Purchase Order Date | 09/05/2018 |
| Packing List Number | 87962842 |
| Sales Order Number | 6118321 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/06/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1 EA | 83.00 | 83.00 |
| | 26 M Kul Hiku Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ 83.00 |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

FLORIN CTR Store#0001408
5901 FLORIN RD
SACRAMENTO CA  95823

## Information

| | |
|---|---|
| Document Number | 97503048 |
| Document Date | 09/06/2018 |
| Purchase Order No. | 276851271 |
| Purchase Order Date | 09/05/2018 |
| Packing List Number | 87962844 |
| Sales Order Number | 6118323 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/06/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 12-MK555 | 1  EA | 163.00 | 163.00 |
| | Rocket Trailer-Double  Blue/black | | /1 EA | |
| | Cust. Material No.: 00667413000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    163.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SQUARE ONE MALL Store#0001053
1325 BROADWAY
SAUGUS MA  01906

## Information

| | |
|---|---|
| Document Number | 97503051 |
| Document Date | 09/06/2018 |
| Purchase Order No. | 276819897 |
| Purchase Order Date | 09/05/2018 |
| Packing List Number | 87962847 |
| Sales Order Number | 6118326 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/06/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 12-MK555 | 1  EA | 163.00 | 163.00 |
| | Rocket Trailer-Double  Blue/black | | /1 EA | |
| | Cust. Material No.: 00667413000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      163.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

7701 1-40 W STE 400 Store#0001387
WESTGATE MALL
AMARILLO TX  79121

## Information

| | |
|---|---|
| Document Number | 97503174 |
| Document Date | 09/06/2018 |
| Purchase Order No. | 276897888 |
| Purchase Order Date | 09/06/2018 |
| Packing List Number | 87963269 |
| Sales Order Number | 6119265 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/06/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **83.00** |

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

PHEASANT LANE MALL Store#0001313
310 DANIEL WEBSTER HWY STE 279
NASHUA NH  03060

## Information

| | |
|---|---|
| Document Number | 97504977 |
| Document Date | 09/07/2018 |
| Purchase Order No. | 276925197 |
| Purchase Order Date | 09/06/2018 |
| Packing List Number | 87964710 |
| Sales Order Number | 6119648 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/07/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    157.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

BOWIE NEW TOWN CTR Store#0002034
15700 EMERALD WAY
BOWIE MD 20716

## Information

| | |
|---|---|
| Document Number | 97507511 |
| Document Date | 09/10/2018 |
| Purchase Order No. | 277066731 |
| Purchase Order Date | 09/07/2018 |
| Packing List Number | 87967854 |
| Sales Order Number | 6122110 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1 EA | 157.00 | 157.00 |
| | 26 L Sch Suburban Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 157.00** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

EASTERN HILLS MALL Store#0001504
4545 TRANSIT RD
WILLIAMSVILLE NY 14221

## Information

| | |
|---|---|
| Document Number | 97507707 |
| Document Date | 09/10/2018 |
| Purchase Order No. | 277305693 |
| Purchase Order Date | 09/09/2018 |
| Packing List Number | 87967861 |
| Sales Order Number | 6122118 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1 EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **77.50** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH COAST PLZ Store#0001388
3333 BRISTOL ST
COSTA MESA CA 92626

## Information

| | |
|---|---|
| Document Number | 97507710 |
| Document Date | 09/10/2018 |
| Purchase Order No. | 277316736 |
| Purchase Order Date | 09/09/2018 |
| Packing List Number | 87967864 |
| Sales Order Number | 6122122 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1 EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH COAST PLZ Store#0001388
3333 BRISTOL ST
COSTA MESA CA  92626

## Information

| | |
|---|---|
| Document Number | 97507714 |
| Document Date | 09/10/2018 |
| Purchase Order No. | 277316436 |
| Purchase Order Date | 09/09/2018 |
| Packing List Number | 87967868 |
| Sales Order Number | 6122126 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5482B | 1  EA | 157.00 | 157.00 |
| | 26 M Sch Suburban   Black | | /1  EA | |
| | Cust. Material No.: 00684684000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NUMBER 300 MERRITT SQ MALL Store#00
777 E MERRITT ISLAND CSWY
MERRITT IS FL  32952

## Information

| | |
|---|---|
| Document Number | 97510131 |
| Document Date | 09/11/2018 |
| Purchase Order No. | 277443495 |
| Purchase Order Date | 09/11/2018 |
| Packing List Number | 87970015 |
| Sales Order Number | 6126226 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 2  EA | 70.50 | 141.00 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 00671724000 | | | |
| | Plant: 0004 | | | |
| | GM04COMPFE2 | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **2** | **Total Amount** | $      141.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE** **Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

GARDEN CITY - A Store#0001004
1111 FRANKLIN AVE
GARDEN CITY NY  11530

## Information

| | |
|---|---|
| Document Number | 97510323 |
| Document Date | 09/11/2018 |
| Purchase Order No. | 277472613 |
| Purchase Order Date | 09/11/2018 |
| Packing List Number | 87970277 |
| Sales Order Number | 6126696 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1293TR | 1 EA | 72.50 | 72.50 |
| | 12 G Petunia Steerable  Pink | | /1 EA | |
| | Cust. Material No.: 00669898000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   72.50** |

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MONTEBELLO - A Store#0001998
1401 N MONTEBELLO BLVD
MONTEBELLO CA  90640

## Information

| | |
|---|---|
| Document Number | 97512156 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 277545306 |
| Purchase Order Date | 09/12/2018 |
| Packing List Number | 87971777 |
| Sales Order Number | 6127198 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5482B | 1  EA | 157.00 | 157.00 |
| | 26 M Sch Suburban   Black | | /1 EA | |
| | Cust. Material No.: 00684684000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

| | |
|---|---|
| REMIT TO: | Pacific Cycle, Inc.<br>1080 Paysphere Circle<br>CHICAGO, IL 60674 |

## Billing Address

SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS
10512 BUSCH DR N
JACKSONVILLE FL  32218

## Information

| | |
|---|---|
| Document Number | 97512899 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 554741 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87949711 |
| Sales Order Number | 6099973 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 77910 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Z010MUST SHIP BY 09/07/2018* | | | |
| 0010 | KT1123KM | 67  EA | 55.89 | 3,744.63 |
| | 6V Minnie Mouse Quad  Hot pink<br>Cust. Material No.: 19480<br>Plant: 0004 | | /1  EA | |
| 0020 | KT1296 | 67  EA | 85.00 | 5,695.00 |
| | 6V Spider-Man ATV  Blue/red<br>Cust. Material No.: 34273<br>Plant: 0004 | | /1  EA | |
| | **Total QTY** | **134** | **Total Amount** | $   **9,439.63** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

POMPANO FASHION SQ Store#0001205
2251 N FEDERAL HWY
POMPANO BEACH FL  33062

## Information

| | |
|---|---|
| Document Number | 97514223 |
| Document Date | 09/13/2018 |
| Purchase Order No. | 277588164 |
| Purchase Order Date | 09/12/2018 |
| Packing List Number | 87973800 |
| Sales Order Number | 6128452 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MALL OF ORANGE Store#0001378
2100 N TUSTIN ST
ORANGE CA  92865

## Information

| | |
|---|---|
| Document Number | 97514224 |
| Document Date | 09/13/2018 |
| Purchase Order No. | 277590945 |
| Purchase Order Date | 09/12/2018 |
| Packing List Number | 87973801 |
| Sales Order Number | 6128556 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

FLORIN CTR Store#0001408
5901 FLORIN RD
SACRAMENTO CA  95823

## Information

| | |
|---|---|
| Document Number | 97514228 |
| Document Date | 09/13/2018 |
| Purchase Order No. | 277598601 |
| Purchase Order Date | 09/12/2018 |
| Packing List Number | 87973805 |
| Sales Order Number | 6128723 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 09/13/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4025 | 1  EA | 254.80 | 254.80 |
| | 24 U Sch Meridian Slate Blue | | /1 EA | |
| | Cust. Material No.: 00670033000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    254.80 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS ROEBUCK & CO
1055 HANOVER ST
WILKES BARRE PA 18706

## Information

| | |
|---|---|
| Document Number | 97514943 |
| Document Date | 09/13/2018 |
| Purchase Order No. | 554743 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87949713 |
| Sales Order Number | 6099975 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/13/2018 |
| Currency | USD |
| Customer Number | 77910 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Z010MUST SHIP BY 09/07/2018* | | | |
| 0010 | KT1123KM | 95 EA | 55.89 | 5,309.55 |
| | 6V Minnie Mouse Quad  Hot pink | | /1 EA | |
| | Cust. Material No.: 19480 | | | |
| | Plant: 0004 | | | |
| 0020 | KT1296 | 95 EA | 85.00 | 8,075.00 |
| | 6V Spider-Man ATV  Blue/red | | /1 EA | |
| | Cust. Material No.: 34273 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **190** | **Total Amount** | $ **13,384.55** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH COAST PLZ Store#0001388
3333 BRISTOL ST
COSTA MESA CA  92626

## Information

| | |
|---|---|
| Document Number | 97516745 |
| Document Date | 09/14/2018 |
| Purchase Order No. | 277897224 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87975516 |
| Sales Order Number | 6130454 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/14/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 13-SC671 | 1  EA | 164.00 | 164.00 |
| | Trailblazer Trailer-Dbl Blue/Gray | | /1  EA | |
| | Cust. Material No.: 00667414000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      164.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS CLEARVIEW Store#0001226
4400 VETERANS MEM BLVD
METAIRIE LA  70006

## Information

| | |
|---|---|
| Document Number | 97519052 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 277961808 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977842 |
| Sales Order Number | 6132609 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1  EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

DESOTO SQ MALL Store#0002565
303 US HWY 301 BLVD W
BRADENTON FL  34205

## Information

| | |
|---|---|
| Document Number | 97519289 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 277937127 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977819 |
| Sales Order Number | 6131470 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle<br>Cust. Material No.: 00611132000<br>Plant: 0004 | | /1 EA | |
| | **Total QTY** | **1** | **Total Amount** | $    **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

THE BOULEVARD MALL Store#0001328
3450 S MARYLAND PKWY
LAS VEGAS NV  89169

## Information

| | |
|---|---|
| Document Number | 97519290 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 277941270 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977820 |
| Sales Order Number | 6131563 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   83.00 |

# PACIFIC CYCLE

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HONEY CREEK MALL Store#0002600
3401 S US HIGHWAY 41
TERRE HAUTE IN  47802

## Information

| | |
|---|---|
| Document Number | 97519295 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278120082 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87977827 |
| Sales Order Number | 6132594 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**                                                    **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHICAGO RIDGE MALL Store#0001840
6501 95TH ST
CHICAGO RIDGE IL  60415

## Information

| | |
|---|---|
| Document Number | 97519298 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278189724 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87977831 |
| Sales Order Number | 6132598 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NEWPORT CENTRE MALL Store#0001044
50 MALL DR WEST
JERSEY CITY NJ  07310

## Information

| | |
|---|---|
| Document Number | 97519307 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278083041 |
| Purchase Order Date | 09/15/2018 |
| Packing List Number | 87977845 |
| Sales Order Number | 6132612 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241129PB | 1  EA | 95.50 | 95.50 |
| | 24 G Pac Shire  Purple | | /1 EA | |
| | Cust. Material No.: 00684787000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **95.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**                                                                  **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

EASTGATE MALL Store#0001810
4595 EASTGATE BLVD
CINCINNATI OH  45245

## Information

| | |
|---|---|
| Document Number | 97519310 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278014926 |
| Purchase Order Date | 09/15/2018 |
| Packing List Number | 87977848 |
| Sales Order Number | 6132615 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5482B | 1  EA | 157.00 | 157.00 |
| | 26 M Sch Suburban   Black | | /1 EA | |
| | Cust. Material No.: 00684684000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

An Zhou
2170 Berryhill Cir SE
SMYRNA GA  30082

## Information

| | |
|---|---|
| Document Number | 97519311 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278200046 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87977850 |
| Sales Order Number | 6133751 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4025 | 1  EA | 254.80 | 254.80 |
| | 24 U Sch Meridian Slate Blue | | /1 EA | |
| | Cust. Material No.: 00670033000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    254.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#7223
7000 Veterans Memori
Metairie LA  70003

## Information

| | |
|---|---|
| Document Number | 97519343 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 278224145 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87978354 |
| Sales Order Number | 6134271 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1 EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      **42.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS
1600 N BOUDREAU RD
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97519910 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 554742 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87949712 |
| Sales Order Number | 6099974 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 77910 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Z010MUST SHIP BY 09/07/2018* | | | |
| 0010 | KT1123KM | 60  EA | 55.89 | 3,353.40 |
| | 6V Minnie Mouse Quad  Hot pink | | /1  EA | |
| | Cust. Material No.: 19480 | | | |
| | Plant: 0004 | | | |
| 0020 | KT1296 | 60  EA | 85.00 | 5,100.00 |
| | 6V Spider-Man ATV  Blue/red | | /1  EA | |
| | Cust. Material No.: 34273 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **120** | **Total Amount** | $  **8,453.40** |

# PACIFIC CYCLE

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS
2775 W MILLER RD  BLDG F & G
GARLAND TX  75041

## Information

| | |
|---|---|
| Document Number | 97519911 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 554744 |
| Purchase Order Date | 08/22/2018 |
| Packing List Number | 87949714 |
| Sales Order Number | 6099976 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 77910 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Z010MUST SHIP BY 09/07/2018* | | | |
| 0010 | KT1123KM | 53  EA | 55.89 | 2,962.17 |
| | 6V Minnie Mouse Quad  Hot pink Cust. Material No.: 19480 Plant: 0004 | | /1 EA | |
| 0020 | KT1296 | 53  EA | 85.00 | 4,505.00 |
| | 6V Spider-Man ATV  Blue/red Cust. Material No.: 34273 Plant: 0004 | | /1 EA | |
| | **Total QTY** | **106** | **Total Amount**  $ | **7,467.17** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

William Neeley
15000 Tamarind Cay Ct
FORT MYERS FL  33908

## Information

| | |
|---|---|
| Document Number | 97521986 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278229905 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980268 |
| Sales Order Number | 6134385 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Paul Churchill
114 warren ave
Plymouth MA  02360

## Information

| | |
|---|---|
| Document Number | 97521987 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278344133 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87980274 |
| Sales Order Number | 6135442 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1  EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      **83.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Zachary Jones
156 S. 100 W.
ENTERPRISE UT  84725

## Information

| | |
|---|---|
| Document Number | 97522165 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278323589 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980270 |
| Sales Order Number | 6134835 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1  EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Anna Johnson
2141 Batman ln
JACKSONVILLE FL  32212

## Information

| | |
|---|---|
| Document Number | 97522166 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278258159 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980272 |
| Sales Order Number | 6134836 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  **Pacific Cycle, Inc.**
**1080 Paysphere Circle**
**CHICAGO, IL 60674**

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Liane McGhee
315 Mason St.
CHARLEVOIX MI  49720

## Information

| | |
|---|---|
| Document Number | 97522167 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278350481 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87980276 |
| Sales Order Number | 6135669 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1  EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jordan Lande
89800 GREENWOOD DR
WALTERVILLE OR  97489

## Information

| | |
|---|---|
| Document Number | 97523935 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278380268 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87981298 |
| Sales Order Number | 6136084 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1680E | 1  EA | 84.50 | 84.50 |
| | 16 B Sch Scorch Yellow | | /1  EA | |
| | Cust. Material No.: 00646302000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

RUSLAN GALYASNIY
530 Parkcliffe Ave
YOUNGSTOWN OH  44511

## Information

| | |
|---|---|
| Document Number | 97523936 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278563001 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87981300 |
| Sales Order Number | 6136366 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R4144 | 1  EA | 196.00 | 196.00 |
| | 26 M Mng Dolomite Fat Tire  Blue/red | | /1 EA | |
| | Cust. Material No.: 00670007000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **196.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

vladimir shkolnik
2020 nw northrup st.
portland OR  97209

## Information

| | |
|---|---|
| Document Number | 97523937 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278553791 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87981302 |
| Sales Order Number | 6136368 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1  EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 00684793000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **140.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**    **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ricardo preciado
2058 top circle
LANCASTER CA  93536

## Information

| | |
|---|---|
| Document Number | 97523938 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278570927 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87981304 |
| Sales Order Number | 6136554 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1 EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Audrey Kopplin
211 CO RD 223
THREE RIVERS TX  78071

## Information

| | |
|---|---|
| Document Number | 97524155 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278559191 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87981301 |
| Sales Order Number | 6136367 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1  EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ARDEN FAIR S/C Store#0001228
1601 ARDEN WAY
SACRAMENTO CA  95815

## Information

| | |
|---|---|
| Document Number | 97524249 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 278456564 |
| Purchase Order Date | 09/18/2018 |
| Packing List Number | 87981303 |
| Sales Order Number | 6136369 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1  EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**    Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ANDREW CASCARANO
28864 MARSH ELDER CT
Bonita Springs FL  34135

## Information

| | |
|---|---|
| Document Number | 97525978 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278620157 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87983361 |
| Sales Order Number | 6137778 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1  EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Sarah Tobin
1915 California Street
SAN FRANCISCO CA  94109

## Information

| | |
|---|---|
| Document Number | 97525979 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278613827 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87983362 |
| Sales Order Number | 6137779 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5491 | 1  EA | 377.00 | 377.00 |
| | 700c L Sch Phocus 1600 White | | /1 EA | |
| | Cust. Material No.: 00670029000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | 1 | **Total Amount** | $    377.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Matthew Davison
6601 s 148th
Walton NE  68461

## Information

| | |
|---|---|
| Document Number | 97526009 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278661569 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87983360 |
| Sales Order Number | 6137777 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      84.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

FLORIDA MALL Store#0001285
8001 S ORANGE BLOSSOM TRL
ORLANDO FL  32809

## Information

| | |
|---|---|
| Document Number | 97527728 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278763572 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87985729 |
| Sales Order Number | 6139994 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1 EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    84.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Dexter Modeste
2942 Tanzanite Terrace
KISSIMMEE FL  34758

## Information

| | |
|---|---|
| Document Number | 97527729 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278771693 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87985731 |
| Sales Order Number | 6139995 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1292TR | 1  EA | 72.50 | 72.50 |
| | 12 B Grit Steerable  Orange | | /1  EA | |
| | Cust. Material No.: 00669897000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

M O
8450 W SURREY AVE
PEORIA AZ  85381

## Information

| | |
|---|---|
| Document Number | 97527730 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278761262 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87985732 |
| Sales Order Number | 6139996 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 164046PD | 1  EA | 56.50 | 56.50 |
| | 16 B Pac Flex  Grey | | /1 EA | |
| | Cust. Material No.: 00684738000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **56.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Crystal Luna
1737 North Loop West
HOUSTON TX  77008

## Information

| | |
|---|---|
| Document Number | 97527731 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278744957 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87985733 |
| Sales Order Number | 6139997 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1  EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

PACIFIC CYCLE

**Invoice**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Radha EzhilArasan
3990 south howick street
SALT LAKE CITY UT 84107

## Information

| | |
|---|---|
| Document Number | 97527732 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278741120 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87985734 |
| Sales Order Number | 6139998 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | DOUBLE BOX ALL 24" & 26" BIKES | | | |
| 0010 | 124034PD | 1 EA | 48.75 | 48.75 |
| | 12 B Pac Flex Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | 1 | **Total Amount** | $ 48.75 |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

PACIFIC CYCLE

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Mechelle MorseDembro
158 LAKE ROAD
MILTON VT  05468

## Information

| | |
|---|---|
| Document Number | 97530121 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278988992 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87987986 |
| Sales Order Number | 6142287 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1  EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1  EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

DEERBROOK MALL Store#0001417
20131 HIGHWAY 59 N
HUMBLE TX  77338

## Information

| | |
|---|---|
| Document Number | 97530122 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278961464 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87987987 |
| Sales Order Number | 6142288 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   90.00** |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Venkateswara Daggupati
16 Jacobs Ln
BETHEL CT  06801

## Information

| | |
|---|---|
| Document Number | 97530123 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278928416 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87987988 |
| Sales Order Number | 6142289 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1680E | 1  EA | 84.50 | 84.50 |
| | 16 B Sch Scorch Yellow | | /1 EA | |
| | Cust. Material No.: 00646302000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    84.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

julie nelson
1247 W. Cove Park Circle
SALT LAKE CITY UT  84123

## Information

| | |
|---|---|
| Document Number | 97530124 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279048125 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87987989 |
| Sales Order Number | 6142290 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1  EA | |
| | Cust. Material No.: 00671724000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    70.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#4455
3955 S W Murray Blvd
Beaverton OR  97005

## Information

| | |
|---|---|
| Document Number | 97530438 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279091037 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87988168 |
| Sales Order Number | 6142291 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6740 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster Trike-Pink | | /1 EA | |
| | Cust. Material No.: 00670035000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    70.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Brian Farrell
14 Howard Drive
NEWBURGH NY  12550

## Information

| | |
|---|---|
| Document Number | 97530439 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279084890 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87988169 |
| Sales Order Number | 6142292 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1  EA | 80.00 | 80.00 |
| | 20 B Pac Rook  Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jean Arlen
40609 Newport Drive
PLYMOUTH MI  48170

## Information

| | |
|---|---|
| Document Number | 97530440 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279021572 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87988170 |
| Sales Order Number | 6142293 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 00671724000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    70.50 |

# PACIFIC CYCLE

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#3945
912 County Line Rd
Delano CA  93215

## Information

| | |
|---|---|
| Document Number | 97530810 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279088208 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87988171 |
| Sales Order Number | 6142294 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL   60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Phil Carpenter
5196 St. Rd. 1
BUTLER IN  46721

## Information

| | |
|---|---|
| Document Number | 97530811 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278843672 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87988172 |
| Sales Order Number | 6142295 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Thiripurasundari Kannappan
4584 Bailey Lake Circle
SAINT PAUL MN  55129

## Information

| | |
|---|---|
| Document Number | 97530812 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278846111 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87988173 |
| Sales Order Number | 6142296 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0010 | *DOUBLE BOX ALL 24" & 26" BIKES*<br>S1292TR<br><br>12 B Grit Steerable  Orange<br>Cust. Material No.: 00669897000<br>Plant: 0004 | 1  EA | 72.50<br>/1 EA | 72.50 |
| | **Total QTY** | **1** | **Total Amount** | $    **72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Tammy Toman
19614 153RD AVE E
ORTING WA  98360

## Information

| | |
|---|---|
| Document Number | 97530813 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278936516 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87988174 |
| Sales Order Number | 6142297 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6788 | 1  EA | 42.00 | 42.00 |
| | 10 B Paw Patrol Trike- Ryder Red | | /1 EA | |
| | Cust. Material No.: 00646348000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

PACIFIC CYCLE

**invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Octavio Macias
73 Bay Drive
SACRAMENTO CA  95815

## Information

| | |
|---|---|
| Document Number | 97533000 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279169244 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990379 |
| Sales Order Number | 6144059 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Nancy Rice
23521 cloverlawn
OAK PARK MI  48237

## Information

| | |
|---|---|
| Document Number | 97533001 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279175472 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990380 |
| Sales Order Number | 6144142 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1  EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 00684793000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    140.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#3235
730 South Orange
West Covina CA  91790

## Information

| | |
|---|---|
| Document Number | 97533002 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279252827 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990382 |
| Sales Order Number | 6144431 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

EMERALD SQ MALL Store#0001033
1009 S WASHINGTON ST
N ATTLEBORO MA  02760

## Information

| | |
|---|---|
| Document Number | 97533003 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279256292 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990383 |
| Sales Order Number | 6144432 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6221T | 1  EA | 44.75 | 44.75 |
| | 34" Steel Roadmaster Classic Wagon<br>Cust. Material No.: 00671851000<br>Plant: 0004 | | /1 EA | |
| | **Total QTY** | **1** | **Total Amount** | $    **44.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

DEERBROOK MALL Store#0001417
20131 HIGHWAY 59 N
HUMBLE TX  77338

## Information

| | |
|---|---|
| Document Number | 97533004 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279249284 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990384 |
| Sales Order Number | 6144433 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0010 | *DOUBLE BOX ALL 24" & 26" BIKES*<br>R5708<br>26 M Kul Hiku  Green<br>Cust. Material No.: 00684789000<br>Plant: 0004 | 1  EA | 83.00<br>/1 EA | 83.00 |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

delores Menis
1607 rampart street
columbus TX  78934

## Information

| | |
|---|---|
| Document Number | 97533005 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279251228 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990385 |
| Sales Order Number | 6144434 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1  EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| 0020 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1  EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | $   **166.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Julie Moodoyan
225 Myddelton Trce
Tallahassee FL  32317

## Information

| | |
|---|---|
| Document Number | 97533006 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279264353 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990387 |
| Sales Order Number | 6144436 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | 1  EA | 56.50 | 56.50 |
| 0010 | 164046PD | | /1 EA | |
| | 16 B Pac Flex  Grey | | | |
| | Cust. Material No.: 00684738000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    56.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

BOYNTON BEACH MALL Store#0001755
801 N CONGRESS AVE
BOYNTON BEACH FL  33426

## Information

| | |
|---|---|
| Document Number | 97533007 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279258860 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990388 |
| Sales Order Number | 6144437 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

james palmer
959 sandollar #2807
crystal beach TX  77650

## Information

| | |
|---|---|
| Document Number | 97533008 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279267470 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990389 |
| Sales Order Number | 6144438 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HARISH WADHWA
142 PLEASANT ST
Lexington MA  02421

## Information

| | |
|---|---|
| Document Number | 97533009 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279214727 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990390 |
| Sales Order Number | 6144439 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5460D | 1  EA | 208.50 | 208.50 |
| | 700c M Sch Volare 1200  Grey | | /1 EA | |
| | Cust. Material No.: 00684772000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $  **208.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LA CUMBRE PLZ Store#0002138
3845 STATE ST
SANTA BARBARA CA  93105

## Information

| | |
|---|---|
| Document Number | 97533071 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279164045 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990378 |
| Sales Order Number | 6144058 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1  EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

wendy aking
2555 Wright Ave
MELBOURNE FL  32935

## Information

| | |
|---|---|
| Document Number | 97533072 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279212936 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990381 |
| Sales Order Number | 6144430 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1 EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
           1080 Paysphere Circle
           CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

IMPERIAL VALLEY MALL Store#0001988
3751 S DOGWOOD AVE
EL CENTRO CA  92243

## Information

| | |
|---|---|
| Document Number | 97533073 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279264020 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990386 |
| Sales Order Number | 6144435 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1 EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Meadhbh FitzGerald
6536 Del Playa Dr
Isla Vista CA  93117

## Information

| | |
|---|---|
| Document Number | 97533123 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279301322 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87990828 |
| Sales Order Number | 6145588 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 2 EA | 83.00 | 166.00 |
| | | | /1 EA | |
| | 26 L Kul Hiku  Teal | | | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | $    **166.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHULA VISTA CTR Store#0001358
565 BROADWAY
CHULA VISTA CA  91910

## Information

| | |
|---|---|
| Document Number | 97535043 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279327932 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992245 |
| Sales Order Number | 6145963 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4025 | 1  EA | 254.80 | 254.80 |
| | 24 U Sch Meridian Slate Blue | | /1 EA | |
| | Cust. Material No.: 00670033000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **254.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LINDA MARSHALL
7708 KIANA DR
Colorado Springs CO 80908

## Information

| | |
|---|---|
| Document Number | 97535044 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279328214 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992248 |
| Sales Order Number | 6145964 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1 EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 249.80** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Mauricio Avila
4538 w solano drive north
glendale AZ  85301

## Information

| | |
|---|---|
| Document Number | 97535045 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279378041 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992251 |
| Sales Order Number | 6145965 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1  EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Hemal Patel
3684 jamestown road
FREMONT CA 94538

## Information

| | |
|---|---|
| Document Number | 97535047 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279366248 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992254 |
| Sales Order Number | 6145966 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241122PD | 1 EA | 90.00 | 90.00 |
| | 24 B Pac Rook  Red | | /1 EA | |
| | Cust. Material No.: 00684744000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 90.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Matthew Hirschbiel
592 N FRANKLIN ST
DENVER CO  80218

## Information

| | |
|---|---|
| Document Number | 97535049 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279338321 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992257 |
| Sales Order Number | 6145967 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Terese Kukman
821 E. North
Morris IL  60450

## Information

| | |
|---|---|
| Document Number | 97535050 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279326315 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992260 |
| Sales Order Number | 6145968 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Amy Byrne
6536 Del Playa Drive
SANTA BARBARA CA  93117

## Information

| | |
|---|---|
| Document Number | 97535099 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279305789 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992681 |
| Sales Order Number | 6147025 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**REMIT TO:**   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Madhu Bommisetty
4595 W Spring Creek Pkwy
Plano TX  75024

## Information

| | |
|---|---|
| Document Number | 97535131 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279411491 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87992680 |
| Sales Order Number | 6146881 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.00** |

# PACIFIC CYCLE

# Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Brittany Robles
61454 DIVISION ST
JOSHUA TREE CA  92252

## Information

| | |
|---|---|
| Document Number | 97537116 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279496766 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993965 |
| Sales Order Number | 6147439 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1  EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHRIS Schumacher
15535 Medina Rd
Plymouth MN  55447

## Information

| | |
|---|---|
| Document Number | 97537117 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279457337 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993969 |
| Sales Order Number | 6147441 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1 EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| 0020 | R5709 | 1 EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | $   166.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kevin Ni
42 Liberty Pl
Weehawken NJ  07086

## Information

| | |
|---|---|
| Document Number | 97537182 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279498581 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993961 |
| Sales Order Number | 6147437 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1 EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 00684793000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      140.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#3127
5665 N Rosemead Blvd
Temple City CA  91780

## Information

| | |
|---|---|
| Document Number | 97537183 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279501842 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993963 |
| Sales Order Number | 6147438 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1149 | 1  EA | 61.00 | 61.00 |
| | 6V Cars RS 500 Quad  Red | | /1 EA | |
| | Cust. Material No.: 05254950000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    61.00 |

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Cindy Higuera
1434 25TH ST
SANTA MONICA CA  90404

## Information

| | |
|---|---|
| Document Number | 97537185 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279484340 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993967 |
| Sales Order Number | 6147440 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1  EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 00684793000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     140.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Patricia Figura
120 Valley Hi Drive
Pittsburgh PA  15229

## Information

| | |
|---|---|
| Document Number | 97539445 |
| Document Date | 09/28/2018 |
| Purchase Order No. | 279852542 |
| Purchase Order Date | 09/27/2018 |
| Packing List Number | 87995794 |
| Sales Order Number | 6148908 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6788 | 1  EA | 42.00 | 42.00 |
| | 10 B Paw Patrol Trike- Ryder Red | | /1  EA | |
| | Cust. Material No.: 00646348000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

marshirl locklear
3093 mt tabor rd
red springs NC  28377

## Information

| | |
|---|---|
| Document Number | 97539480 |
| Document Date | 09/28/2018 |
| Purchase Order No. | 279847403 |
| Purchase Order Date | 09/27/2018 |
| Packing List Number | 87995789 |
| Sales Order Number | 6148906 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1 EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

charlie liotta
28 Nostrand Street
Farmingdale NY  11735

## Information

| | |
|---|---|
| Document Number | 97539481 |
| Document Date | 09/28/2018 |
| Purchase Order No. | 279860963 |
| Purchase Order Date | 09/27/2018 |
| Packing List Number | 87995792 |
| Sales Order Number | 6148907 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 09/28/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1  EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

STEVEN PECK
616 ELLSWORTH DR
Silver Spring MD  20910

## Information

| | |
|---|---|
| Document Number | 97544902 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 279903332 |
| Purchase Order Date | 09/28/2018 |
| Packing List Number | 87999282 |
| Sales Order Number | 6150631 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201132PD | 1  EA | 80.00 | 80.00 |
| | 20 B Pac Rook  Blue | | /1 EA | |
| | Cust. Material No.: 00684743000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     80.00** |

**REMIT TO:**  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Joby Carmody
10422 Orchard Park Dr W
INDIANAPOLIS IN  46280

## Information

| | |
|---|---|
| Document Number | 97544906 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280149551 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999286 |
| Sales Order Number | 6151681 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1 EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 00684740000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

karen currey
2001 pacific coast hwy.
HERMOSA BEACH CA  90254

## Information

| | |
|---|---|
| Document Number | 97544909 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280167122 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999289 |
| Sales Order Number | 6151682 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Heather Kovalsky
4238 Westover Dr
Crown Point IN  46307

## Information

| | |
|---|---|
| Document Number | 97544916 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280203551 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 87999298 |
| Sales Order Number | 6151685 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R0644 | 1  EA | 77.00 | 77.00 |
| | 16 B Mng Skid Grey | | /1 EA | |
| | Cust. Material No.: 00646299000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    77.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**PACIFIC CYCLE**

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#4457
26231 Mission Blvd
Hayward CA  94544

## Information

| | |
|---|---|
| Document Number | 97544924 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280115507 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999304 |
| Sales Order Number | 6151687 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     157.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

INLAND CENTER Store#0001398
100 INLAND CTR
SN BERNARDINO CA  92408

## Information

| | |
|---|---|
| Document Number | 97544928 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280013438 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999307 |
| Sales Order Number | 6151688 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

PACIFIC CYCLE                                                                          Invoice

REMIT TO:    Pacific Cycle, Inc.
             1080 Paysphere Circle
             CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Information

| | |
|---|---|
| Document Number | 97544931 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 279972212 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999310 |
| Sales Order Number | 6151689 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Shipping Address

Sharon Michael
108 DE WITT ST
PITTSBURGH PA  15211

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6740 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster Trike-Pink | | /1 EA | |
| | Cust. Material No.: 00670035000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **70.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Balakumaran Vaithyalingam
14082 Estes Lane
Frisco TX 75035

## Information

| | |
|---|---|
| Document Number | 97544939 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 279987944 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999316 |
| Sales Order Number | 6151692 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1 EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 80.00** |

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CHICAGO RIDGE MALL Store#0001840
6501 95TH ST
CHICAGO RIDGE IL  60415

## Information

| | |
|---|---|
| Document Number | 97544941 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280103822 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999318 |
| Sales Order Number | 6151693 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1293TR | 1  EA | 72.50 | 72.50 |
| | 12 G Petunia Steerable  Pink | | /1 EA | |
| | Cust. Material No.: 00669898000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jackie Leonard
1024 TOPPIN BLVD
HARRISONBURG VA 22801

## Information

| | |
|---|---|
| Document Number | 97545418 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280183115 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999292 |
| Sales Order Number | 6151683 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1 EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 00646305000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ **84.50** |

4730 E. Radio Tower Lane; Olney, IL 62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

WILLIAM CASTILLO
45 COWAN AVE
Stamford CT  06902

## Information

| | |
|---|---|
| Document Number | 97544921 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280109495 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999301 |
| Sales Order Number | 6151686 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R4144 | 1 EA | 196.00 | 196.00 |
| | 26 M Mng Dolomite Fat Tire  Blue/red | | /1 EA | |
| | Cust. Material No.: 00670007000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $ 196.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Don Martino
356 Anthony Dr
BELLMAWR NJ  08031

## Information

| | |
|---|---|
| Document Number | 97544943 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280027148 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999320 |
| Sales Order Number | 6151694 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Lacie Johnson
407 West 2nd St
Arcanum OH  45304

## Information

| | |
|---|---|
| Document Number | 97545420 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280023548 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999322 |
| Sales Order Number | 6151695 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1 EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Rose Ponce
2500 Shorewood ln
LAND O LAKES FL  34639

## Information

| | |
|---|---|
| Document Number | 97545419 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280065014 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999312 |
| Sales Order Number | 6151690 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 12-MK555 | 1  EA | 163.00 | 163.00 |
| | Rocket Trailer-Double  Blue/black | | /1 EA | |
| | Cust. Material No.: 00667413000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    163.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Pabasi Wijesekara
115 Avas loop
CHAPEL HILL NC  27516

## Information

| | |
|---|---|
| Document Number | 97545421 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280214609 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 87999329 |
| Sales Order Number | 6153415 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

LOUIS JOLIET MALL Store#0001740
3340 MALL LOOP DR
JOLIET IL  60431

## Information

| | |
|---|---|
| Document Number | 97544913 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280184513 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999295 |
| Sales Order Number | 6151684 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 00646312000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.75** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Teresa Diaz
316 CULBERTSON DR
LODI CA  95240

## Information

| | |
|---|---|
| Document Number | 97545018 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280235168 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 87999866 |
| Sales Order Number | 6153688 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     **77.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NEW BRUNSWICK - A Store#0001314
51 US HWY 1
NEW BRUNSWICK NJ  08901

## Information

| | |
|---|---|
| Document Number | 97546539 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280260026 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 88000700 |
| Sales Order Number | 6154024 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store#4297
5000 Avenue Of The C
Moline IL  61265

## Information

| | |
|---|---|
| Document Number | 97546540 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280313153 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88000701 |
| Sales Order Number | 6154172 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R0644 | 1  EA | 77.00 | 77.00 |
| | 16 B Mng Skid Grey | | /1 EA | |
| | Cust. Material No.: 00646299000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     77.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Mai Fang
1304 Millbrook Ave
Fresno CA  93703

## Information

| | |
|---|---|
| Document Number | 97546535 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280239944 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 88000695 |
| Sales Order Number | 6153801 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 00684740000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kenneth Marquez
5511 CAPELLA LN
LANCASTER CA  93536

## Information

| | |
|---|---|
| Document Number | 97546536 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280310534 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88000697 |
| Sales Order Number | 6154021 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2794AZ | 1  EA | 347.00 | 347.00 |
| | 700c M Sch Axios XC  Red | | /1 EA | |
| | Cust. Material No.: 00611909000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     347.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jonas Geissler
919 Ware St SW
Vienna VA  22180

## Information

| | |
|---|---|
| Document Number | 97546537 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280311374 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88000698 |
| Sales Order Number | 6154022 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

John Keh
48 Lakeshore Ct
RICHMOND CA  94804

## Information

| | |
|---|---|
| Document Number | 97546538 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280294403 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 88000699 |
| Sales Order Number | 6154023 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1  EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 00684736000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    48.75 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ALBERT M VALENTINE JR
67 EM DRIVE TRIADELPHIA
Triadelphia WV  26059

## Information

| | |
|---|---|
| Document Number | 97549193 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280356233 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003207 |
| Sales Order Number | 6156282 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1292TR | 1  EA | 72.50 | 72.50 |
| | 12 B Grit Steerable  Orange | | /1 EA | |
| | Cust. Material No.: 00669897000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

yanet gonzalez
6805 Murray Hill Court
Tampa FL  33615

## Information

| | |
|---|---|
| Document Number | 97549194 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280379108 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003209 |
| Sales Order Number | 6156283 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1  EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.50** |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Gary Wright
6428 Commerce Park Drive
Fort Myers FL  33966

## Information

| | |
|---|---|
| Document Number | 97549310 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280439396 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88003533 |
| Sales Order Number | 6156975 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   83.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Ronald Hoff
3039 Rentchler Road
Belleville IL  62221

## Information

| | |
|---|---|
| Document Number | 97548222 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280349087 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003201 |
| Sales Order Number | 6156169 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

farooque sayed
390 Monroe St
Santa Clara CA  95050

## Information

| | |
|---|---|
| Document Number | 97548280 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280372988 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003203 |
| Sales Order Number | 6156280 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2794AZ | 1  EA | 347.00 | 347.00 |
| | 700c M Sch Axios XC  Red | | /1 EA | |
| | Cust. Material No.: 00611909000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **347.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTHLAND MALL Store#0001248
660 W WINTON AVE
HAYWARD CA  94545

## Information

| | |
|---|---|
| Document Number | 97548281 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280358282 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003205 |
| Sales Order Number | 6156281 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 2  EA | 140.00 | 280.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 00684793000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | **$      280.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Mazhar Rashid
1056 s 56th st
Richmond CA  94804

## Information

| | |
|---|---|
| Document Number | 97549946 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280371572 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88004692 |
| Sales Order Number | 6156284 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 00646350000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     77.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Desiree Chavez
2325 ANGELA ST
POMONA CA  91766

## Information

| | |
|---|---|
| Document Number | 97550193 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280544753 |
| Purchase Order Date | 10/04/2018 |
| Packing List Number | 88005415 |
| Sales Order Number | 6158505 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **83.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Tina Sims-Green
340 Tiffany Dr
Waukegan IL  60085

## Information

| | |
|---|---|
| Document Number | 97550018 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280475162 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004914 |
| Sales Order Number | 6157647 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1175 | 1  EA | 88.50 | 88.50 |
| | 6V KidTrax 670Z ATV | | /1 EA | |
| | Cust. Material No.: 05254346000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      88.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

NORTHRIDGE - A Store#0001508
9301 TAMPA AVE
NORTHRIDGE CA  91324

## Information

| | |
|---|---|
| Document Number | 97550020 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280508756 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004916 |
| Sales Order Number | 6157648 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 2  EA | 90.00 | 180.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | **$     180.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Dae Jeon
1978 Village Grn
Riverside RI  02915

## Information

| | |
|---|---|
| Document Number | 97550014 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280480388 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004908 |
| Sales Order Number | 6157643 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Clifford Canterbury
1006 Hillcrest Dr
Greenbrier TN  37073

## Information

| | |
|---|---|
| Document Number | 97550015 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280508129 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004910 |
| Sales Order Number | 6157645 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241123PC | 1  EA | 90.00 | 90.00 |
| | 24 G Pac Tide  Blue | | /1 EA | |
| | Cust. Material No.: 00684696000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

STONEBRIAR CENTRE Store#0001080
2605 PRESTON RD
FRISCO TX  75034

## Information

| | |
|---|---|
| Document Number | 97550016 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280522646 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004912 |
| Sales Order Number | 6157646 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124035PD | 1  EA | 48.75 | 48.75 |
| | 12 G Pac Gleam  White | | /1 EA | |
| | Cust. Material No.: 00684796000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     **48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HILLTOP MALL Store#0001788
2300 HILLTOP MALL RD
RICHMOND CA  94806

## Information

| | |
|---|---|
| Document Number | 97550022 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280471808 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004918 |
| Sales Order Number | 6157649 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1175 | 1  EA | 88.50 | 88.50 |
| | 6V KidTrax 670Z ATV | | /1 EA | |
| | Cust. Material No.: 05254346000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **88.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Michael Dupert
80 N 18TH ST
HARRISBURG PA  17103

## Information

| | |
|---|---|
| Document Number | 97551715 |
| Document Date | 10/05/2018 |
| Purchase Order No. | 280600370 |
| Purchase Order Date | 10/04/2018 |
| Packing List Number | 88006236 |
| Sales Order Number | 6158957 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/05/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R6765 | 1  EA | 42.00 | 42.00 |
| | 10 G Paw Patrol Trike- Skye Silver | | /1  EA | |
| | Cust. Material No.: 00646349000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      42.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Avonne Wyatt
5522 RUE MARCEAU
INDIANAPOLIS IN  46220

## Information

| | |
|---|---|
| Document Number | 97553813 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280840910 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008493 |
| Sales Order Number | 6161022 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 00684789000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Val Aaron
59 SINAWOY RD
COS COB CT  06807

## Information

| | |
|---|---|
| Document Number | 97553814 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280906025 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008495 |
| Sales Order Number | 6161023 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1  EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Cindy Culp
217 Texas
Hewitt TX  76643

## Information

| | |
|---|---|
| Document Number | 97553815 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280914704 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008498 |
| Sales Order Number | 6161024 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jim Knis
6385 Harbor Dr NW
Canton OH  44718

## Information

| | |
|---|---|
| Document Number | 97553817 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280851719 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008502 |
| Sales Order Number | 6161026 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1  EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MESILLA VLY MALL Store#0002527
700 S TELSHOR BLVD
LAS CRUCES NM  88011

## Information

| | |
|---|---|
| Document Number | 97553818 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280682078 |
| Purchase Order Date | 10/05/2018 |
| Packing List Number | 88008503 |
| Sales Order Number | 6161027 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1 EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$ 83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Sharon Mathews
3404 Activities Lane
Valrico FL  33594

## Information

| | |
|---|---|
| Document Number | 97553816 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280784786 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008500 |
| Sales Order Number | 6161025 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 164046PD | 1  EA | 56.50 | 56.50 |
| | 16 B Pac Flex  Grey | | /1 EA | |
| | Cust. Material No.: 00684738000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      56.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARSTOWN SHOPPING CTR Store#000221
3200 N ROOSEVELT BLVD
KEY WEST FL  33040

## Information

| | |
|---|---|
| Document Number | 97553819 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280756151 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008504 |
| Sales Order Number | 6161028 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SOUTH COAST PLZ Store#0001388
3333 BRISTOL ST
COSTA MESA CA  92626

## Information

| | |
|---|---|
| Document Number | 97553820 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280852754 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008505 |
| Sales Order Number | 6161029 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $  90.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Michele Knis
6385 Harbor Dr NW
CANTON OH  44718

## Information

| | |
|---|---|
| Document Number | 97553821 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280922510 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008506 |
| Sales Order Number | 6161030 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1  EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Scott Paterson
13353 Marie Drive
MANASSAS VA  20112

## Information

| | |
|---|---|
| Document Number | 97553822 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280862213 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008507 |
| Sales Order Number | 6161031 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6740 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster Trike-Pink | | /1 EA | |
| | Cust. Material No.: 00670035000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     70.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Daniel Kotulak
5114 N Placita Barra
Tucson AZ  85718

## Information

| | |
|---|---|
| Document Number | 97554279 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280959240 |
| Purchase Order Date | 10/08/2018 |
| Packing List Number | 88009353 |
| Sales Order Number | 6162714 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264152PC | 1  EA | 80.50 | 80.50 |
| | 26 M Pac Stratus  Red | | /1 EA | |
| | Cust. Material No.: 00669992000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    80.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

eichard thompson
4100 durham ridge road
LOUISVILLE KY  40299

## Information

| | |
|---|---|
| Document Number | 97556553 |
| Document Date | 10/09/2018 |
| Purchase Order No. | 281062011 |
| Purchase Order Date | 10/09/2018 |
| Packing List Number | 88011157 |
| Sales Order Number | 6164273 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/09/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4001KM | 1  EA | 249.80 | 249.80 |
| | Meridian adult tricycle | | /1 EA | |
| | Cust. Material No.: 00611132000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   249.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Rezgalla Nasir
1850 Colonial Parkway
Norwalk IA  50211

## Information

| | |
|---|---|
| Document Number | 97556480 |
| Document Date | 10/09/2018 |
| Purchase Order No. | 280985970 |
| Purchase Order Date | 10/08/2018 |
| Packing List Number | 88010641 |
| Sales Order Number | 6163007 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6FO9X4 |
| Billing Date | 10/09/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1165 | 1  EA | 88.50 | 88.50 |
| | 6V Kid Trax ATV  Camo | | /1 EA | |
| | Cust. Material No.: 05254345000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      88.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Melissa Schwartz
5622 Old Chester Road
BETHESDA MD  20814

## Information

| | |
|---|---|
| Document Number | 97556481 |
| Document Date | 10/09/2018 |
| Purchase Order No. | 281032401 |
| Purchase Order Date | 10/08/2018 |
| Packing List Number | 88010642 |
| Sales Order Number | 6163201 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/09/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1293TR | 1  EA | 72.50 | 72.50 |
| | 12 G Petunia Steerable  Pink | | /1 EA | |
| | Cust. Material No.: 00669898000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

EAST MESA S/C Store#0001078
6515 E SOUTHERN AVE
MESA AZ  85206

## Information

| | |
|---|---|
| Document Number | 97556890 |
| Document Date | 10/09/2018 |
| Purchase Order No. | 281080608 |
| Purchase Order Date | 10/09/2018 |
| Packing List Number | 88011449 |
| Sales Order Number | 6164560 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/09/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S5483B | 1  EA | 157.00 | 157.00 |
| | 26 L Sch Suburban   Mint | | /1 EA | |
| | Cust. Material No.: 00684800000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     157.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Steven Ferguson
2396 Brandy Turk Way
DUNWOODY GA  30360

## Information

| | |
|---|---|
| Document Number | 97559109 |
| Document Date | 10/10/2018 |
| Purchase Order No. | 281342403 |
| Purchase Order Date | 10/10/2018 |
| Packing List Number | 88012514 |
| Sales Order Number | 6165527 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/10/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Misael Hernandez
3668 RICKY LANE
SAINT CLOUD FL  34772

## Information

| | |
|---|---|
| Document Number | 97560867 |
| Document Date | 10/11/2018 |
| Purchase Order No. | 281473239 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88014832 |
| Sales Order Number | 6167458 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2280B | 1  EA | 183.50 | 183.50 |
| | 20 U Sch Loop  Black | | /1 EA | |
| | Cust. Material No.: 00670032000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **183.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Anand Desai
11975 Bristow Village Blvd
BRISTOW VA  20136

## Information

| | |
|---|---|
| Document Number | 97560688 |
| Document Date | 10/11/2018 |
| Purchase Order No. | 281439222 |
| Purchase Order Date | 10/10/2018 |
| Packing List Number | 88013733 |
| Sales Order Number | 6166104 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 00684756000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

HITEN SHAH
5501 DE MARCUS BLVD
Dublin CA  94568

## Information

| | |
|---|---|
| Document Number | 97560689 |
| Document Date | 10/11/2018 |
| Purchase Order No. | 281437269 |
| Purchase Order Date | 10/10/2018 |
| Packing List Number | 88013734 |
| Sales Order Number | 6166105 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 00684718000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **80.00** |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

WESTMORELAND MALL Store#0001714
5256 ROUTE 30
GREENSBURG PA  15601

## Information

| | |
|---|---|
| Document Number | 97560690 |
| Document Date | 10/11/2018 |
| Purchase Order No. | 281429298 |
| Purchase Order Date | 10/10/2018 |
| Packing List Number | 88013735 |
| Sales Order Number | 6166106 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1  EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 00669993000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    80.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

VANNESA GOYTIA
324 N Kathryn Dr.
Anaheim CA  92801

## Information

| | |
|---|---|
| Document Number | 97560691 |
| Document Date | 10/11/2018 |
| Purchase Order No. | 281390598 |
| Purchase Order Date | 10/10/2018 |
| Packing List Number | 88013736 |
| Sales Order Number | 6166107 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/11/2018 |
| Currency | USD |
| Customer Number | 6127 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1162 | 1  EA | 48.75 | 48.75 |
| | 6V Kid Trax Toddler Quad  Purple | | /1 EA | |
| | Cust. Material No.: 05247050000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Mike Craven
4107 Chenoweth Run Rd
LOUISVILLE KY  40299

## Information

| | |
|---|---|
| Document Number | 97562465 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281489571 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88015693 |
| Sales Order Number | 6167622 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4025 | 1  EA | 254.80 | 254.80 |
| | 24 U Sch Meridian Slate Blue | | /1 EA | |
| | Cust. Material No.: 00670033000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **254.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Leiying Du
34648 Anchor Drive
Fremont CA  94555

## Information

| | |
|---|---|
| Document Number | 97562466 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281502738 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88015699 |
| Sales Order Number | 6167817 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2280B | 1  EA | 183.50 | 183.50 |
| | 20 U Sch Loop  Black | | /1 EA | |
| | Cust. Material No.: 00670032000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **183.50** |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Justin Shey
10305 Brigade Dr.
FAIRFAX VA  22030

## Information

| | |
|---|---|
| Document Number | 97562553 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281533467 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88015695 |
| Sales Order Number | 6167815 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 164046PD | 1  EA | 56.50 | 56.50 |
| | 16 B Pac Flex  Grey | | /1 EA | |
| | Cust. Material No.: 00684738000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **56.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS.COM
P.O. Box 2254
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Yelena Krepostina
27913 132nd CT SE
KENT WA  98042

## Information

| | |
|---|---|
| Document Number | 97562554 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281526705 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88015697 |
| Sales Order Number | 6167816 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX2 | 6F09X4 |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 6127 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 00684747000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

SEARS ROEBUCK & CO.
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS #443
1055 HANOVER ST
WILKES BARRE PA  18706

## Information

| | |
|---|---|
| Document Number | 97444256 |
| Document Date | 08/01/2018 |
| Purchase Order No. | 550717 |
| Purchase Order Date | 07/23/2018 |
| Packing List Number | 87894420 |
| Sales Order Number | 6050206 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 2732EX |
| Billing Date | 08/01/2018 |
| Currency | USD |
| Customer Number | 7966 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *Z010MUST SHIP BY 07/31/2018* | | | |
| 0010 | SW135 2PK | 24  EA | 7.50 | 180.00 |
| | Sch Adt Intercept Mcro Hmt-HC BLK/BLU | (24 EA = 12 CS) | /1 EA | |
| | Cust. Material No.: 3033 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **24** | **Total Amount** | $    180.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

20001                            140662        1
BACKUP COPY OF DOCUMENT SENT VIA EDI

MARILOU SEEGMILLER                              8/10/18
625 North. Hill Street
APT 122                                        8/17/18
2139446547
LOS ANGELES CA 90012
US                              N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road               NET 7 DAYS
Hoffman Estates IL 60179
USA

  11  1049611      CO1160605        198    273443529

  1144504     CEVA LOGISTICS            8/10/18         161.000 LB

      Shipper No:      271341     Pro Number:
      Carrier ID:    CEVA         Pick Control Number:   0000000
      Trailer Number: BT68            Lading Qty:      1
      Load Number :   0000

2      00DA7241B              EA         1.000
       5PC COUNTER HT DINING SET BLK        279.600          279.60
 Customer.Item.No: DA7241B           SKU#: 00824192000
 Customer's Desc:  065857173024

      No Tax                                        .00

Some products listed on this invoice contain
composite wood subject to TSCA Title VI, 40 CFR
Part 770. All products containing composite wood
are compliant with TSCA Title VI, 40 CFR Part 770
and are properly labeled as such.
                    TOTAL PIECES:        1.000
           279.60                     .00
             .00                      .00
             .00
             .00                             279.60

20001                    140889      1
BACKUP COPY OF DOCUMENT SENT VIA EDI

MARKETPLACE MALL Store#0001894                    8/12/18
10 MIRACLE MILE DR
5854758255                                        8/20/18
ROCHESTER NY 14623
US

                                    N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                   NET 7 DAYS
Hoffman Estates IL 60179
USA

  11  1049611    CO1162488        198    273609744

  1145286    United Parcel            8/12/18        55.600 LB

    Shipper No:        999999     Pro Number:  1Z6F152W0392934734
    Carrier ID:    UPS            Pick Control Number:    0000000
    Trailer Number:               Lading Qty:      1
    Load Number :

1     00WM3451R                 EA          1.000
      SLIM PUSHBACK RECLINER BEIGE        140.000              140.00
Customer.Item.No: WM3451R                SKU#: 00802641000
Customer's Desc:  065857161342

      No Tax                                              .00

Some products listed on this invoice contain
composite wood subject to TSCA Title VI, 40 CFR
Part 770. All products containing composite wood
are compliant with TSCA Title VI, 40 CFR Part 770
and are properly labeled as such.
                    TOTAL PIECES:        1.000

          140.00                    .00
            .00                    .00
            .00
            .00                          140.00

20001                          142310      1
BACKUP COPY OF DOCUMENT SENT VIA EDI

Ricky Campbell                                    8/13/18
126 Fall View Court
6155829287                                        8/20/18
MURFREESBORO TN 37129
US
                                    N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                        NET 7 DAYS
Hoffman Estates IL 60179
USA


  11  1049611    CO1164154        198    273787302


  1146267    United Parcel            8/13/18         48.000 LB


    Shipper No:       999999      Pro Number:  1Z6F152W0390642571
    Carrier ID:    UPS            Pick Control Number:   0000000
    Trailer Number:               Lading Qty:    1
    Load Number :

3    00WM4057B             EA          1.000
     LIFT TOP COFFEE TABLE BLK BASE      91.900              91.90
Customer.Item.No: WM4057B            SKU#: 00827712000
Customer's Desc:  065857167870


    No Tax                                       .00


                        TOTAL PIECES:      1.000

            91.90                        .00
             .00                         .00
             .00
             .00                              91.90

20001                          150632        1
BACKUP COPY OF DOCUMENT SENT VIA EDI

pamela defina                                    8/20/18
5580 tamberlane cir
apt 334                                          8/27/18
5614526951
PALM BEACH GARDENS FL 33418
US                                   N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                    NET 7 DAYS
Hoffman Estates IL 60179
USA

11  1049611      CO1172692        198    274651395

1154264     United Parcel              8/20/18          54.500 LB

Shipper No:        999999     Pro Number:  1Z6F152W0396981186
Carrier ID:    UPS            Pick Control Number:    0000000
Trailer Number:               Lading Qty:      1
Load Number :

1     00WM6394E                EA          1.000
      WOODEN DAYBED ESPRESSO               140.000             140.00
Customer.Item.No: WM6394E           SKU#: 00855147000
Customer's Desc:  065857163704

      No Tax                                        .00

                        TOTAL PIECES:      1.000
             140.00                          .00
               .00                           .00
               .00
               .00                                140.00

20001                                151332      1
BACKUP COPY OF DOCUMENT SENT VIA EDI

Rhonda Garrett                                          8/21/18
94 Washington Street
6463316778                                             8/28/18
MIDDLETOWN NY 10940
US
                                      N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                    NET 7 DAYS
Hoffman Estates IL 60179
USA

  11  1049611     CO1169465        198    274345644

  1154971     United Parcel              8/21/18          46.200 LB

      Shipper No:       999999     Pro Number:  1Z6F152W0393615229
      Carrier ID:    UPS           Pick Control Number:    0000000
      Trailer Number:              Lading Qty:      1
      Load Number :

1      00DA6711                  EA         1.000
       3PC PUB SET                         102.500              102.50
Customer.Item.No: DA6711               SKU#: 00825130000
Customer's Desc:  065857166323

      No Tax                                            .00

                  TOTAL PIECES:        1.000

              102.50                        .00
                .00                        .00
                .00
                .00                              102.50

20001                          159838        1
BACKUP COPY OF DOCUMENT SENT VIA EDI

Michael Collins                              8/28/18
3458 Fleming Ave
Apt. 5                                       9/04/18
7245312340
PITTSBURGH PA 15212
US                              N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                 NET 7 DAYS
Hoffman Estates IL 60179
USA

11  1049611     CO1180028        198    275427297

1163695     CEVA LOGISTICS            8/28/18          197.000 LB

Shipper No:      272902     Pro Number:
Carrier ID:      CEVA       Pick Control Number:   0000000
Trailer Number: 2674         Lading Qty:      2
Load Number :   0000

1    00DA7476SF-A              EA        1.000
     KD SOFA GRAY                       248.500                248.50
Customer.Item.No: DA7476SF-A         SKU#: 00838014000
Customer's Desc:  065857174014

2    00DA7476SF-A              EA        1.000
     KD SOFA GRAY                       248.500                248.50
Customer.Item.No: DA7476SF-A         SKU#: 00838014000
Customer's Desc:  065857174014

No Tax                                      .00

TOTAL PIECES:      2.000

497.00                       .00
   .00                       .00
   .00
   .00                            497.00

20001                                    18364/      1
BACKUP COPY OF DOCUMENT SENT VIA EDI


Carla Dickey                                      9/23/18
25 greenbrier lane
5015145626                                       10/01/18
conway AR 72032
US
                              N


SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                    NET 7 DAYS
Hoffman Estates IL 60179
USA


  11  1049611      CO1206075       198     278951360


  1187959     United Parcel              9/23/18        45.700 LB


    Shipper No:       999999      Pro Number:  1Z6F152W0392686860
    Carrier ID:     UPS          Pick Control Number:   0000000
    Trailer Number:               Lading Qty:     1
    Load Number :

1     00WM3051B-DKE              EA          1.000
      RCTNGLE STORAGE OTTOMAN BLACK          83.000              83.00
Customer.Item.No: WM3051B-DKE          SKU#: 00818222000
Customer's Desc:  065857154023


    No Tax                                           .00




                      TOTAL PIECES:        1.000

                   83.00                        .00
                    .00                         .00
                    .00
                    .00                              83.00

20001                                          185076        1
BACKUP COPY OF DOCUMENT SENT VIA EDI

Timothy Quick                                        9/24/18
4350 6TH ST
4432541794                                           10/01/18
BALTIMORE MD 21225
US

                                        N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                      NET 7 DAYS
Hoffman Estates IL 60179
USA


   11  1049611     CO1206967        198    279065174


   1188606     United Parcel              9/24/18          140.800 LB


        Shipper No:        999999    Pro Number:  1Z6F152W0398255912
        Carrier ID:    UPS           Pick Control Number:   0000000
        Trailer Number:              Lading Qty:     1
        Load Number :

1      00DL1010BB                 EA          1.000
       TWIN BUNK BED WHITE                    261.700              261.70
Customer.Item.No: DL1010BB              SKU#: 00811114000
Customer's Desc:  065857171570


       No Tax                                               .00


                         TOTAL PIECES:        1.000

              261.70                         .00
                .00                          .00
                .00
                .00                              261.70

20001                          18507/        1
BACKUP COPY OF DOCUMENT SENT VIA EDI

Subramanian Ramaswamy                        9/24/18
10672 Eastridge DR NE
4044499963                                  10/01/18
Redmond WA 98053
US
                              N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                NET 7 DAYS
Hoffman Estates IL 60179
USA

   11  1049611     CO1207045       198    279069926

   1188869    United Parcel           9/24/18         23.500 LB

       Shipper No:       999999    Pro Number:  1Z6F152W0398584718
       Carrier ID:    UPS          Pick Control Number:   0000000
       Trailer Number:             Lading Qty:      1
       Load Number :

8      00DA6391                EA         1.000
       CUBE STORAGE OTTOMAN                61.500              61.50
Customer.Item.No: DA6391              SKU#: 00818086000
Customer's Desc:  065857164879

       No Tax                                           .00

Some products listed on this invoice contain
composite wood subject to TSCA Title VI, 40 CFR
Part 770. All products containing composite wood
are compliant with TSCA Title VI, 40 CFR Part 770
and are properly labeled as such.
                        TOTAL PIECES:       1.000

              61.50                    .00
               .00                     .00
               .00
               .00                             61.50

20001                          185078      1

BACKUP COPY OF DOCUMENT SENT VIA EDI

Priscilla Bailey                              9/24/18
6520 chalk river dr
8186998146                                    10/01/18
FORT WORTH TX 76179
US
                                N

SEARS DSV ONT
SEARS HOLDING CORP
3333 Beverly Road                    NET 7 DAYS
Hoffman Estates IL 60179
USA

   11  1049611      CO1207419        198     279138224

   1188872      United Parcel              9/24/18          134.200 LB

      Shipper No:        999999      Pro Number:  1Z6F152W0399337760
      Carrier ID:    UPS            Pick Control Number:   0000000
      Trailer Number:                Lading Qty:      1
      Load Number :

2       00DA6940BK              EA          1.000
        TWIN FULL BUNK BED BLACK           243.700                 243.70
Customer.Item.No: DA6940BK              SKU#: 00810801000
Customer's Desc:  065857172645

      No Tax                                            .00

Some products listed on this invoice contain
composite wood subject to TSCA Title VI, 40 CFR
Part 770. All products containing composite wood
are compliant with TSCA Title VI, 40 CFR Part 770
and are properly labeled as such.
                        TOTAL PIECES:       1.000

           243.70                        .00
             .00                         .00
             .00
             .00                              243.70

20001                                348741     1
                                              REPRINT

rachel Puente                                2/12/19
2701 SW SHAMROCK DRIVE
8162567246                                   2/18/19
BLUE SPRINGS MO 64014
US
                              N

SEARS DSV ONT
SEARS HOLDING CORP
3333 BEVERLY ROAD               NET 5 DAYS
HOFFMAN ESTATES IL 60179
USA


  11  3073111    CO1369332        198    297211053


  1353377    CEVA LOGISTICS              2/12/19          79.000 LB

     Shipper No:      290608    Pro Number:
     Carrier ID:    CEVA        Pick Control Number:    0000000
     Trailer Number: 2674          Lading Qty:     1
     Load Number :   0000

2     00DA6314RT5            EA          1.000
      CAMOUFLAGED ROCKER RECLINER       213.690              213.69
Customer.Item.No: DA6314RT5        SKU#: 00831930000
Customer's Desc:  065857162721


     No Tax                                          .00









Some products listed on this invoice contain
composite wood subject to TSCA Title VI, 40 CFR
Part 770. All products containing composite wood
are compliant with TSCA Title VI, 40 CFR Part 770
and are properly labeled as such.
                     TOTAL PIECES:      1.000

           213.69                        .00
             .00                         .00
             .00
             .00                              213.69

20001                          358336      1
                                         REPRINT


Susie Bowling                              2/20/19
1069 Lower Wolf Creek Road
6065936357                                 2/25/19
Ricetown KY 41364
US
                              N


SEARS DSV ONT
SEARS HOLDING CORP
3333 BEVERLY ROAD                NET 5 DAYS
HOFFMAN ESTATES IL 60179
USA


  11  3073111     CO1382774        198    297986295


  1362099    United Parcel            2/20/19        40.700 LB


      Shipper No:      999999     Pro Number:  1Z6F152W0398664015
      Carrier ID:    UPS          Pick Control Number:   0000000
      Trailer Number:               Lading Qty:     1
      Load Number :

1     00DA7428               EA         1.000
      TWIN BED ESPRESSO                85.900              85.90
Customer.Item.No: DA7428         SKU#: 00801398000
Customer's Desc:  065857172188


      No Tax                                    .00




                    TOTAL PIECES:      1.000
        85.90                          .00
          .00                          .00
          .00
          .00                               85.90

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**REPRINT**

ACTUAL INVOICE: 458998   1

Les prix sont sujets à des
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ Z À / SHIP TO | SEARS RRC 0449<br>1700 SCHUSTER ROAD<br>DELANO CA 93215<br>USA | | DUNS: 08-438-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-438-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 2/14/18 |
|---|---|---|---|---|---|---|
| | | | | | DU LE/<br>DUE ON | 2/24/18 |

| | | EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| VENDU À O / SOLD TO | Sears L<br>3333 Beverly Road<br>Hoffman Estates IL 60179<br>USA | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800201 | CO7844623 | 198 | 525360 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | GILBERT WEST | 2/14/18 | 768.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :       427071 | | Pro Number:    200000000005195 | |
| | Carrier ID:     GBEA | | Pick Control Number:   0000000 | |
| | Trailer Number: 3292 | | Lading Qty:          6 | |
| | Load Number :   1802130116 | | | |
| 0000001 | 002035007 | EA | 6.000 | |
| | MADISON CUPHOLD FUTON BLK PU | | 138.000 | 828.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 75359 | | SKU#: | |
| | Customer's Desc: 029986203502 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 36-175-0680-00 | | | |

ORIGINALE/ORIGINAL

DOREL

TOTAL PIECES:         6.000

| VENTES NETTES / NET SALES | 828.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 16.56 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 828.00 |

ORIGINALE/ORIGINAL

DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

This invoice reflects sales identified...
Cette facture reflète les ventes...
présente facture, et tout autre terme ou condition...
différent ou incompatible prévu dans tout bon de commande...
ou autre document utilisé par l'acheteur n'aura aucun effet ni
validité sauf si expressément accepté par le vendeur.

...of all the terms and conditions appearing on the reverse
side of this invoice, and any additional, different or
inconsistent terms or conditions contained in any
purchase order or other form used by Buyer shall be of
no force and effect unless specifically agreed to by
Seller.

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 803048 | 1 |
| INVOICE | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| MIKAELA CANNIZZO | |
| 9801 STONELAKE BLVD | |
| APT 1534 | |
| 2149306531 | |
| AUSTIN TX 78759 | |
| US | |

| | |
|---|---|
| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

DATE / DATE   8/02/18
DU LE / DUE ON   8/12/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263884 | 198 | 272619135 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/02/18 | 105.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393965279 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005046096COM | EA | 1.000 | |
| | Carver End Table Gray/So Oak | | 42.540 | 42.54 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504623 | | SKU#: | |
| | Customer's Desc: 029986504623 | | | |
| 2 | 005047096COM | EA | 1.000 | |
| | Carver Coffee Table Gray/S Oak | | 85.520 | 85.52 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504722 | | SKU#: | |
| | Customer's Desc: 029986504722 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:  2.000

| VENTES NETTES / NET SALES | 128.06 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.56 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 128.06 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 805314 | 1 |

INVOICE

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | |
|---|---|
| E X P E D I É Z À / SHIP TO | Fengting Huang<br>5301 settling pond ln<br><br>4439964940<br>GREENBELT MD 20770<br>US |
| V E N D U À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| | |
|---|---|
| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263870 | 198 | 272636499 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :    999999<br>Carrier ID:    UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480392146736<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>1 | |
| 1 | 005475096<br>MEMOIR 12" T MEM FOAM<br>Customer.Item.No: 029986547514<br>Customer's Desc: 029986547514<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>152.000<br>SKU#: | 152.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 152.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 152.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 805317 | 1 |

**FACTURE / INVOICE**
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

EXPÉDIÉ À / SHIP TO:
Mellisa Skelton
7072 S 31st St

2697608541
KALAMAZOO MI 49048
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263882 | 198 | 272617308 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :        999999 | | Pro Number:   1Z8R75480399767884 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:   1 | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 91.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** — REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 805318 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| E X P É D I É Z À / S H I P T O | Jerry Richburg 505 2nd St SW 7012519172 JAMESTOWN ND 58401 US | | | |
|---|---|---|---|---|

DUNS: 08-439-5607  636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-438-5607  636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| V E N D U À O / S O L D T O | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | EXPORTATION / EXPORT: N | REVISES / CURRENCY: US DOLLARS |
|---|---|---|---|

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263883 | 198 | 272610486 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :       999999 | | Pro Number:    1Z8R754803 99799699 | |
| | Carrier ID:    UPS | | Pick Control Number:    0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 91.00 |

ORIGINALE/ORIGINAL

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 805320 | 1 |

**FACTURE / INVOICE**
**REPRINT**
Les prix sont sujets à des / Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Kenneth Eggleston<br>6511 N. Lake Rd.<br><br>5179388180<br>Brooklyn MI 49230<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

EXPORTATION / EXPORT: **N**

REVISES / CURRENCY: **US DOLLARS**

TERMES / TERMS: **2% 10 DAYS**

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263887 | 198 | 272647758 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480395508376<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005437096<br>SS 13" PT F PKT COIL<br>Customer.Item.No: 029986543714<br>Customer's Desc: 029986543714<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>225.000<br>SKU#: | 225.00 |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 225.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 4.50 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 225.00 |

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 805321 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ Z À / SHIP TO:
Brandon Runion
1396 RT 376 Apt 1

9144896674
WAPPINGERS FALL NY 12590
US

VENDU TO À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 / 636-745-3351 FAX#: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9263890 | 198 | 272610897 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396551906 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473196 MEMOIR 6" F MEM FOAM | EA | 1.000 123.000 | 123.00 |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc: 029986547323 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 123.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |

| MONTANT DU / AMOUNT DUE | 123.00 |
|---|---|

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Les présentes marchandises sont vendues aux conditions et selon les termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition additionnel, différent ou en contradiction prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur.

All of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE**<br>**INVOICE**<br>REPRINT | 805322 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉZ À / SHIP TO | SAMUEL YOUNG<br>204 MIDLASS DR<br>APT 2C<br>4437430624<br>BALTIMORE MD 21220<br>US |
|---|---|

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263891 | 198 | 272598027 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:   1Z8R75480395160518<br>Pick Control Number:  0000000<br>Lading Qty:        1 | |
| 1 | 005473096<br>MEMOIR 6" T MEM FOAM<br>Customer.Item.No: 029986547316<br>Customer's Desc:  029986547316<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>91.000<br>SKU#: | 91.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 91.00 |

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 806457 | 1 |

**FACTURE / INVOICE**
REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/03/18 |
|---|---|---|---|---|
| E X P E D I E Z A / S H I P T O | Talisha Rivera 500 ISABELLE ISLE Apt 108 3024013805 DOVER DE 19904 US | 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | |
| | | DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| V E N D U A / S O L D T O | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9269848 | 198 | 272730471 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIE VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 84.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480370048553 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 3 | |
| | Load Number : | | | |
| 1 | 005474296 | EA | 1.000 | |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | 180.00 |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| 3 | 005474096 | EA | 1.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| TOTAL PIECES: | 2.000 |
|---|---|

| VENTES NETTES / NET SALES | 295.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 295.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | Exhibit C | | PAGE / PAGE |
|---|---|---|---|---|---|
| | | | 806496 | | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/03/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/13/18 |

**EXPÉDIÉ À TO / SHIP TO**
Talisha Rivera
500 ISABELLE ISLE
Apt 108
3024013805
DOVER DE 19904
US

**VENDU À TO / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9269848 | 198 | 272730471 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/03/18 | 78.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 Carrier ID: UPS Trailer Number: Load Number : | | Pro Number: 1Z8R75480370048553 Pick Control Number: 0000000 Lading Qty: 3 | |
| 4 | 005950325COM Twin Platform Bed Black Oak CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI Customer.Item.No: 029986595041 SKU#: Customer's Desc: 029986595041 Tax Registration Numbers 20-1920798 | EA | 1.000 83.200 | 83.20 |

TOTAL PIECES:  1.000

| VENTES NETTES / NET SALES | 83.20 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.66 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 83.20 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
**FKA Ameriwood Industries**

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

Cette facture vaut titre de créance. Toute vente décrite sur la présente facture est assujettie aux termes et conditions stipulés au verso de la présente facture, et sout autre terme ou condition quelconque apparaissant sur la présente facture, et sout autre terme ou condition quelconque différente ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

The sale of goods identified in this invoice is governed by and subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondance to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | Exhibit C | PAGE / PAGE |
|---|---|---|
| 808659 | | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

**EXPÉDIÉ À / SHIP TO**
DIANE HARMON
1381 BRENT POINT RD

7035983329
STAFFORD VA 22554
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | | |
|---|---|---|
| DUNS: 08-439-5607 / 636-745-3351 | DUNS: 08-439-5607 / 636-745-3351 | DATE / DATE |
| FAX: 636-745-2035 | FAX: 636-745-2035 | 8/03/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE/ DUE ON |
| | | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9263874 | 198 | 272601339 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :            999999 | | Pro Number:  1Z8R75480399250066 | |
| | Carrier ID:     UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 2 | |
| | | | | |
| 3 | 006039149 | EA | 2.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 172.00 |
| | Customer.Item.No:  029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 2.000 |
|---|---|

| VENTES NETTES / NET SALES | 172.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.44 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 172.00 |

# DOREL

**HOME FURNISHINGS**

FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 808666 | 1 |

**FACTURE / INVOICE**

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

The terms and conditions set forth on the reverse side of this sale document... all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | |
|---|---|
| EXPÉDIÉ À / SHIP TO | Sherrie Lockeby<br>161 S. LR 51<br><br>9032783572<br>FOREMAN AR 71836<br>US |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / DATE | 8/03/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/13/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9264374 | 198 | 272668476 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 158.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999<br>Carrier ID:        UPS<br>Trailer Number:<br>Load Number : | | Pro Number:   1Z8R75480392751500<br>Pick Control Number:  0000000<br>Lading Qty:        3 | |
| 7 | 003816098<br>SUNRISE 10" F PKT COIL<br>Customer.Item.No: 029986381613<br>Customer's Desc:  029986381613 | EA | 2.000<br>185.000<br>SKU#: | 370.00 |
| 8 | 003816198<br>SUNRISE 10" Q PKT COIL<br>Customer.Item.No: 029986381620<br>Customer's Desc:  029986381620 | EA | 1.000<br>220.000<br>SKU#: | 220.00 |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| TOTAL PIECES: | 3.000 |
|---|---|

| VENTES NETTES / NET SALES | 590.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 11.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 590.00 |

Case 23-13828-shl   Doc 7929-3   Filed 05/11/20   Entered 05/11/20 15:05:04   Exhibit C
PG 330 of 546

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

| | |
|---|---|
| FACTURE / INVOICE | **REPRINT** |

Les présentes sont assujetties aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition inscrit est différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqui'si expressément accepté par le vendeur.

This sale is subject to all of the terms and condition appearing on the reverse of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 808669 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390
PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**
Elias Calkins
5625 Monte Corita Circle

9513051554
CITRUS HEIGHTS CA 95621
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE/ DATE | 8/03/18 |
|---|---|---|---|
| 636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood | 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility | DU LE/ DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9266057 | 198 | 272623881 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999 | | Pro Number:  1Z8R75480395160090 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:          2 | |
| 1 | 005473096 | EA | 2.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 182.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:          2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 182.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.64 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 182.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|---|
| | 811784 | | 1 |

FACTURE / INVOICE REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390        PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390          Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | Patricia Eden
13994 SW 278th Ln

3058790988
Homestead FL 33032
US |
|---|---|
| VENDU À / SOLD TO | Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA |

| | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/03/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9269352 | 198 | 272724069 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :         999999
Carrier ID:      UPS
Trailer Number:
Load Number : | | Pro Number:  1Z8R75480395260599
Pick Control Number:
0000000
Lading Qty:
1 | |
| 1 | 005475096
MEMOIR 12" T MEM FOAM
Customer.Item.No: 029986547514
Customer's Desc:  029986547514

Tax Registration Numbers
20-1920798 | EA | 1.000
152.000
SKU#: | 152.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 152.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 3.04 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 152.00 |

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| 811785 | 1 |

REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

| | | | |
|---|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/03/18 |
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/13/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

**EXPÉDIÉ Á / SHIP TO**

Yesenia Quitiquit
44055A ARABIA ST apt B 104

7602964968
INDIO CA 92201
US

**VENDU Á / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9271149 | 198 | 272749182 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480395973417 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The sale of the goods identified in this present invoice is subject to the terms and conditions appearing on the reverse of this present invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 811786 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Lisa Washington<br>62 Harvard St<br><br>8574990120<br>bridgewater MA 02324<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
du Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/03/18 |
|---|---|
| DU LE / DUE ON | 8/13/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9273590 | 198 | 272766741 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/03/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480399168807<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc: 029986547415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>115.000<br>SKU#: | 115.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| **813848** | | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

<table>
<tr><td rowspan="5">E X P É D I É À<br>S H I P T O</td><td>Ronald Fink<br>30 Summit Street<br><br>2073571826<br>MEXICO ME 04257<br>US</td><td colspan="2">DUNS: 08-439-5807  636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood</td><td>DUNS: 08-439-5807  636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility</td><td>DATE /<br>DATE</td><td>8/04/18</td></tr>
</table>

| | DU LE /<br>DUE ON | 8/14/18 |
|---|---|---|

| V E N D U À<br>S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| | | N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9273049 | 198 | 272763450 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 25.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :      999999 | | Pro Number:  1Z8R75480395283467 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

|  | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU /<br>AMOUNT DUE | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 813849 | 1 |

FACTURE / INVOICE  REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/04/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 8/14/18 |

**EXPÉDIÉ Á / SHIP TO**
Hillary Smith
108 Galloway St.

8125983054
AVON IN 46123
US

**VENDU Á / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9277332 | 198 | 272726568 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480398461590 | |
| | Carrier ID:        UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005474296 | EA | 1.000 | 180.00 |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | |
| | Customer.Item.No:  029986547439 | | SKU#: | |
| | Customer's Desc:  029986547439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 180.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 813850 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | DUNS: 08-439-5607 / 638-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 638-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

EXPÉDIÉ A / SHIP TO:
Tammy Bass
799 WILDBRIAR RD NE
APT 303
6186239199
PALM BAY FL 32905
US

VENDU A / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DATE / DATE | 8/04/18 |
|---|---|
| DU LE / DUE ON | 8/14/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9277333 | 198 | 272800347 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396209803 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005474296 | EA | 1.000 | |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | 180.00 |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE / INVOICE | 815092 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉZ À / SHIP TO:**
Sean Quigley
4712 EP TRUE PKWY
APT 202
7024690442
WEST DES MOINES IA 50265
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | 636-745-3351 | DUNS: 08-439-5607 | 636-745-3351 | DATE / DATE | 8/04/18 |
|---|---|---|---|---|---|
| FAX: 636-745-2035 F.O.B. Employment de Ameriwood | | FAX: 636-745-2035 F.O.B. Ameriwood Facility | | DU LE / DUE ON | 8/14/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9268766 | 198 | 272721981 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 75.400 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number:  1Z8R75480391181851 | |
| | Carrier ID:       UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 9 | 009892096COM | EA | 1.000 | |
| | Candon Desk | | 78.200 | 78.20 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986989208 | | SKU#: | |
| | Customer's Desc:  029986989208 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 78.20 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.56 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 78.20 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

This sale of merchandise is subject to and assented to all of the terms and conditions appearing on the reverse side, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 815093 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Abeer Madbouly<br>3130 Seminary Dr<br><br>6514975099<br>NEW BRIGHTON MN 55112<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE |
|---|---|---|
| 636-745-3351 | 636-745-3351 | 8/04/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | 8/14/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9270568 | 198 | 272740947 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 34.700 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480392420279<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 009881096COM<br>Haven Desk w/Riser<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | EA | 1.000<br>45.000 | 45.00 |
| | Customer.Item.No: 029986988102<br>Customer's Desc: 029986988102 | | SKU#: | |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 45.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 45.00 |

# DOREL.
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** REPRINT | 815094 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

... est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou notre document utilisé par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur. ... sale of the goods ... all of the terms and conditions appearing on the reverse side hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| EXPÉDIÉ A / SHIP TO | |
|---|---|
| Ryan Card |
| 1370 Las Juntas Way |
| Apt H |
| 4154811642 |
| WALNUT CREEK CA 94597 |
| US |

| VENDU A / SOLD TO | |
|---|---|
| Sears DSV ACL |
| PO BOX 660200 |
| DALLAS TX 75266 |
| USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/04/18 |
|---|---|---|---|
| 638-745-3351 | 638-745-3351 | | |
| FAX: 638-745-2035 | FAX: 638-745-2035 | DU LE / DUE ON | 8/14/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | **TERMES / TERMS** |
| | 2% 10 DAYS |
| | **IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.** |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9270831 | 198 | 272744280 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 81.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392935633 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006019459 | EA | 1.000 | 353.00 |
| | SS AURA 12" Q GEL MEM FOAM | | 353.000 | |
| | Customer.Item.No: 029986601940 | | SKU#: | |
| | Customer's Desc:  029986601940 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 353.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 7.06 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 353.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE   Exhibit C

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 815097 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **E X P É D I É Z Á TO** | Kmart Store#4034<br>2803 Brewerton Rd<br><br>3154557393<br>Mattydale NY 13211<br>US | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood |

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE / DATE | 8/04/18 |
|---|---|---|
| | DU LE / DUE ON | 8/14/18 |

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| **V E N D U À TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9273589 | 198 | 272770989 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 102.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480390487407<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 001780096COM<br>Bailey 72" TV Stand Black Oak<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986178008      SKU#:<br>Customer's Desc: 029986178008<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>102.000 | 102.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 102.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 102.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

Cette présente facture est établie sous les termes et conditions de vente en vigueur à la présente facture, et tout autre terme ou condition stipulé à la présente facture, et tout autre terme ou condition que celui-ci différent ou incompatible prévu dans tous bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet et validité sauf expressément accepté par le vendeur.

All of the terms and conditions of sale contained in and all rights reserved conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **INVOICE** 815095 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice |

DOREL
ORIGINALE/ORIGINAL

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | April Armstrong<br>2294 Marion St.<br><br>5412672700<br>NORTH BEND OR 97459<br>US | |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| | |
|---|---|
| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 8/04/18 |
|---|---|
| DU LE / DUE ON | 8/14/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9271150 | 198 | 272747685 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 46.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480393141300 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006049359 | EA | 1.000 | |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | 117.00 |
| | Customer.Item.No: 029986604934 | | SKU#: | |
| | Customer's Desc:  029986604934 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 117.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.34 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 117.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 815098 | 1 |

**FACTURE / INVOICE**
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| DATE / DATE | 8/04/18 |
| DU LE / DUE ON | 8/14/18 |

EXPÉDIÉ À / SHIP TO:
Ellen Carpenter
3751 FOXGLOVE RD

7575819262
RICHMOND VA 23235
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

EXPORTATION / EXPORT: **N**

REVISES / CURRENCY: **US DOLLARS**

TERMES / TERMS: **2% 10 DAYS**

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9276222 | 198 | 272802087 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393475692 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 005474096 | EA | 1.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:  1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | | 115.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| **REPRINT** 815099 | 1 |
| Les prix sont sujets à des / Prices subject to change without notice | |

| EXPÉDIÉ À / SHIP TO | | |
|---|---|---|
| Gloria Thompson | | |
| 1799 WEST Burma rd | | |
| 3173456263 | | |
| Gosport IN 47433 | | |
| US | | |

| VENDU À / SOLD TO |
|---|
| Sears DSV ACL |
| PO BOX 660200 |
| DALLAS TX 75266 |
| USA |

| DUNS: 08-439-5607  636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood | DUNS: 08-439-5607  636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility | DATE / DATE | 8/04/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/14/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9276779 | 198 | 272807748 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393105788 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006044119 | EA | 1.000 | 55.00 |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc: 029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
**FKA Ameriwood Industries**
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

| | | |
|---|---|---|
| **FACTURE / INVOICE** | **FACTURE / INVOICE** 815100 | **PAGE / PAGE** 1 |
| **REPRINT** | Les prix sont sujets à des / Prices subject to change without notice | |

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ A / SHIP TO**
Nylah Powell
717 CHAMBERS RD

4439777414
YORK PA 17402
US

**VENDU A / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE 8/04/18 |
|---|---|---|
| | | DU LE / DUE ON 8/14/18 |
| **EXPORTATION / EXPORT** N | **REVISES / CURRENCY** | |
| | US DOLLARS | |
| | **TERMES / TERMS** 2% 10 DAYS | |
| | **IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.** | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9279663 | 198 | 272837136 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 46.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397707728 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006049359 | EA | 1.000 | |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | 117.00 |
| Customer.Item.No: 029986604934 | | | SKU#: | |
| Customer's Desc: 029986604934 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 117.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.34 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | **MONTANT DU / AMOUNT DUE** | 117.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 815997 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/04/18 |
|---|---|---|---|---|---|

**EXPÉDIÉ À / SHIP TO:**
Nkechi Uradu
1 East University Parkway
Apartment 1005
4435003012
BALTIMORE MD 21218
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | 636-745-3351 | 636-745-3351 | DU LE / DUE ON | 8/14/18 |
|---|---|---|---|---|
| | FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| | TERMES / TERMS |
|---|---|
| | 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9270567 | 198 | 272741961 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480398123964 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:  1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | 123.00 |
| | MEMOIR 6" F MEM FOAM | | 123.000 | |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc:  029986547323 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 123.00 |

ORIGINALE/ORIGINAL
DOREL

DOREL®
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / Exhibit C**
**INVOICE**
REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 815998 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

Cette présente facture est identique à la facture originale et la vente à laquelle elle
est assujettie aux termes et conditions stipulés au verso de la ... all of the terms and conditions appearing on the reverse
présente facture, et tout autre terme ou condition ... side of this invoice, and any additional, different or
différent ou incompatible prévu dans tout bon de commande ... inconsistent terms or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucun effet ni ... purchase order or other form used by Buyer shall be of
validité aqu'il expressément accepté par le vendeur. ... no force and effect unless specifically agreed to by
Seller.

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390          PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390          Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **E**XPÉDIÉ À / **S**HIP **TO** | Kmart Store#7109<br>595 Straits Turnpike<br><br>8602749204<br>Watertown CT 06795<br>US |
| **V**ENDU À / **S**OLD **TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/04/18 |
|---|---|---|---|
| | | DU LE/<br>DUE ON | 8/14/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9272211 | 198 | 272758605 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 25.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480391301337 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| | | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| **VENTES NETTES / NET SALES** | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
| **FRAIS DIVERS/MISC. CHARGES** | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| **FRET/FREIGHT** | .00 | | |
| **TAXES/TAXES** | .00 | MONTANT DÛ /<br>AMOUNT DUE | 91.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 815999 | 1 |

**FACTURE INVOICE** REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIEZ À / SHIP TO | | |
|---|---|---|
| Hanifath Lawani | | |
| 32327 SAN CARLOS RD | | |
| 9564225727 | | |
| LOS FRESNOS TX 78566 | | |
| US | | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/04/18 |
|---|---|---|---|
| 638-745-3351 | 638-745-3351 | | |
| FAX: 638-745-2035 | FAX: 638-745-2035 | DU LE / DUE ON | 8/14/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO | TERMES / TERMS |
|---|---|
| Sears DSV ACL | 2% 10 DAYS |
| PO BOX 660200 | |
| DALLAS TX 75266 | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
| USA | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9273048 | 198 | 272764272 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480398737355 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | |
| | MEMOIR 6" F MEM FOAM | | 123.000 | 123.00 |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc: 029986547323 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| FACTURE / INVOICE | |
| 816000 | 1 |

REPRINT — Les prix sont sujets à des / Prices subject to change without notice

| | | DATE/ DATE | 8/04/18 |
|---|---|---|---|
| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE/ DUE ON | 8/14/18 |

**EXPÉDIÉ A / SHIP TO**

Daniela Flores
911 Bret Lane #A

5126211572
AUSTIN TX 78721
US

**VENDU A / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9274622 | 198 | 272781981 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393050122 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | 123.00 |
| | MEMOIR 6" F MEM FOAM | | 123.000 | |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc: 029986547323 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 123.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Cette facture assujettie... est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans sou bon de commande ou autre document utilisé par l'achteteur n'aura aucum effet ni volidité aqu'lai expressément accepté par le vendeur.

...sale of the goods are subject to all of the terms and conditions appearing on the reverse side, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | FACTURE / INVOICE 816001 | PAGE / PAGE 1 |
|---|---|---|
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

**VEUILLEZ REMETTRE À:** 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

**PLEASE REMIT TO:** 410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO | |
|---|---|---|---|
| Rosanne Marino<br>4 Jennifer Lane<br><br>5089230631<br>LAKEVILLE MA 02347<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | | |

| DUNS: 08-439-5607<br>836-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607<br>836-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE / DATE | 8/04/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/14/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9275134 | 198 | 272785743 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/04/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :         999999 | | Pro Number:  1Z8R75480399927148 | |
| | Carrier ID:   UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| | | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 91.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | NUM DE FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 816002 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

Les conditions de vente sont identifiées sur la present facture est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

...sale of the merchandise covered by this invoice and all of the terms and conditions appearing on the reverse side, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**VEUILLEZ REMETTRE À:** 410 E. Premier Sud de La rue Wright City, MO 63390
**Correspondence à:** 410 E. Premier Sud de La rue Wright City, MO 63390
**PLEASE REMIT TO:** 410 E. First Street South Wright City, MO 63390
**Correspondence to:** 410 E. First Street South Wright City, MO 63390

| | | | | | | |
|---|---|---|---|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Lisa Rhim<br>241 Lux St<br><br>5853428974<br>Rochester NY 14621<br>US | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | **DATE / DATE** | 8/04/18 |
| | | | | | **DU LE / DUE ON** | 8/14/18 |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | | **EXPORTATION / EXPORT**<br><br>N | **REVISES / CURRENCY**<br><br>US DOLLARS | | |
| | | | | **TERMES / TERMS**<br><br>2% 10 DAYS | | |
| | | | | **IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.** | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9277334 | 198 | 272812110 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|---|
| 1 | UNITED PARCEL | | 8/04/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480397262977 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | 123.00 |
| | MEMOIR 6" F MEM FOAM | | 123.000 | |
| | Customer.Item.No:  029986547323 | | SKU#: | |
| | Customer's Desc:   029986547323 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | **MONTANT DÛ / AMOUNT DUE** | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| FACTURE / INVOICE | Exhibit C |
| INVOICE 816381 | PAGE / PAGE 1 |

**FACTURE / INVOICE**
REPRINT
Prices subject to change without notice
Les prix sont sujets à des / Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| Laura Pruitt 39 Gillespie Dr 8287125826 LEICESTER NC 28748 US | |

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | |

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035   F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035   F.O.B. Ameriwood Facility

| DATE / DATE | 8/05/18 |
|---|---|
| DU LE / DUE ON | 8/15/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9278366 | 198 | 272821386 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480398771111 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 2 | |
| 4 | 006044119 | EA | 2.000 | 110.00 |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc: 029986604415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 110.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 110.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This invoice evidences identification and/or sale of the goods described. All merchandise sold subject to the terms and conditions appearing on the reverse side of this invoice, and any additional, different or contrary terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 816382 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
Jacques Royal
19514 Rio Rancho Road

3136279073
HARLINGEN TX 78552
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607  638-745-3351
FAX: 638-745-2035
F.O.B. Employment du Ameriwood

DUNS: 08-439-5607  638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/05/18 |
|---|---|
| DU LE / DUE ON | 8/15/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9285218 | 198 | 272902470 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 104.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :           999999 | | Pro Number:  1Z8R75480396902394 | |
| | Carrier ID:     UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:      2 | |
| | Load Number : | | | |
| 1 | 006044319 | EA | 2.000 | 144.00 |
| | DHPSLEEP MATT 6" F BNL COIL | | 72.000 | |
| | Customer.Item.No: 029986604439 | | SKU#: | |
| | Customer's Desc:  029986604439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |



ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 2.000 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 144.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.88 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 144.00 |

# DOREL
HOME FURNISHINGS
**FKA Ameriwood Industries**
Cosco Home & Office

Subject to terms and conditions appearing on the reverse side of this invoice, and any additional, different or different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** **REPRINT** | 818665 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
MOORESTOWN MALL S/C Store#0001494
RT 38 AND LENOLA RD

8567785200
MOORESTOWN NJ 08057
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | | |
|---|---|---|
| DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-745-3351 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/05/18 |
| | | DU LE/ DUE ON | 8/15/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9269351 | 198 | 272725365 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0396241163 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474196 | EA | 1.000 | 150.00 |
| | MEMOIR 8" F MEM FOAM | | 150.000 | |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc: 029986547422 | | | |
| | Tax Registration Numbers 20-1920798 | | | |



ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 150.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 821482 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

<table>
<tr><td rowspan="2">EXPÉDIÉ À / SHIP TO</td><td>Joyce Mcgill<br>2935 S. DEACON<br><br>3139122995<br>DETROIT MI 48217<br>US</td><td colspan="2">DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood</td><td>DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility</td><td>DATE /<br>DATE</td><td>8/05/18</td></tr>
<tr><td colspan="4"></td><td>DU LE/<br>DUE ON</td><td>8/15/18</td></tr>
</table>

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| | | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9282102 | 198 | 272864787 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 32.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :            999999 | | Pro Number:  1Z8R75480398739184 | |
| | Carrier ID:      UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc:  029986547415 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 115.00 |

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 821485 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390   PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390   Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | DUNS: 08-439-5607 / DUNS: 08-439-5607 | DATE / DATE | 8/05/18 |
|---|---|---|---|---|
| Angie Tillman 2927 College Ct | | 636-745-3351 / 636-745-3351 FAX: 636-745-2035 / FAX: 636-745-2035 F.O.B. Employment / F.O.B. Ameriwood de Ameriwood / Facility | DU LE / DUE ON | 8/15/18 |
| 5048611285 New Orleans LA 70125 US | | EXPORTATION / EXPORT | REVISES / CURRENCY | |
| VENDU À / SOLD TO | | N | US DOLLARS | |
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | | TERMES / TERMS 2% 10 DAYS | | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9283040 | 198 | 272872968 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999 Carrier ID:      UPS Trailer Number: Load Number : | | Pro Number:   1Z8R75480398127942 Pick Control Number: 0000000 Lading Qty:       1 | |
| 1 | 006039149 SS SUPER 7 ZONE 7" T LUX MATT Customer.Item.No: 029986603913 Customer's Desc:  029986603913 Tax Registration Numbers 20-1920798 | EA | 1.000 86.000 SKU#: | 86.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 86.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**   REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 821487 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Vilma Cruz<br>388 N WELLWOOD AVE<br><br>5164625732<br>LINDENHURST NY 11757<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-438-5607   636-745-3351   FAX: 636-745-2035   F.O.B. Employment de Ameriwood
DUNS: 08-438-5607   636-745-3351   FAX: 636-745-2035   F.O.B. Ameriwood Facility

| DATE / DATE | 8/05/18 |
|---|---|
| DU LE / DUE ON | 8/15/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9285219 | 198 | 272902104 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480398148769<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc: 029986547415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>115.000<br>SKU#: | 115.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** | 821489 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
AMANDA BOGUE
13414 CEDAR CT. E.

2063345987
Bonney Lake WA 98391
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/05/18 |
|---|---|
| DU LE / DUE ON | 8/15/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9285681 | 198 | 272907024 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 79.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:   1Z8R75480395763091 | |
| | Carrier ID:     UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| 1 | 003816098 | EA | 1.000 | 185.00 |
| | SUNRISE 10" F PKT COIL | | 185.000 | |
| | Customer.Item.No: 029986381613 | | SKU#: | |
| | Customer's Desc:  029986381613 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:       1.000

| VENTES NETTES / NET SALES | 185.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.70 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 185.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This sale and the goods described in this invoice are subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 821490 | 1 |

**FACTURE / INVOICE**

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Eric Beauregard<br>153 Woodland Ave<br><br>6107246187<br>Malvern PA 19355<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5807   636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807   636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/05/18 |
|---|---|
| DU LE / DUE ON | 8/15/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9286157 | 198 | 272913030 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/05/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480398119773<br>Pick Control Number:  0000000<br>Lading Qty:  1 | |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc:  029986547415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>115.000<br>SKU#: | 115.00 |

TOTAL PIECES:     1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

ORIGINALE/ORIGINAL

ORIGINALE/ORIGINAL

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
#### Cosco Home & Office

| | |
|---|---|
| FACTURE / INVOICE | 822827 |
| PAGE / PAGE | 1 |

**REPRINT** — Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**
Darin Yous
1192 McAndrews Rd E

9529233687
BURNSVILLE MN 55337
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE / DATE | 8/06/18 |
|---|---|---|---|---|---|
| | 638-745-3351 | | 638-745-3351 | | |
| FAX: | 638-745-2035 | FAX: | 638-745-2035 | DU LE / DUE ON | 8/16/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9274076 | 198 | 272745342 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/06/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0392536873 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005497026COM | EA | 1.000 | |
| | Nightstand | | 29.000 | 29.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986549853 | | SKU#: | |
| | Customer's Desc: 029986549853 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 29.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .58 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 29.00 |

18-73528-shl   Doc 7929-9   Filed 05/11/20   Entered 05/11/20 15:47:39   Exhibit C
Page 360 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 851567 | 1 |

INVOICE
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| DATE/ DATE | 8/08/18 |
| DU LE/ DUE ON | 8/18/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**EXPÉDIÉ / SHIP TO**
CAROLINE LOPEZ
2190 TREASURE POINT ROAD

9049553684
GREEN COVE SPRI FL 32043
US

**VENDU / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035
F.O.B. Ameriwood Facility

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9308779 | 198 | 272880330 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CEVA | 8/08/18 | 100.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 496696 | | Pro Number: MX00175100 | |
| | Carrier ID: CEVA | | Pick Control Number: | 0000000 |
| | Trailer Number: 587033 | | Lading Qty: | 1 |
| | Load Number : 272880330 | | | |
| 1 | 006019559 | EA | 1.000 | |
| | SS AURA 12" K GEL MEM FOAM | | 436.000 | 436.00 |
| | Customer.Item.No: 029986601957 | | SKU#: | |
| | Customer's Desc: 029986601957 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 436.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 8.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 436.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**
REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 851567 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| EXPÉDIÉ À / SHIP TO | CAROLINE LOPEZ<br>2190 TREASURE POINT ROAD<br><br>9049553684<br>GREEN COVE SPRI FL 32043<br>US | |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.D.B. Ameriwood Facility

| DATE / DATE | 8/08/18 |
|---|---|
| DU LE / DUE ON | 8/18/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9308779 | 198 | 272880330 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CEVA | 8/08/18 | 100.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        496696 | | Pro Number:  MX00175100 | |
| | Carrier ID:    CEVA | | Pick Control Number: | 0000000 |
| | Trailer Number: 587033 | | Lading Qty: | 1 |
| | Load Number :  272880330 | | | |
| 1 | 006019559 | EA | 1.000 | |
| | SS AURA 12" K GEL MEM FOAM | | 436.000 | 436.00 |
| | Customer.Item.No: 029986601957 | | SKU#: | |
| | Customer's Desc:  029986601957 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 436.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 8.72 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 436.00 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

The sale of the products identified in this invoice is subject to and assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet au velidité aquel expressément accepté par le vendeur.

FACTURE / **FACTURE / INVOICE** | PAGE / PAGE
INVOICE | 866081 | 1
REPRINT | Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE  8/09/18 |
| 638-745-3351 | 638-745-3351 | |
| FAX: 638-745-2035 | FAX: 638-745-2035 | DU LE / DUE ON  8/19/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | |

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| Curtis Warren | |
| 96 Baldwin St. | |
| 7326194954 | |
| NEW BRUNSWICK NJ 08901 | |
| US | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO |
|---|
| Sears DSV ACL |
| PO BOX 660200 |
| DALLAS TX 75266 |
| USA |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9329386 | 198 | 273403083 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/09/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480399340647 | |
| | Carrier ID:    UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006044119 | EA | 1.000 | |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | 55.00 |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc:  029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:     1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 860633 | 1 |

**FACTURE / INVOICE   REPRINT**

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | SEARS RRC 0440<br>1600 BOUDREAU RD<br>MANTENO IL 60950<br>USA |
|---|---|

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE | 8/09/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/19/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO | Sears Furniture A<br>National Accounts Payable Center<br>Attn: TIPS Processing<br>PO Box 660200<br>Dallas TX 75266<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP. | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800701 | CO9244204 | 198 | 548903 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CHALLENGER MOTOR FREIGHT | 8/09/18 | 26,070.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 496728<br>Carrier ID: CMFH<br>Trailer Number: G53703<br>Load Number : 18080600543 | | Pro Number: 2018<br>Pick Control Number:<br>Lading Qty: | 0000000<br>450 |
| 0000001 | 005708026K<br>Belmont 6 Drawer Dresser<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 33536      SKU#:<br>Customer's Desc: 029986570802 | EA | 66.000<br>68.000 | 4,488.00 |
| 0000002 | 005992026K<br>Nightstand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 3354      SKU#:<br>Customer's Desc: 029986599230 | EA | 66.000<br>16.000 | 1,056.00 |
| 0000003 | 005933026K<br>4 Drawer Belmont Chest<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 33737      SKU#:<br>Customer's Desc: 029986593306 | EA | 66.000<br>35.000 | 2,310.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES:        198.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 7,854.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 157.08 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 7,854.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| EXHIBIT | 869378 | 1 |

REPRINT    Les prix sont sujets à des /
Prices subject to change without notice

| | EXPÉDIÉ À / SHIP TO | | | DATE / DATE | 8/10/18 |
|---|---|---|---|---|---|
| E X P É D I É À | Kmart Store#4807 | DUNS: 08-439-5607 636-745-3951 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3951 FAX: 636-745-2035 F.O.B. Ameriwood Facility | | |
| S H I P T O | 401 Governor Place 3028345580 Bear DE 19701 US | | | DU LE / DUE ON | 8/20/18 |

| | | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| V E N D U À | VENDU / SOLD TO Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9332492 | 198 | 273444459 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 32.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480398585386 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009859496COM | EA | 1.000 | |
| | Parsons Desk | | 41.600 | 41.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986985941 | | SKU#: | |
| | Customer's Desc: 029986985941 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| VENTES NETTES / NET SALES | 41.60 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .83 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 41.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 870472 | 1 |

**FACTURE / INVOICE**
REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Chelsea Meheux<br>436 Atwood St.<br>Apt. 2<br>2404847510<br>PITTSBURGH PA 15213<br>US | |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / DATE | 8/10/18 |
|---|---|---|---|
| 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/20/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9336569 | 198 | 273487080 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R754803<br>Pick Control Number:<br>Lading Qty: | 71417045<br>0000000<br>2 |
| 3 | 005473196<br>MEMOIR 6" F MEM FOAM<br>Customer.Item.No: 029986547323<br>Customer's Desc: 029986547323<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>123.000<br>SKU#: | 123.00 |

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 2.46 | |
| FRET / FREIGHT | .00 | | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 123.00 |

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|---|
| | 872288 | | 1 |

Les prix sont sujets à des —
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

La vente des marchandises identifiées sur la présente facture est assujettie aux termes et conditions de l'Entente de vente de la présente facture et tout autre écrit ici relative ou différent différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ou validité auquel expressément accepté par le vendeur.

The sale of goods identified in this invoice is subject to the terms and conditions of the Seller's Sale Agreement, any of the terms of this invoice and any additional, different or inconsistent provisions or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| EXPÉDIÉ À / SHIP TO | | | | | |
|---|---|---|---|---|---|
| DUNS: 08-439-5807 638-745-3351 | DUNS: 08-439-5807 638-745-3351 | DATE/ DATE | 8/10/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| F.O.B.   Employment da Ameriwood | F.O.B.   Ameriwood Facility | DU LE/ DUE ON | 8/20/18 |

**SHIP TO:**
abdolreza shirani
2 stoney point ct

2407316511
GERMANTOWN MD 20876
US

**SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9329388 | 198 | 273401733 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 59.900 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:  1Z6F152W0395732321 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:             1 | |
| | Load Number : | | | |
| | | | | |
| 1 | 001195596PCOM | EA | 1.000 | |
| | Carson 50" TV Stand | | 72.990 | 72.99 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| Customer.Item.No: 029986119551 | | SKU#: | | |
| Customer's Desc: 029986119551 | | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 72.99 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.45 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 72.99 |

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 872291 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

**FACTURE / INVOICE**

REPRINT

The Conditions of Sale referenced herein est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auquel expressément accepté par le vendeur.

all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | CARLOS ALVAREZ<br>80 E 34TH ST<br><br>7869915883<br>Hialeah FL 33013<br>US |
|---|---|

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

DUNS: 08-439-5607    636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607    636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/10/18 |
|---|---|
| DU LE / DUE ON | 8/20/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9329878 | 198 | 273410097 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396769404 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 029986603814 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:     1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 81.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | EXHIBIT | PAGE / PAGE |
|---|---|---|
| REPRINT | 875349 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
veronica alatorre
5567 TILTON AVE

9511111111
RIVERSIDE CA 92509
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE/DATE | 8/10/18 |
|---|---|
| DU LE/DUE ON | 8/20/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9333014 | 198 | 273449877 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480394049098 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The written terms and conditions identified... sale of...
present facture, et tout autre terme ou condition additionnel of the transaction, and any additional, different or
différent ou incompatible prévu dans tout bon de commande... conditions or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of
validité sauf si expressément accepté par le vendeur. no force and effect unless specifically agreed to by
Seller.

**FACTURE / INVOICE**   EXHIBIT   **INVOICE** 875351   **PAGE / PAGE** 1

REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ DATE | 8/10/18 |
| 638-745-3351 | 638-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON | 8/20/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

**EXPÉDIÉ À / SHIP TO**
Kristy Koerner
179 W 50TH ST

6262445516
SAN BERNARDINO CA 92407
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

**EXPORTATION / EXPORT**   N

**REVISES / CURRENCY**
US DOLLARS

**TERMES / TERMS**
2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9334447 | 198 | 273462600 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/10/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392755186 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | 123.00 |
| | MEMOIR 6" F MEM FOAM | | 123.000 | |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc: 029986547323 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 881016 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | | | |
|---|---|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | GLENDALE -A Store#0001798<br>7780 W ARROWHEAD TOWNE CTR<br><br>6237764500<br>GLENDALE AZ 85308<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | **DATE / DATE** 8/12/18<br>**DU LE / DUE ON** 8/22/18 |
| **VENDU A / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9347568 | 198 | 273619140 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/12/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480399280597 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc: 029986547316 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | **MONTANT DU / AMOUNT DUE** | 91.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Written intention to be identified or otherwise of this sale or these terms... the sale of the merchandise... We assume les termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition qui se différent ou incompatible prévoit dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aquel expressément accepté par le vendeur.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 903132 | 1 |

INVOICE   REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | MALL OF SOUTH CAROLINA Store#000179<br>1200 COASTAL GRAND CIRCLE<br><br>8434436500<br>MYRTLE BEACH SC 29577<br>US |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/14/18 |
|---|---|
| DU LE / DUE ON | 8/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9354582 | 198 | 273709878 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number:  1Z8R75480391065165 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005474096 | EA | 1.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc:  029986547415 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | FACTURE / INVOICE 903142 | PAGE / PAGE 1 |
|---|---|---|---|
| INVOICE | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| EXPÉDIÉ A / SHIP TO | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/14/18 |
|---|---|---|---|---|---|
| Santos Q Diaz 400 WARWICK ST 3475251235 BROOKLYN NY 11207 US | | | | DU LE / DUE ON | 8/24/18 |

| VENDU A / SOLD TO | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9359502 | 198 | 273773622 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480390351839 | |
| | Carrier ID:    UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 2 | |
| 4 | 005473096 | EA | 2.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 182.00 |
| | Customer.Item.No:  029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        2.000

| VENTES NETTES / NET SALES | 182.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.64 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 182.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

La vente des marchandises identifiées sur la présente facture est assujettie aux conditions mentionnées dans la facture. L'absence de clauses additionnelle ou de toute autre clause établie en conditions additionnelles ou incompatible prévue dans tout bon de commande ou tout autre document utilisé par l'acheteur n'aura aucun effet ou valeur sauf expressément accepté par le vendeur.

The sale of goods identified in this invoice is subject to the terms set out herein. Any additional, different, or conflicting terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

FACTURE / INVOICE  REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 903144 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/14/18 |
|---|---|---|---|---|

**E** **S**
**X** **H**
**P** **I**
**É** **P**
**D** **T**
**I** **O**
**É**
**Z À**

laura vogus
2544 Clara Ct

5303555402
Redding CA 96002
US

| DU LE/<br>DUE ON | 8/24/18 |
|---|---|

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**V** **S**
**E** **O**
**N** **L**
**D** **D**
**U**
**À** **T**
**O**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9361035 | 198 | 273792417 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 50.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :            999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480391330663<br>Pick Control Number: 0000000<br>Lading Qty:        2 | |
| 1 | 006039149<br>SS SUPER 7 ZONE 7" T LUX MATT<br>Customer.Item.No: 029986603913<br>Customer's Desc:  029986603913<br><br>Tax Registration Numbers<br>20-1920798 | EA | 2.000<br>86.000<br><br>SKU#: | 172.00 |

TOTAL PIECES:        2.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 172.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.44 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU /<br>AMOUNT DUE | 172.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des marchandises identifiées sur la présente facture est assujettie aux termes et conditions énumérés au verso de la facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucune force et validité aqufai expressément accepté par le vendeur.

The sale of goods identified in this invoice is subject to the terms and conditions on the reverse side of the invoice, and any additional, different or inconsistent terms and conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | EX 903146 | PAGE / PAGE 1 |
|---|---|---|
| | | Les prix sont sujets à des / Prices subject to change without notice |

**REPRINT**

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
3000 WILLOWBROOK MALL Store#0001377
7925 FM 1960 RD W

2819554700
HOUSTON TX 77070
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE 8/14/18 |
|---|---|---|
| | | DU LE / DUE ON 8/24/18 |

| EXPORTATION / EXPORT N | REVISES / CURRENCY US DOLLARS |
|---|---|
| | TERMES / TERMS 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9361847 | 198 | 273798294 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480394963359 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 029986603814 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 81.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE / INVOICE | 904255 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| EXPÉDIÉ à / SHIP TO | CROSSROADS MALL Store#0001041<br>7424 DODGE ST<br><br>4023993000<br>OMAHA NE 68114<br>US | DUNS: 08-439-5807 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |

| DATE / DATE | 8/14/18 |
|---|---|
| DU LE / DUE ON | 8/24/18 |

| VENDU à / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

| EXPORTATION / EXPORT | N |
|---|---|

| REVISES / CURRENCY |
|---|
| US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9359501 | 198 | 273771387 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 69.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#: 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z4606400364498704<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005835015PCOM<br>SKYLER DRESSER<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986583512<br>Customer's Desc: 029986583512<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>64.750<br>SKU#: | 64.75 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 64.75 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.29 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 64.75 |

DOREL

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**

| EXPÉDITEUR / INVOICE | PAGE / PAGE |
|---|---|
| 904439 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

La vente et permission identifier sur le recto de cette facture / The sale of merchandise ... présente facture, et tout autre terme ou conditions additionnel, side of the invoice, and any additional, different or différent ou incompatible prévu dans tout bon ... ions or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité sauf si expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Fatemeh Kiani
1166 East 600 South

6023210438
Salt Lake City UT 84102
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 |
|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility |

| DATE / DATE | 8/14/18 |
|---|---|
| DU LE / DUE ON | 8/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9367985 | 198 | 273605400 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z2E819F0344803200 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | SKU#: | | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Doc# 8-shl

| FACTURE / INVOICE | EXT / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 904452 | 1 |

Les prix sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| EXPÉDIÉ À / SHIP TO | Rashanna Clay<br>1717 252nd St<br>6<br>3106847762<br>Lomita CA 90717<br>US | |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-439-5607 FAX: 636-745-2035 F.O.B. Employment de Ameriwood
DUNS: 08-439-5607 FAX: 636-745-2035 F.O.B. Ameriwood Facility

DATE/DATE: 8/14/18
DU LE/DUE ON: 8/24/18

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9348136 | 198 | 273621891 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :       999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480370166836<br>Pick Control Number:  0000000<br>Lading Qty:        3 | |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc:  029986547415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>115.000<br>SKU#: | 115.00 |

DOREL

ORIGINALE/ORIGINAL

| | | TOTAL PIECES: | 1.000 | |
|---|---|---|---|---|

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud De La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** 904476 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice |

| EXPÉDIÉ A / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Kristen Corry | | |
| 434 BLANCHARD STREET | | |
| | | |
| 8145711406 | | |
| BELLEFONTE PA 16823 | | |
| US | | |
| | | |
| Sears DSV ACL | | |
| PO BOX 660200 | | |
| DALLAS TX 75266 | | |
| USA | | |

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE 8/14/18 |
|---|---|---|
| | | DU LE / DUE ON 8/24/18 |
| EXPORTATION / EXPORT N | | REVISES / CURRENCY US DOLLARS |
| | | TERMES / TERMS 2% 10 DAYS |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9356328 | 198 | 273728592 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548037271745 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 3 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 2.000 | 182.00 |
| | MEMOIR 6" T MEM FOAM | | 91.000 | |
| Customer.Item.No: 029986547316 | | | SKU#: | |
| Customer's Desc: 029986547316 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| VENTES NETTES / NET SALES | 182.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.64 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 182.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | |
|---|---|---|
| | **FACTURE INVOICE** | PAGE / PAGE |
| **REPRINT** | 906965 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ Z À T O / SHIP TO**

Anudaan Arora
1050 Galatyn Parkway
Apt #2193
5129342449
RICHARDSON TX 75082
US

**VENDU À T O / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE |
|---|---|---|
| 636-745-3351 | 636-745-3351 | 8/14/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | 8/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9347052 | 198 | 273604881 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 52.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :         999999 | | Pro Number:  1Z6F152W0394557951 | |
| | Carrier ID:    UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 009318596COM | EA | 1.000 | |
| | Double Ped Desk | | 93.500 | 93.50 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986931856 | | SKU#: | |
| | Customer's Desc:  029986931856 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 93.50 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 1.87 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 93.50 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Doc-7929-shl Doc-7929-3 Received 05/11/20 Entered 05/11/20 15...
PO-380-546

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

La vente des marchandises identifiées sur la présente facture / The sale of goods identified in this invoice is subject to... conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| SUNVALLEY MALL Store#0001368 | |
| 1001 SUNVALLEY BLVD | |
| 9252461900 | |
| CONCORD CA 94520 | |
| US | |

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

DUNS: 08-438-5607  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-438-5607  FAX: 636-745-2035  F.O.B. Ameriwood Facility

| DATE / DATE | 8/14/18 |
|---|---|
| DU LE / DUE ON | 8/24/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9351525 | 198 | 273671469 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 97803829 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005475096 | EA | 1.000 | 152.00 |
| | MEMOIR 12" T MEM FOAM | | 152.000 | |
| | Customer.Item.No: 029986547514 | | SKU#: | |
| | Customer's Desc: 029986547514 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 152.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 3.04 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | 152.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE REPRINT | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 911766 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 638-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 638-745-3351 FAX: 636-745-2035 F.D.B. Ameriwood Facility | DATE / DATE | 8/14/18 |
|---|---|---|---|---|---|

EXPÉDIÉ À / SHIP TO:
VALLE VISTA MALL Store#0002537
2002 S EXPY 83

9564215300
HARLINGEN TX 78552
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DU LE/ DUE ON | 8/24/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9359504 | 198 | 273770736 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 94.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480399869130 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 003816198 | EA | 1.000 | 220.00 |
| | SUNRISE 10" Q PKT COIL | | 220.000 | |
| | Customer.Item.No: 029986381620 | | SKU#: | |
| | Customer's Desc: 029986381620 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 220.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.40 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 220.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 911768 | 1 |

REPRINT   *Les prix sont sujets à des / Prices subject to change without notice*

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
karissa cox
1563 driftwood court
5137022793
AMELIA OH 45102
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607
638-745-3351
FAX: 638-745-2035
F.O.B. Employmnt de Ameriwood

DUNS: 08-439-5607
638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/14/18 |
|---|---|
| DU LE / DUE ON | 8/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9361038 | 198 | 273788973 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/14/18 | 46.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393594698 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006049359 | EA | 1.000 | |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | 117.00 |
| | Customer.Item.No: 029986604934 | | SKU#: | |
| | Customer's Desc: 029986604934 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL   ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 117.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.34 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 117.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The vendor warranties identify the goods are sold pursuant to the terms and conditions on the face and reverse side of the invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**   915084

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E S<br>X H<br>P I<br>É P<br>D T<br>I O<br>E<br>Z À | Charles Logan<br>1421 A. East Jackson<br><br>2298698065<br>Oxford MS 38655<br>US |
| V S<br>E O<br>N L<br>D D<br>U T<br>O<br>À | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

DATE / DATE   8/15/18
DU LE / DUE ON   8/25/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9376458 | 198 | 273843246 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/15/18 | 45.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999 | | Pro Number:  1Z6F152W0399740350 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 005474196 | EA | 1.000 | 150.00 |
| | MEMOIR 8" F MEM FOAM | | 150.000 | |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc:  029986547422 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:       1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | | 150.00 |

DOREL
ORIGINALE/ORIGINAL

# DOREL

**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** REPRINT | 918712 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| **E** **X** **P** **É** **D** **I** **É** **Z** **À** / **S** **H** **I** **P** **T** **O** | ST PETERS - A Store#0001182 3 MID RIVERS MALL DR 6369704500 SAINT PETERS MO 63376 US | |
| **V** **E** **N** **D** **U** **À** / **S** **O** **L** **D** **T** **O** | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | |

DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility

| DATE / DATE | 8/15/18 |
|---|---|
| DU LE / DUE ON | 8/25/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9362586 | 198 | 273806487 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/15/18 | 33.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :    999999 Carrier ID:    UPS Trailer Number: Load Number : | | Pro Number:  1Z8R75480390713117 Pick Control Number: 0000000 Lading Qty:   1 | |
| 1 | 005046096COM Carver End Table Gray/So Oak CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI Customer.Item.No: 029986504623 Customer's Desc:  029986504623 Tax Registration Numbers 20-1920798 | EA | 1.000 42.540 SKU#: | 42.54 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| **VENTES NETTES / NET SALES** | 42.54 | RABAIS / TRADE DISCOUNT | .00 |
| **FRAIS DIVERS / MISC. CHARGES** | .00 | TERMES DE RABAIS / TERMS DISCOUNT | .85 |
| **FRET / FREIGHT** | .00 | | |
| **TAXES / TAXES** | .00 | MONTANT DÛ / AMOUNT DUE | 42.54 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | | PAGE / PAGE |
|---|---|---|---|
| | | 918718 | 1 |

FACTURE / INVOICE
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/15/18 |
|---|---|---|---|---|---|---|

**EXPÉDIÉ À / SHIP TO**
Randal Fischer
620 Beaman ave

7859530278
oakley KS 67748
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DU LE/ DUE ON | 8/25/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9376459 | 198 | 273766986 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/15/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number: 1Z53588W0390490390 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005497301PCOM | EA | 1.000 | |
| | Night Stand | | 29.000 | 29.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986549723 | | SKU#: | |
| | Customer's Desc:  029986549723 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 29.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .58 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 29.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

Concerning the sale of merchandise this present invoice est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou différente ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni voldité sauf expressément accepté par le vendeur.

The terms and conditions appearing on the reverse side hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 922185 | 1 |

**INVOICE**
**REPRINT**
Les prix sont sujets à des / Prices subject to change without notice

| | | | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.D.B. Ameriwood Facility | DATE / DATE | 8/15/18 |
|---|---|---|---|---|---|---|

| E X P É D I E Z Á | S H I P T O | Mary Oleary 559 Dunbar Hill Rd<br><br>8027936475 Moretown VT 05660 US |
|---|---|---|

| DU LE / DUE ON | 8/25/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| V E N D U Á | S O L D T O | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |
|---|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9376457 | 198 | 273806889 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/15/18 | 75.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R7548039064 1703<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 3 | 009627096<br>4 Shelf Bookcase<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986962706<br>Customer's Desc: 029986962706<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>73.000<br><br>SKU#: | 73.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 73.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 73.00 |

The sale of the products described on the face of this invoice
est assujettie aux termes et conditions stipulés au verso de la
présente facture, et tout autre terme ou condition qui est
différent ou incompatible prévu dans tout bon de commande
ou autre document utilisé par l'acheteur n'aura aucun effet ni
validité à qu'il expressément accepté par le vendeur.

**DOREL** HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**  REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 929280 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E X S P H É I D P I T É O Z A T O | Kmart Store#9692 70 Worcester Road 5089439540 Webster MA 01570 US |
| V S E O N L D D U T O A Á O | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |

DUNS: 08-438-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-438-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/16/18 |
|---|---|
| DU LE / DUE ON | 8/26/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9391024 | 198 | 274161009 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/16/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        999999 Carrier ID:     UPS Trailer Number: Load Number : | | Pro Number:    1Z6F152W0398888104 Pick Control Number:  0000000 Lading Qty:      1 | |
| 1 | 005474196 MEMOIR 8" F MEM FOAM Customer.Item.No: 029986547422 Customer's Desc:  029986547422 Tax Registration Numbers 20-1920798 | EA | 1.000 150.000        SKU#: | 150.00 |

TOTAL PIECES:       1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 150.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**
**REPRINT**

Les prix sont sujets à des /
Prices subject to change without notice

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 949833 | 1 |

| | | |
|---|---|---|
| **E X P É D I É Z Á** **S H I P T O** | JONATHAN HOCK 718 GARY ST 7065895474 AUGUSTA GA 30904 US | |
| **V E N D U Á** **S O L D T O** | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/19/18 |
|---|---|
| DU LE / DUE ON | 8/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9405379 | 198 | 274053108 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/19/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0393930432 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005882096PCOM Charlotte Crib - White CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | EA | 1.000 92.330 | 92.33 |
| | Customer.Item.No: 029986588203 Customer's Desc: 029986588203 | | SKU#: | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:   1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 92.33 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.84 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 92.33 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**    REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| EX 961568 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

La vente des merchandises identifiées sur la présente facture ... The sale of goods identified in this invoice is subject to ...

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE |
| 636-745-3351 | 636-745-3351 | 8/20/18 |
| FAX: 636-745-2035 | FAX: 636-745-3351 | DU LE / DUE ON |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | 8/30/18 |

EXPÉDIÉ / SHIP TO:

Cristina Foutz
520 Wexdon Court

8455051727
LAKE MARY FL 32746
US

VENDU À / SOLD TO:

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9418056 | 198 | 274462095 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/20/18 | 72.820 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#            : 999999 | | Pro Number: 1Z6F152W0349893566 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:      4 | |
| | Load Number : | | | |
| 3 | 005047196PCOM | EA | 1.000 | 85.52 |
| | Carver Coffee Table -Split Top | | 85.520 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 02998650471S | | SKU#: | |
| | Customer's Desc : 02998650471S | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 85.52 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.71 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 85.52 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 966769 | 1 |

**FACTURE / INVOICE**
**REPRINT**

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

**EXPÉDIÉ À / SHIP TO**
STATEN ISLAND MALL Store#0001624
283 PLATINUM AVE

7183706200
STATEN ISLAND NY 10314
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9402394 | 198 | 274184649 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:   1Z8R75480390781062 | |
| | Carrier ID:     UPS | | Pick Control Number:   0000000 | |
| | Trailer Number: | | Lading Qty:         1 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No:  029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 91.00 |

Case 18-12638-shl   Doc 7929-3   Filed 05/11/20   Entered 05/11/20 15:24:56   Exhibit C
Pg 391 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

Cette facture vise des marchandises achetées pour fins de revente. La présente vente est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition additionnel, différent ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

This invoice covers goods purchased for resale. This sale is subject to all of the terms and conditions appearing on the reverse side hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 966770 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

| | | | |
|---|---|---|---|
| DUNS: 06-438-5607 | DUNS: 06-438-5607 | DATE / DATE | 8/21/18 |
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| | EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|---|
| | LOVE ASEMOTA<br>2807 Skye dr<br><br>9105270010<br>FAYETTEVILLE NC 28303<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9409792 | 198 | 274350255 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480394060057 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc: 029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 1.82 | |
| FRET / FREIGHT | .00 | | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 91.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | FACTURE INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 966771 | 1 |
| REPRINT | | Prices subject to change without notice | |

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|

<table>
<tr><td rowspan="6">E X P É D I É Z À / S H I P É T O</td><td>VALLEY PLZ Store#0001318<br>3001 MING AVE<br><br>6618335399<br>BAKERSFIELD CA 93304<br>US</td><td>DU LE / DUE ON</td><td>8/31/18</td></tr>
</table>

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| | N | US DOLLARS |

| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | TERMES / TERMS |
|---|---|---|
| | | 2% 10 DAYS |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9411606 | 198 | 274383273 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480393580676 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:         1 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 1.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 91.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 91.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**   **REPRINT**

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 966772 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| E X P É D I É Z Á | S H I P T O | Kara Moten<br>812 S High Street<br><br>8043854473<br>HARRISONBURG VA 22801<br>US |
|---|---|---|

| V E N D U Á | S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|---|

DUNS: 08-439-5607 / 638-745-3351
FAX: 638-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9413316 | 198 | 274405734 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480393654882<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005473096<br>MEMOIR 6" T MEM FOAM<br>Customer.Item.No: 029986547316<br>Customer's Desc: 029986547316<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>91.000<br>SKU#: | 91.00 |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 91.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Sale of goods is made subject to all of the terms and conditions appearing on the reverse side hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 966773 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|---|

EXPÉDIÉ À / SHIP TO:
Tobias Webb
200 W Sycamore st

5175755883
MASON MI 48854
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DU LE/ DUE ON | 8/31/18 |
| EXPORTATION / EXPORT | N |
| REVISES / CURRENCY | US DOLLARS |
| TERMES / TERMS | 2% 10 DAYS |
| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9416946 | 198 | 274446945 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396839605 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc: 029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

18-shl

**FACTURE / INVOICE**  REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 966774 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence à: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO | |
|---|---|---|---|
| THE AVENUES MALL  Store#0001066 | | DUNS: 08-438-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood | DUNS: 08-438-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility |
| 10302 SOUTHSIDE BLVD | | DATE/ DATE | 8/21/18 |
| 9043639200 | | DU LE/ DUE ON | 8/31/18 |
| JACKSONVILLE FL 32256 | | EXPORTATION / EXPORT  N | REVISES / CURRENCY  US DOLLARS |
| US | | | |

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9419191 | 198 | 274473834 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION  ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 97116214 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006039149 | EA | 1.000 | 86.00 |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc: 029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des merchandises identifiées sur la présente facture. The sale of goods identified in this invoice is subject to the terms and conditions contained in any présente facture, et tout autre terme ou condition additionnel, side of the invoice, and any additional, different or différent ou incompatible prévu dans tout bon de other conditions or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of voldalé aqélai expressément accepté par le vendeur.

**FACTURE / INVOICE** 966775  **PAGE / PAGE** 1

Les prix sont sujets à des / Prices subject to change without notice

**REPRINT**

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | | |
|---|---|---|---|
| jennifer richmond | | | |
| 15 north sixth street | | | |
| 5705731564 | | | |
| ENGLEWOOD PA 17931 | | | |
| US | | | |

DUNS: 06-439-5807  DUNS: 06-439-5807
FAX: 636-745-3351  FAX: 636-745-3351
FAX: 636-745-2035  FAX: 636-745-2035
F.O.B. Employment  F.O.B. Ameriwood
de Ameriwood  Facility

**DATE / DATE** 8/21/18
**DU LE / DUE ON** 8/31/18

**EXPORTATION / EXPORT** N

**REVISES / CURRENCY** US DOLLARS

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

**TERMES / TERMS** 2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420174 | 198 | 274479549 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 40.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0398930373 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005206026PCOM | EA | 1.000 | |
| | Microwave Cart | | 48.400 | 48.40 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986520692 | | SKU#: | |
| | Customer's Desc: 029986520692 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 48.40 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | .96 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | 48.40 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La présente facture est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document stilisé par l'acheteur n'aura aucun effet ni volidité sof expressément accepté par le vendeur.

This sale constitutes acceptance of all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **REPRINT** | 966776 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|---|
| **E X P É D I É Z À / S H I P P E D T O** | Brooke Merritt 216 Beulah Cir 8439970058 Conway SC 29527 US | | | DU LE/ DUE ON | 8/31/18 |
| | | | EXPORTATION / EXPORT | REVISES / CURRENCY | |
| **V E N D U / S O L D T O** | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | N | | US DOLLARS | |
| | | | TERMES / TERMS | | |
| | | 2% 10 DAYS | | | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422551 | 198 | 274499880 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        999999 Carrier ID:      UPS Trailer Number: Load Number : | | Pro Number:  1Z8R75480399745228 Pick Control Number: 0000000 Lading Qty:        1 | |
| 1 | 006039149 SS SUPER 7 ZONE 7" T LUX MATT Customer.Item.No: 029986603913 Customer's Desc:  029986603913 | EA | 1.000 86.000 SKU#: | 86.00 |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | | 966777 | 1 |

REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Brooke Merritt<br>216 Beulah Cir<br><br>8439970058<br>Conway SC 29527<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-438-5607   DUNS: 08-438-5607
636-745-3351        636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood        Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: **N**

REVISES / CURRENCY: **US DOLLARS**

TERMES / TERMS: **2% 10 DAYS**

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422552 | 198 | 274500129 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :        999999 | | Pro Number: 1Z8R75480395742630 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006039149 | EA | 1.000 | 86.00 |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 86.00 |

# DOREL

**HOME FURNISHINGS**

FKA Ameriwood Industries

Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | Exhibit C | PAGE / PAGE |
|---|---|---|---|
| | | 966778 | 1 |
| INVOICE | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 | DUNS: 08-438-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|

| E X P É D I É À Z T O | ava mitchell-crew<br>3832 Moonshine Falls Ave<br><br>2019886814<br>North Las Vegas NV 89085<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-438-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE / DATE<br>**8/21/18**<br>DU LE / DUE ON<br>**8/31/18** |
|---|---|---|---|---|

EXPORTATION / EXPORT    **N**

REVISES / CURRENCY    **US DOLLARS**

| V E N D U À S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | TERMES / TERMS<br>**2% 10 DAYS**<br><br>IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|---|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422559 | 198 | 274513347 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 186.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :        999999 | | Pro Number: 1Z53588W0399677388 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:      2 | |
| | Load Number : | | | |
| 3 | 00348012PCOM | EA | 2.000 | 184.60 |
| | Glass Door Bookcase | | 92.300 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986348364 | | SKU#: | |
| | Customer's Desc: 029986348364 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:    2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 184.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.69 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 184.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 966779 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/31/18 |

**EXPÉDIÉ À / SHIP TO**
Kathy Brown
328 Locust St.

8144964918
Roaring Spring PA 16673
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422561 | 198 | 274516905 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999 | | Pro Number:  1Z8R7548039564441 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No:  029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:       1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 86.00 | |

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 966780 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
JANESVILLE MALL Store#0001130
2500 MILTON AVE

6087412600
JANESVILLE WI 53545
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**TERMES / TERMS**
2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9424938 | 198 | 274539654 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UIM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        999999 | | Pro Number: 1Z53588W0396177834 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005695325COM | EA | 1.000 | 65.15 |
| | Aquarium Stand | | 65.150 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986569530 | | SKU#: | |
| | Customer's Desc:  029986569530 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 65.15 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 65.15 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | Exhibit C | PAGE / PAGE |
|---|---|---|
| REPRINT | 966781 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/21/18 |
|---|---|---|---|---|---|---|

| EXPÉDIÉ À / SHIP TO | Branden Hankins<br>2380 NW Tulip Way<br><br>5632104440<br>JENSEN BEACH FL 34957<br>US | DU LE/<br>DUE ON | 8/31/18 |
|---|---|---|---|

| | EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|---|
| | N | US DOLLARS |

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | TERMES / TERMS |
|---|---|---|
| | | 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9426627 | 198 | 274558677 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 61.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | UIM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999 | | Pro Number:  1Z53588W0397893915 | |
| | Carrier ID:     UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 2 | 005840015PCOM | EA | 1.000 | |
| | Riley Changing Table | | 56.810 | 56.81 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986584014 | | SKU#: | |
| | Customer's Desc:  029986584014 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:      1.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 56.81 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.13 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU /<br>AMOUNT DUE | 56.81 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 966782 | 1 |
| | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| E X P É D I É Z À / S H I P T O | VALLEY PLZ Store#0001318<br>3001 MING AVE<br><br>6618335399<br>BAKERSFIELD CA 93304<br>US | |
| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON | 8/31/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427228 | 198 | 274563387 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :              999999 | | Pro Number:  1Z53588W0392117432 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:            1 | |
| 1 | 005497012COM | EA | 1.000 | 29.00 |
| | Nightstand | | 29.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986549709 | | SKU#: | |
| | Customer's Desc: 029986549709 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 29.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .58 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 29.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Compte tenu des articles identifiés ci-dessus, la vente de ces articles est assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité qu'il soit expressément accepté par le vendeur.

In consideration of the sale of the articles identified above, the sale of these articles is subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**    **REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 966783 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**
Kmart Store#3243
1447 N Main St

3304947100
North Canton OH 44720
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427905 | 198 | 274573848 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number:  1Z8R75480398706656 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | NO FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|
| | 966784 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | Rohith Kanamarlapudi<br>1018 W POLK ST<br>Apt 1<br>3098269099<br>CHICAGO IL 60607<br>US |
|---|---|

| | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE/<br>DUE ON | 8/31/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.O. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9429103 | 198 | 274583874 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  999999<br>Carrier ID:  UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480397305260<br>Pick Control Number:  0000000<br>Lading Qty:  1 | |
| 1 | 006039149<br>SS SUPER 7 ZONE 7" T LUX MATT<br>Customer.Item.No: 029986603913<br>Customer's Desc:  029986603913<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>86.000<br>SKU#: | 86.00 |

TOTAL PIECES:          1.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO /<br>AMOUNT DUE | 86.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

8-shl Doc 7929-3 Filed 05/11/20 Entered 05/11/20 15:...
PO 406 of 546

**FACTURE / INVOICE**

REPRINT

| | EXT INVOICE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 966785 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| Juany Bautista | |
| 1068 E 25 st | |
| | |
| 9738511435 | |
| PATERSON NJ 07513 | |
| US | |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| | |
|---|---|
| DATE / DATE | 8/21/18 |
| DU LE / DUE ON | 8/31/18 |

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9430427 | 198 | 274599960 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#: 999999 | | Pro Number: 1Z8R75480398736276 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006039149 | EA | 1.000 | 86.00 |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc: 029986603913 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**    REPRINT

| MONTANT/INVOICE | PAGE / PAGE |
|---|---|
| 966786 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|---|

EXPÉDIÉ À / SHIP TO:
ivette diaz
15611 laguna ave

7144069294
lake elsinore CA 92530
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DU LE/ DUE ON | 8/31/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9430430 | 198 | 274594683 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397215689 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc: 029986603913 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

DOREL HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
408-shl Doc 7929-3 Filed 05/11/20 Entered 05/11/20 15...
PO 408 546
FACTURE / INVOICE
EXHIBIT INVOICE 966787
PAGE / PAGE 1
REPRINT
Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| EXPÉDIÉ A / SHIP TO | varun darji<br>516 garnet dr<br><br>6098454425<br>Burlington NJ 08016<br>US | DUNS: 08-439-5607 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

DATE / DATE: 8/21/18
DU LE / DUE ON: 8/31/18

EXPORTATION / EXPORT: N
REVISES / CURRENCY: US DOLLARS
TERMES / TERMS: 2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431080 | 198 | 274603026 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R7548O398399499<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 006039149<br>SS SUPER 7 ZONE 7" T LUX MATT<br>Customer.Item.No: 029986603913<br>Customer's Desc: 029986603913<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>86.000<br>SKU#: | 86.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

DOREL HOME FURNISHINGS FKA Ameriwood Industries Coace Home & Office

FACTURE / INVOICE

EXHIBIT INVOICE 966788

PAGE / PAGE 1

Les prix sont sujets à changement sans préavis / Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud De La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| junxi lin<br>149 14 20th Ave<br><br>9173789309<br>FLUSHING NY 11357<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431572 | 198 | 274610325 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z53588W0393051448<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 005497015COM<br>Nightstand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 029986549891<br>Customer's Desc: 029986549891<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>33.970 | 33.97 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 33.97 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .67 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 33.97 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente est sujette... sale of merchandise... Gual... et commande... présente facture, et tout autre terme ou condition additionnel... side of the invoice, and any additional, different or différent ou incompatible prévu dans tout bon... conditions or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of vérifié aquel expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

| | FACTURE / INVOICE | | NUM / INVOICE 966789 | PAGE / PAGE 1 |
|---|---|---|---|---|
| | REPRINT | | | |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| SUZANNE DESIRE<br>8837 SANDUSKY AVE S<br><br>9042900081<br>JACKSONVILLE FL 32216<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: | 08-438-5607 | | DUNS: | 08-438-5351 |
| | 838-745-3351 | | FAX: | 838-745-2035 |
| FAX: | 838-745-2035 | | F.O.B. | Ameriwood Facility |
| F.O.B. | Employment de Ameriwood | | | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9434144 | 198 | 274632231 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 40.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0397173041 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009524207PCOM | EA | 1.000 | |
| | File Cabinet | | 38.670 | 38.67 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 02998695244B | | SKU#: | |
| | Customer's Desc: 02998695244B | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 38.67 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .77 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 38.67 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

10635-shl   DOC #7029-3   Reg: 05/11/20   Ent'd: 05/11/20 15:43   **FACTURE / INVOICE**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 966790 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**

don clark
4575 Scenic Hwy

2565471884
GADSDEN AL 35904
US

**VENDU À / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2036 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**TERMES / TERMS**

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9435615 | 198 | 274647564 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :       999999 | | Pro Number:  1Z8R7548039 8983704 | |
| | Carrier ID:       UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 006039149 | EA | 1.000 | |
| | SS SUPER 7 ZONE 7" T LUX MATT | | 86.000 | 86.00 |
| | Customer.Item.No: 029986603913 | | SKU#: | |
| | Customer's Desc:  029986603913 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:          1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | | 1.72 |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | | 86.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

18-83128-shl   Doc 7929   Filed 05/11/20   Entered 05/11/20 16:03:08   Exhibit Page 412 of 546

**FACTURE / INVOICE**   **REPRINT**

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 967126 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **E X P É D I É Z A** | **S H I P T O** | Cristina Foutz<br>520 Wexdon Court<br><br>8455051727<br>LAKE MARY FL 32746<br>US |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
|---|---|
| 638-745-3351 | 638-745-3351 |
| FAX: 638-745-2035 | FAX: 638-745-2035 |
| F.O.B. Employment | F.O.B. Ameriwood |
| de Ameriwood | Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| | | |
|---|---|---|
| **V E N D U À O** | **S O L D T O** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9418056 | 198 | 274462095 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/21/18 | 173.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999<br>Carrier ID:       UPS<br>Trailer Number:<br>Load Number : | | Pro Number:   1Z8R754803<br>Pick Control Number:<br>Lading Qty: | 71591722<br>0000000<br>4 |
| 1 | 001753296PCOM<br>Carver TV Stand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986175328<br>Customer's Desc:  029986175328 | EA | 1.000<br>130.330<br><br>SKU#: | 130.33 |
| 2 | 005046196PCOM<br>Carver End Table 23"H<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986504616<br>Customer's Desc:  029986504616 | EA | 2.000<br>42.540<br><br>SKU#: | 85.08 |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        3.000

| VENTES NETTES / NET SALES | 215.41 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 215.41 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / NUMBER | PAGE / PAGE |
|---|---|---|
| INVOICE | 967128 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPÉDIÉ À / SHIP TO | Jose Vasquez<br>3412 Sandwood St<br><br>5622256960<br>Lakewood CA 90712<br>US |
|---|---|

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9432242 | 198 | 274619883 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 123.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R7548037075 4692<br>Pick Control Number: 0000000<br>Lading Qty: 2 | |
| 3 | 001766096PCOM<br>Fireplace TV Stand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986176608<br>Customer's Desc: 029986176608<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>202.00<br>SKU#: | 202.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 202.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 4.04 |

| MONTANT DÛ / AMOUNT DUE | 202.00 |
|---|---|

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Dosco Home & Office

**FACTURE / INVOICE**
**REPRINT**

| NUMERO INVOICE | PAGE / PAGE |
|---|---|
| 967130 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | Jose Vasquez<br>3412 Sandwood St<br><br>5622256960<br>Lakewood CA 90712<br>US |
|---|---|

| VENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

DUNS: 08-439-5807 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9432242 | 198 | 274619883 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R754803T0754692<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>2 | |
| 2 | 006039149<br>SS SUPER 7 ZONE 7" T LUX MATT<br>Customer.Item.No: 029986603913<br>Customer's Desc:  029986603913<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>86.000<br>SKU#: | 86.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 86.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.72 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 86.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

10-PS548-shl  Doc 7929  Filed 05/11/20  Entered 05/11/20 15:54:05  **FACTURE /**  **EXHIBIT INVOICE**  PAGE / PAGE
PO 415 of 546  **INVOICE**  968656  1

REPRINT  Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ Z À / SHIP TO | VENDU À O / SOLD TO | | |
|---|---|---|---|
| Anayanci Garcia<br>3478 brandon st<br><br>6262003696<br>PASADENA CA 91107<br>US | | | |

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

DATE / DATE  8/21/18
DU LE / DUE ON  8/31/18

EXPORTATION / EXPORT  N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9415420 | 198 | 274426077 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396888384 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| Customer.Item.No: 029986547415 | | SKU#: | | |
| Customer's Desc: 029986547415 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

On transmettant ces termes subsidiaires de la présente facture... sale of the goods... All of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 968657 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 8/31/18 |

EXPORTATION / EXPORT: **N**

REVISES / CURRENCY: **US DOLLARS**

TERMES / TERMS: **2% 10 DAYS**

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

**EXPÉDIÉ À / SHIP TO:**
william mieling
1836 colby avenue
PH2
7073184037
LOS ANGELES CA 90025
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9415421 | 198 | 274427709 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 60.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999 | | Pro Number:  1Z53588W0399961598 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 2 | |
| 1 | 005497213COM | EA | 2.000 | |
| | Nightstand | | 30.900 | 61.80 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986549877 | | SKU#: | |
| | Customer's Desc:  029986549877 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 61.80 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.23 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 61.80 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | EMISE / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | REPRINT | 968658 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:

Allan Ogilvie
25-59 47 Street
Apt. 2F
6465121689
LONG ISLAND CIT NY 11103
US

VENDU À / SOLD TO:

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9416945 | 198 | 274443990 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0393325474 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 003597318PCOM | EA | 1.000 | 98.35 |
| | Coffee Table | | 98.350 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986359711 | | SKU#: | |
| | Customer's Desc: 029986359711 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 98.35 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.96 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 98.35 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | REPRINT | FACTURE / INVOICE 968659 | PAGE / PAGE 1 |
|---|---|---|---|
| | | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| **EXPÉDIÉ / SHIP TO** Eileen McAllister 2535 MILDWOOD CT 6614065941 LANCASTER CA 93536 US | | |
| **VENDU / SOLD TO** Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | | |

DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment ds Ameriwood

DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9418053 | 198 | 274460595 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 89.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 Carrier ID:      UPS Trailer Number: Load Number : | | Pro Number:  1Z53588W0393501596 Pick Control Number: 0000000 Lading Qty:             1 | |
| 1 | 0034825 Bookcase w/Glass Doors CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI Customer.Item.No: 029986348357 Customer's Desc: 029986348357 Tax Registration Numbers 20-1920798 | EA | 1.000 99.040 SKU#: | 99.04 |

TOTAL PIECES:       1.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 99.04 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.98 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 99.04 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**

**REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 968660 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ Á / SHIP TO**

GRAND CENTRAL MALL Store#0002354
500 GRAND CENTRAL AVE

3044202200
VIENNA WV 26105
US

**VENDU Á / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON | 8/31/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9419670 | 198 | 274476585 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  : 999999 | | Pro Number:  1Z8R75480399176503 | |
| | Carrier ID:  UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006044119 | EA | 1.000 | 55.00 |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc:  029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 55.00 |

18-23568-shl   Doc 7929-3   Filed 05/11/20   Entered 05/11/20 15:00:16   Exhibit C
Pg 420 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casce Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ À / SHIP TO | | |
|---|---|---|
| SUMAIYA VHORA | DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 14735 ARTESIAN AVE | 636-745-3351 | 636-745-3351 |
| | FAX: 636-745-2035 | FAX: 636-745-2035 |
| 7083393147 | F.O.B. Employment | F.O.B. Ameriwood |
| HARVEY IL 60426 | de Ameriwood | Facility |
| US | | |

| | DATE / DATE | 8/21/18 |
|---|---|---|
| | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422550 | 198 | 274504347 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  999999 | | Pro Number:  1Z8R75480391275536 | |
| | Carrier ID:  UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| 1 | 006044119 | EA | 1.000 | |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | 55.00 |
| | Customer.Item.No:  029986604415 | | SKU#: | |
| | Customer's Desc:  029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:  1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 55.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casa Home & Office

| | | | |
|---|---|---|---|
| | FACTURE / INVOICE | NUMERO INVOICE | PAGE / PAGE |
| | REPRINT | 968662 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

Les conditions générales identifiées au verso de la présente facture, et tout autre terme ou condition prévu à différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aquel expressément accepté par le vendeur.

The sale of the products identified on the face of this invoice is subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | | | |
|---|---|---|---|
| Michael Schmitz | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |
| 2449 E TIMBERVIEW LN | | DATE / DATE | 8/21/18 |
| 8177303936 | | DU LE / DUE ON | 8/31/18 |
| ARLINGTON TX 76014 | | | |
| US | | EXPORTATION / EXPORT | REVISES / CURRENCY |
| | | N | US DOLLARS |

| VENDU A / SOLD TO | |
|---|---|
| Sears DSV ACL | TERMES / TERMS |
| PO BOX 660200 | 2% 10 DAYS |
| DALLAS TX 75266 | |
| USA | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422562 | 198 | 274517466 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393789344 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 4 | 006044119 | EA | 1.000 | |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | 55.00 |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc: 029986604415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | | Exhibit D | | PAGE / PAGE |
|---|---|---|---|---|---|
| | INVOICE | | 968663 | | 1 |
| | REPRINT | | Les prix sont sujets à des / Prices subject to change without notice | | |

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| Kmart Store#3380<br>18 Elm Plaza<br><br>2078735641<br>Waterville ME 04901<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| | TERMES / TERMS |
|---|---|
| | 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9423969 | 198 | 274529583 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480391989757<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 006044119<br>DHPSLEEP MATT 6" T BNL COIL<br>Customer.Item.No: 029986604415<br>Customer's Desc: 029986604415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>55.000<br>SKU#: | 55.00 |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÜ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**    REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 968664 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | Donna Loewe<br>13432 Shire Lane<br><br>7343558398<br>SOUTHGATE MI 48195<br>US |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | DU LE/ DUE ON | 8/31/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9425455 | 198 | 274539663 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :           999999 | | Pro Number:  1Z6F152W0392635094 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:           1 | |
| 2 | 009318596COM | EA | 1.000 | 93.50 |
| | Double Ped Desk | | 93.500 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986931856 | | SKU#: | |
| | Customer's Desc:  029986931856 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

| | | |
|---|---|---|
| | TOTAL PIECES: | 1.000 |

| VENTES NETTES / NET SALES | 93.50 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.87 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 93.50 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 968665 | 1 |

REPRINT   Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondance to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | | |
|---|---|---|---|
| Sergio Adon | DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE/ DATE  8/21/18 |
| 9504 CHINA GROVE CHURCH RD | 636-745-3351  FAX: 636-745-2035 | 636-745-3351  FAX: 636-745-2035 | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE/ DUE ON  8/31/18 |
| 7048771372 | EXPORTATION / EXPORT | REVISES / CURRENCY | |
| PINEVILLE NC 28134 | | | |
| US | N | US DOLLARS | |

VENDU À / SOLD TO
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9426630 | 198 | 274559232 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480392952767 | |
| | Carrier ID:       UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 4 | 006044119 | EA | 1.000 | |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | 55.00 |
| | Customer.Item.No: 029986604415 | SKU#: | | |
| | Customer's Desc:  029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | |
|---|---|---|---|
| **FACTURE / INVOICE** | **FACTURE / INVOICE** | **968666** | **PAGE / PAGE** |
| **REPRINT** | | | **1** |
| | | Les prix sont sujets à date / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| carly eggleston<br>120 OCEAN AISLE CIR<br>APT 304<br>6072067367<br>SALISBURY MD 21804<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427902 | 198 | 274571532 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z53588W0393907489<br>Pick Control Number: 0000000<br>Lading Qty:         1 | |
| 1 | 003597318PCOM<br>Coffee Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986359711<br>Customer's Desc:  029986359711<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>98.350 | 98.35 |

DOREL

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| VENTES NETTES / NET SALES | 98.35 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.96 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 98.35 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | |
|---|---|---|
| | 968667 | 1 |

**FACTURE / INVOICE**
REPRINT

Les prix sont sujets à changement sans préavis
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | Kmart Store#7177 371 411 Main Street 9737513331 Belleville NJ 07109 US |
|---|---|
| VENDU À / SOLD TO | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9430429 | 198 | 274600056 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :        999999 Carrier ID:        UPS Trailer Number: Load Number : | | Pro Number:   1Z8R75480395912401 Pick Control Number: 0000000 Lading Qty:        1 | |
| 1 | 005474096 MEMOIR 8" T MEM FOAM Customer.Item.No: 029986547415 Customer's Desc:  029986547415 Tax Registration Numbers 20-1920798 | EA | 1.000 115.000 SKU#: | 115.00 |

DOREL

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE / INVOICE | 968668 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE  8/21/18 |
| | | DU LE / DUE ON  8/31/18 |

**EXPÉDIÉ A / SHIP TO**
Bonnie Turner
545 Sugar Tree Dr

8033277082
ROCK HILL SC 29732
US

**VENDU A / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9433385 | 198 | 274626342 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397341015 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474096 MEMOIR 8" T MEM FOAM | EA | 1.000 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| FACTURE INVOICE | 968669 | 1 |
| REPRINT | | |

Les prix sont sujets à des /
Prices subject to change without notice

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | | | | DU LE / DUE ON | 8/31/18 |

EXPÉDIÉ / SHIP TO:
GOLF MILL S/C Store#0001290
400 GOLF MILL CTR

8478037500
NILES IL 60714
US

VENDU / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9434525 | 198 | 274635201 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480398802024 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: 1 | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**  **REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 968670 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

**EXPÉDIÉ A / SHIP TO:**
CROSS COUNTY S/C Store#0001733
RTE 87(NY ST)  & CROSS CT PKWY

9143772100
YONKERS NY 10704
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9434526 | 198 | 274636692 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number: 1Z8R75480397511439 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| 1 | 005474096 | EA | 1.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc:  029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 115.00 |

DOREL

ORIGINALE/ORIGINAL

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE INVOICE | 968671 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉZ A / SHIP TO:**
Twila Stewart
313 Dublin Ave

8174377884
TYLER TX 75703
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 06-439-5607   DUNS: 06-439-5607
636-745-3351          636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood          Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9436342 | 198 | 274652706 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        999999 | | Pro Number:  1Z8R75480397125240 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 115.00 |

18-23538-shl Doc 7929-3 Filed 05/11/20 Entered 05/11/20 15:07:06 Exhibit C Pg 431 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

Les marchandises identifiées ci-dessous sont vendues sujettes au termes et condition stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité àqufai expressément accepté par le vendeur.

This sale is subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 969708 | 1 |

REPRINT — Les prix sont sujets à des / Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

**EXPÉDIÉ À / SHIP TO:**
THEODORE JACKSON
316 PALMER ST

5404246205
FREDERICKSBURG VA 22401
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9436340 | 198 | 274656420 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CEVA | 8/21/18 | 116.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 501843 | | Pro Number: MX00192966 | |
| | Carrier ID: CEVA | | Pick Control Number: | 0000000 |
| | Trailer Number: 696400 | | Lading Qty: | 1 |
| | Load Number : 274656420 | | | |
| 1 | 003816298 | EA | 1.000 | |
| | SUNRISE 10" K PKT COIL | | 261.000 | 261.00 |
| | Customer.Item.No: 029986381637 | | SKU#: | |
| | Customer's Desc: 029986381637 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:  1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 261.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.22 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 261.00 |

# DOREL

**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| 972871 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**
Robert Patton
2085 E 113th ave

7209753674
Northglenn CO 80233
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| | F.D.B. Employment de Ameriwood | F.D.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9412979 | 198 | 274402116 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number: 1Z6F152W0395877952 | |
| | Carrier ID:     UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 2 | 005474196 | EA | 1.000 | 150.00 |
| | MEMOIR 8" F MEM FOAM | | 150.000 | |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc:  029986547422 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:          1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 3.00 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | 150.00 |

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cesco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE / INVOICE | 972872 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|

E X P É D I E Z À / S H I P T O

WOLFCHASE GALLERIA Store#0001146
2800 N GERMANTOWN PRKWAY

9019377400
MEMPHIS TN 38133
US

| DU LE / DUE ON | 8/31/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

V E N D U À / S O L D T O

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9414778 | 198 | 274422351 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 40.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0393308883 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473296 | EA | 1.000 | 149.00 |
| | MEMOIR 6" Q MEM FOAM | | 149.000 | |
| | Customer.Item.No: 029986547330 | | SKU#: | |
| | Customer's Desc: 029986547330 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 149.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.98 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 149.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud De La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 972873 | 1 |

FACTURE / INVOICE

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| EXPÉDIÉ A / SHIP TO | Lucinda Ward<br>2101 Kenneth Lane<br><br>4053904237<br>CHOCTAW OK 73020<br>US |
|---|---|
| VENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9416405 | 198 | 274439775 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 30.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999 | | Pro Number:  1Z6F152W0394801374 | |
| | Carrier ID:      UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 009851296PCOM | EA | 1.000 | |
| | Owen Desk w/Metal Legs 40" W | | 41.500 | 41.50 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| Customer.Item.No: 029986985125 | | | SKU#: | |
| Customer's Desc:  029986985125 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:          1.000

| VENTES NETTES / NET SALES | 41.50 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .83 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 41.50 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The conditions of sale contained in the present invoice constitute the only terms and conditions of sale... est assujettie aux termes et conditions stipulés au verso de la ... all of the terms and conditions appearing on the reverse présente facture, et tout autre terme ou condition de vente ... side hereof, and any additional, different or différent ou incompatible prévu dans tout bon de commande ... inconsistent terms or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni ... purchase order or other form used by Buyer shall be of validité sauf expressément accepté par le vendeur. ... no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**  **REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 972874 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Adeline Call<br>2139 HAMPTON RD<br><br>9255180974<br>LIVERMORE CA 94550<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| | |
|---|---|
| DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9416407 | 198 | 274438839 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 85.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999<br>Carrier ID:       UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480393072984<br>Pick Control Number:  0000000<br>Lading Qty:            1 | |
| 1 | 001739196PCOM<br>Blackburn TV Stand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986173911<br>Customer's Desc:  029986173911<br><br>   Tax Registration Numbers<br>   20-1920798 | EA | 1.000<br>98.750<br><br>SKU#: | 98.75 |

ORIGINALE/ORIGINAL

| | | |
|---|---|---|
| | TOTAL PIECES: | 1.000 |

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 98.75 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.97 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 98.75 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

8-shl  Doc: 7990-3   Net 05/11/20  Entered 05/11/20 15...
P# 436-546

FACTURE / INVOICE    FACTURE / INVOICE    PAGE / PAGE
REPRINT    972875    1
Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| E X P É D I É Z À / S H I P T O | POLARIS FASHION PL Store#0001210<br>1400 POLARIS PKWY<br><br>6147972050<br>COLUMBUS OH 43240<br>US | DUNS: 08-439-5607 / 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood   DUNS: 08-439-5607 / 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

EXPORTATION / EXPORT    N

REVISES / CURRENCY    US DOLLARS

TERMES / TERMS    2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9417542 | 198 | 274455705 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 90.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   999999<br>Carrier ID:   UPS<br>Trailer Number:<br>Load Number : | | Pro Number:   1Z8R75480390793611<br>Pick Control Number:   0000000<br>Lading Qty:   1 | |
| 1 | 009532196<br>Princeton Lateral File - White<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | EA | 1.000<br>82.000 | 82.00 |
| | Customer.Item.No: 029986953216<br>Customer's Desc: 029986953216 | | SKU#: | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:    1.000

| VENTES NETTES / NET SALES | 82.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.64 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 82.00 |

ORIGINALE/ORIGINAL
DOREL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|
| 972876 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| GARDEN CITY - A Store#0001004<br>1111 FRANKLIN AVE<br><br>5168733700<br>GARDEN CITY NY 11530<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9418051 | 198 | 274461117 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 38.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    : 999999 | | Pro Number: 1Z6F152W0393983368 | |
| | Carrier ID:     UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 001705196 | EA | 1.000 | |
| | Galaxy TV Stand - Walnut | | 59.000 | 59.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986170514 | | SKU#: | |
| | Customer's Desc:  029986170514 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 59.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.18 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 59.00 |

16.6338-shl Doc 7929 Filed 05/11/20 Entered 05/11/20 18:24:18 Exhibits Part 6 Pg 438 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**REPRINT**

| EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|
| 972877 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
Nareshkumar Patel
7447 EASTPOINT BLVD
APT 5308
4095048361
BAYTOWN TX 77521
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9418052 | 198 | 274461930 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 38.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0391065470 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001705096 | EA | 1.000 | 59.00 |
| | Galaxy TV Stand w/Mount | | 59.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986170507 SKU#: | | | |
| | Customer's Desc: 029986170507 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 59.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.18 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 59.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EMIT/INVOICE | PAGE / PAGE |
|---|---|---|
| | 972878 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

...complete terms identified on this sale of goods...
présente facture, et constitue la totalité...
différent ou incompatible prévu dans tout bon de...
ou autre document utilisé par l'acheteur n'aura aucun effet ni
validité agréé expressément accepté par le vender.

...by Seller, and any additional, different or
inconsistent terms or conditions contained in any
purchase order or other form used by Buyer shall be of
no force and effect unless specifically agreed to by
Seller.

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| Josh Alford<br>14989 Herberger Road<br><br>8153106381<br>MACKINAW IL 61755<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| | DUNS: 08-439-5807 / 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9418635 | 198 | 274463253 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 53.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480393859821<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 005094096<br>Carson Coffee Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986509406<br>Customer's Desc: 029986509406<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>63.000<br><br>SKU#: | 63.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 63.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.26 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 63.00 |

ORIGINALE/ORIGINAL

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**  |  **PAGE / PAGE**
**EMITION/INVOICE** 972879  |  1

REPRINT  
Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| Carlos Hernandez | |
| 6108 Deerfield Street | |
| 9373071085 | |
| DAYTON OH 45414 | |
| US | |

| VENDU À / SOLD TO |
|---|
| Sears DSV ACL |
| PO BOX 660200 |
| DALLAS TX 75266 |
| USA |

DUNS: 08-439-6807  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-6807  636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420173 | 198 | 274480464 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 33.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039 0554352 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005046196PCOM | EA | 1.000 | 42.54 |
| | Carver End Table 23"H | | 42.540 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986504616 | | SKU#: | |
| | Customer's Desc: 029986504616 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | |
|---|---|---|
| VENTES NETTES / NET SALES | 42.54 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | |
| FRET/FREIGHT | .00 | |
| TAXES/TAXES | .00 | |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | .85 |

| MONTANT DÛ / AMOUNT DUE | 42.54 |
|---|---|

ORIGINALE/ORIGINAL
DOREL

Exhibit Invoice

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**REPRINT**

| | INVOICE | PAGE / PAGE |
|---|---|---|
| | 972881 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| E X P É D I É Z A | S H I P T O | ashley wieben<br>4333 bayside village dr<br>#225<br>9545608556<br>Tampa FL 33615<br>US |
|---|---|---|

| V E N D U À | S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|---|

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / | |
| 636-745-3351 | 636-745-3351 | DATE | 8/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| F.O.B. Employment | F.O.B. Ameriwood | DU LE / | |
| de Ameriwood | Facility | DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420657 | 198 | 274485354 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 13.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480394131757 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005055096PCOM | EA | 1.000 | |
| | Accent Table - White | | 44.050 | 44.05 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986505507 | | SKU#: | |
| | Customer's Desc: 029986505507 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 44.05 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .88 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 44.05 | |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE /
INVOICE · REPRINT

EMISSION / INVOICE | PAGE / PAGE
972882 | 1

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | Shervone Poole<br>2483 SHILOH CHURCH RD<br><br>6016279222<br>NEWTON MS 39345<br>US |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420658 | 198 | 274486653 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 123.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0394100765 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 4 | 001766196PCOM | EA | 1.000 | |
| | Fireplace TV Stand | | 202.000 | 202.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986176615 | | SKU#: | |
| | Customer's Desc: 029986176615 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 202.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 202.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**    **REPRINT**

| EXHIBIT NO. | PAGE / PAGE |
|---|---|
| 972883 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité qu'il expressément accepté par le vendeur.

**EXPÉDIÉ À / SHIP TO:**

leticia aceves
1009 N. Mariposa ave

9094728969
ONTARIO CA 91764
US

| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

**VENDU À / SOLD TO:**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420659 | 198 | 274485384 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 59.900 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0391246097 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001195596PCOM | EA | 1.000 | |
| | Carson 50" TV Stand | | 72.990 | 72.99 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986119551 | | SKU#: | |
| | Customer's Desc: 029986119551 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 72.99 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.45 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 72.99 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Dt. 7929 Entered 05/11/20 15:08 FACTURE / INVOICE
PO#444 of 546

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| NUMERO / INVOICE | | |
| 972884 | | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**SHIP TO / EXPÉDIÉ Á:**
NEW BRUNSWICK - A Store#0001314
51 US HWY 1

7329377355
NEW BRUNSWICK NJ 08901
US

**SOLD TO / VENDU Á:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | |
|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | |

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9422557 | 198 | 274509453 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0398107343 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 2 | 005497301PCOM | EA | 1.000 | |
| | Night Stand | | 29.000 | 29.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986549723 | | SKU#: | |
| | Customer's Desc: 029986549723 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 29.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .58 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | | 29.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 972885 | 1 |

REPRINT
Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Antwan Lee<br>517 7TH AVE S<br><br>6513418230<br>SAINT CLOUD MN 56301<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9424459 | 198 | 274529835 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  999999<br>Carrier ID:  UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z6F152W0395266166<br>Pick Control Number:  0000000<br>Lading Qty:  1 | |
| 1 | 005474196<br>MEMOIR 8" F MEM FOAM<br>Customer.Item.No: 029986547422<br>Customer's Desc:  029986547422<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>150.000<br>SKU#: | 150.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES:  1.000

| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 150.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Ces marchandises sont vendues sous les conditions de vente énumérées au verso de la présente facture, et tout autre terme ou condition établie par l'acheteur, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

These goods are sold subject to all of the terms and conditions appearing on the reverse of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**    REPRINT

| EXPÉDIÉ DE / Exhibit C SHIP FROM | PAGE / PAGE |
|---|---|
| 972886 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/31/18 |

EXPÉDIÉ A: / SHIP TO:
Thomas Hassett
29207 Elmwood Ct.

5863299587
SAINT CLAIR SHO MI 48081
US

VENDU A: / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9424460 | 198 | 274530207 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:   1Z6F152W0399205170 | |
| | Carrier ID:     UPS | | Pick Control Number: | |
| | Trailer Number: | | Lading Qty: | 0000000 |
| | Load Number : | | | 1 |
| 1 | 005474196 | EA | 1.000 | |
| | MEMOIR 8" F MEM FOAM | | 150.000 | 150.00 |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc:  029986547422 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:        1.000

| | |
|---|---|
| VENTES NETTES / NET SALES | 150.00 |
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |

| MONTANT DÛ / AMOUNT DUE | 150.00 |
|---|---|

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

FACTURE / INVOICE
REPRINT

| EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|
| 972887 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / |  |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | DATE | 8/21/18 |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ |  |
| | F.O.B. Employment | F.O.B. Ameriwood | DUE ON | 8/31/18 |
| | de Ameriwood | Facility | | |

| E X P É D I É Z Á | S H I P T O | Roxana Flores<br>2885 EDGEHILL DR<br><br>3237078908<br>LOS ANGELES CA 90018<br>US |
|---|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| V E N D U Á | S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9425456 | 198 | 274540236 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 26.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number:  1Z6F152W0391773786 | |
| | Carrier ID:       UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:       1 | |
| | Load Number : | | | |
| 2 | 009378196 | EA | 1.000 | |
| | Metal Computer Cart | | 40.000 | 40.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986937810 | | SKU#: | |
| | Customer's Desc:  029986937810 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:          1.000

| VENTES NETTES / NET SALES | 40.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 40.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**  **EXHIBIT/INVOICE** 972888  **PAGE / PAGE** 1

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | |
|---|---|
| SEARS GRAND FOOTHILL CROSSI Store#0 | |
| 8250 DAY CREEK BLVD | |
| 9096468000 | |
| RCH CUCAMONGA CA 91739 | |
| US | |

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood

DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

**DATE / DATE** 8/21/18

**DU LE / DUE ON** 8/31/18

**EXPORTATION / EXPORT** N

**REVISES / CURRENCY** US DOLLARS

**TERMES / TERMS** 2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426008 | 198 | 274547697 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 85.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393843794 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001739196PCOM | EA | 1.000 | |
| | Blackburn TV Stand | | 98.750 | 98.75 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986173911 | | SKU#: | |
| | Customer's Desc: 029986173911 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 98.75 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 1.97 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | 98.75 |

DOREL

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 972889 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/31/18 |

EXPÉDIÉ A / SHIP TO:
LOUIS JOLIET MALL Store#0001740
3340 MALL LOOP DR

8154392200
JOLIET IL 60431
US

VENDU A / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| TERMES / TERMS | |
| 2% 10 DAYS | |
| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426010 | 198 | 274554348 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 50.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0394168863 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005882096PCOM | EA | 1.000 | |
| | Charlotte Crib - White | | 92.330 | 92.33 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986588203 | | SKU#: | |
| | Customer's Desc: 029986588203 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 92.33 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.84 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 92.33 |

DOREL

ORIGINALE/ORIGINAL

Doc 7929-9 Filed 05/11/20 Entered 05/11/20 15:54:06
Page 450 of 546
shl

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | EXHIBIT C | PAGE / PAGE |
|---|---|---|---|
| INVOICE | | 972890 | 1 |
| REPRINT | | Les prix sont sujets à des / Prices subject to change without notice | |

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 8/31/18 |

**EXPÉDIÉ A / SHIP TO:**
Allison Zieser
Gables Montclair
100 Ladson Court
5157454348
Decatur GA 30033
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426628 | 198 | 274552773 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0397878984 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474196 | EA | 1.000 | |
| | MEMOIR 8" F MEM FOAM | | 150.000 | 150.00 |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc: 029986547422 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 150.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXPÉDITION / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 972891 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.D.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 8/31/18 |

**EXPÉDIÉ A / SHIP**
Robert Leonetti
107 North Chancellor St

6512604129
Newtown PA 18940
US

**VENDU A / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426629 | 198 | 274558959 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 33.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480394150978 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005046196PCOM | EA | 1.000 | |
| | Carver End Table 23"H | | 42.540 | 42.54 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504616 | | SKU#: | |
| | Customer's Desc: 029986504616 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 42.54 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .85 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 42.54 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

972892

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | | |
|---|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | celeste Censorio<br>8 Pilgrim Rd<br><br>5083395458<br>MANSFIELD MA 02048<br>US | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE 8/21/18 |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | | | DU LE / DUE ON 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426631 | 198 | 274559619 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 76.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0394188586 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009478015COM | EA | 1.000 | |
| | Bookcase with Doors | | 68.000 | 68.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986947833 | | SKU#: | |
| | Customer's Desc: 029986947833 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 68.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 68.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 972893 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | |
|---|---|
| DATE/ DATE | 8/21/18 |
| DU LE/ DUE ON | 8/31/18 |

**E X P É D I É Z A**  **S H I P T O**
CLARISSA REEVES
5650 Crievewood Drive

9013805919
Memphis TN 38135
US

**V E N D U À**  **S O L D T O**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427227 | 198 | 274570284 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 34.700 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393482102 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009881196COM | EA | 1.000 | 45.00 |
| | Haven Desk w/Riser | | 45.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986988119 | | SKU#: | |
| | Customer's Desc: 029986988119 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 45.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 45.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | 972894 | PAGE / PAGE 1 |
|---|---|---|

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

EXPÉDIÉ À / SHIP TO:
Geraldine Putmon
80 Lexington Ave
205
2676717882
Brooklyn NY 11238
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-436-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-436-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT:  N

REVISES / CURRENCY:  US DOLLARS

TERMES / TERMS:  2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9427904 | 198 | 274571016 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 122.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480390624400 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001815096COM | EA | 1.000 | |
| | Lyndhurst Mentel Fireplace | | 290.000 | 290.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986181503 | | SKU#: | |
| | Customer's Desc: 029986181503 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 290.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 290.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

On acceptant cet article, l'acheteur reconnaît avoir pris connaissance des termes et conditions stipulés à la verso de la présente facture, et tout autre terme ou condition qui pourrait être différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité acquis expressément accepté par le vendeur.

FACTURE /
INVOICE    REPRINT

| N° MED/MED INVOICE | PAGE / PAGE |
|---|---|
| 972895 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ A / SHIP TO:
Alfredo Benitez
525 Conklin Place

4106155646
MADISON WI 53703
US

VENDU A / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.D.B. | Employment de Ameriwood | F.D.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9429753 | 198 | 274589940 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0398791593 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474196 | EA | 1.000 | 150.00 |
| | MEMOIR 8" F MEM FOAM | | 150.000 | |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc: 029986547422 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 150.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

All disputes, taxes identified herein above concerning the sale of goods represented by this present invoice, all taxes and conditions stipuled on reverse of present invoice, and all other terme ou condition quelconque different ou incompatible prévue dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité qu'est expressément accepté par le vendeur.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | RETOUR/INVOICE | PAGE / PAGE |
|---|---|---|
| | 972896 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | | |
| Tyler Barondeau | DUNS: 08-439-5607 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DATE/DATE 8/21/18 |
| 11791 S Rock Willow Way | DUNS: 08-439-5607 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE/DUE ON 8/31/18 |
| 6053218164 PARKER CO 80134 US | EXPORTATION/EXPORT N | REVISES / CURRENCY US DOLLARS |
| **VENDU À / SOLD TO** | TERMES / TERMS | |
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | 2% 10 DAYS | |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431081 | 198 | 274601274 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0398549211 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005474196 | EA | 2.000 | |
| | MEMOIR 8" F MEM FOAM | | 150.000 | 300.00 |
| | Customer.Item.No: 029986547422 | | SKU#: | |
| | Customer's Desc: 029986547422 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

| | | | | |
|---|---|---|---|---|
| | | TOTAL PIECES: | 2.000 | |

| VENTES NETTES / NET SALES | 300.00 | RABAIS / TRADE DISCOUNT | .00 |  |
|---|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 6.00 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 300.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | |
|---|---|
| FACTURE / INVOICE | PAGE / PAGE |
| 972897 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ Z À / SHIP TO | VENDU TO / SOLD TO |
|---|---|
| Brian Cruse<br>512 N McClurg Ct<br>#706<br>5027414222<br>CHICAGO IL 60611<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431082 | 198 | 274606086 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 89.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :            999999<br>Carrier ID:     UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z6F152W0394604784<br>Pick Control Number:<br>0000000<br>Lading Qty:          1 | |
| 3 | 009667096COM<br>Chesterfield Storage Bookcase<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986966704        SKU#:<br>Customer's Desc:  029986966704<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>96.000 | 96.00 |

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 96.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 1.92 |

| MONTANT DU / AMOUNT DUE | 96.00 |
|---|---|

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| 972898 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| EXPÉDIÉ A / SHIP TO | gao Lu<br>16010 59th ave<br><br>9292936080<br>FLUSHING NY 11365<br>US |
| VENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE/DATE | 8/21/18 |
|---|---|
| DU LE/DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9431573 | 198 | 274611015 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 45.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z6F152W0396402220<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>1 | |
| 1 | 005474196<br>MEMOIR 8" F MEM FOAM<br>Customer.Item.No:  029986547422<br>Customer's Desc:  029986547422<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>150.000<br>SKU#: | 150.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:       1.000

| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 150.00 |

FACTURE / Exhibit C    PAGE / PAGE

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE /
INVOICE

REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 972899 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

Qui'en vertu des termes et conditions identifiées lors de la sale of the
qui'en soumet sux termes et conditions stipulés la verte et la — All of the terms and conditions appearing on the reverse
présente facture, et tout autre terme ou condition sur cette — side of this invoice, and any additional, different or
différent ou incompatible prévu dans tout bon de commande — inconsistent terms or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucum effet ni — purchase order or other form used by Buyer shall be of
validité squ'il expressément accepté par le vendeur. — no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390    PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390    Correspondence to:  410 E. First Street South Wright City, MO 63390

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 8/31/18 |

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| | N | US DOLLARS |

**EXPÉDIÉ À / SHIP TO:**
Bridget Strong
4935 Seldon Way SE

6784016587
SMYRNA GA 30080
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | TERMES / TERMS |
|---|---|
| | 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9434143 | 198 | 274634112 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 90.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :    999999 | | Pro Number: 1Z8R75480391936223 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 009532196 | EA | 1.000 | |
| | Princeton Lateral File - White | | 82.000 | 82.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986953216 | | SKU#: | |
| | Customer's Desc: 029986953216 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| VENTES NETTES / NET SALES | 82.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.64 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 82.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / | | |
|---|---|---|
| INVOICE | N° FACTURE / INVOICE | PAGE / PAGE |
| REPRINT | 972900 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| DUNS: 08-439-5607<br>638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Employment<br>de Ameriwood | DATE / DATE: 8/21/18 |
| DUNS: 08-439-5607<br>638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Ameriwood<br>Facility | DU LE / DUE ON: 8/31/18 |

**EXPEDIÉ / SHIP TO:**
Ileneka Eells
5 LORRAINE DR

8084363613
WOODBRIDGE CT 06525
US

**VENDU / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9435614 | 198 | 274648746 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 65.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0392252643 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: 1 | |
| 2 | 005888500PCOM | EA | 1.000 | |
| | 4 DRAWER DRESSER | | 87.700 | 87.70 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986588852 | | SKU#: | |
| | Customer's Desc: 029986588852 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 87.70 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.75 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 87.70 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 972901 | 1 |

FACTURE / INVOICE    REPRINT
Les prix sont sujets à des / Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Kmart Store#4022<br>1900 S Washington St<br><br>7017726676<br>GRAND FORKS ND 58201<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9436341 | 198 | 274657467 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 38.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0394046888 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001705096 | EA | 1.000 | |
| | Galaxy TV Stand w/Mount | | 59.00 | 59.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986170507 | | SKU#: | |
| | Customer's Desc: 029986170507 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| | | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| VENTES NETTES / NET SALES | 59.00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.18 |
| FRAIS DIVERS/MISC. CHARGES | .00 | | |
| FRET/FREIGHT | .00 | MONTANT DÛ / AMOUNT DUE | 59.00 |
| TAXES/TAXES | .00 | | |

DOREL

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE REPRINT | 977381 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | | | |
|---|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | Debra Vickery<br>2237 Widgeon Lane<br><br>7577492317<br>VIRGINIA BEACH VA 23456<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |
| **VENDU A / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9407791 | 198 | 274336569 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480390911260<br>Pick Control Number:<br>0000000<br>Lading Qty: 1 | |
| 1 | 006049459<br>DHPSLEEP MAT 8" Q GEL MEM FOAM<br>Customer.Item.No: 029986604941<br>Customer's Desc: 029986604941<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>137.000<br>SKU#: | 137.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 137.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |

| MONTANT DÛ / AMOUNT DUE | 137.00 |
|---|---|

DOREL ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / Exhibit C | PAGE / PAGE |
|---|---|---|
| | 977382 | 1 |
| INVOICE | REPRINT | Les prix sont sujets à des / Prices subject to change without notice |

| | | DUNS: 08-439-5607   638-745-3351 | DUNS: 08-439-5607   638-745-3351 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| **EXPÉDIEZ A / SHIP TO** | Vanessa Morley  1500 ESTATES DR  8706363050  West Memphis AR 72301  US | FAX: 638-745-2035  F.O.B.  Employment de Ameriwood | FAX: 636-745-2035  F.O.B.  Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| **VENDU A / SOLD TO** | Sears DSV ACL  PO BOX 660200  DALLAS TX 75266  USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9415076 | 198 | 274424889 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 36.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999  Carrier ID:      UPS  Trailer Number:  Load Number : | | Pro Number:  1Z8R75480391734423  Pick Control Number:  0000000  Lading Qty:  1 | |
| 2 | 006048359  DHPSLEEP MAT 6" F GEL MEM FOAM  Customer.Item.No:  029986604835  Customer's Desc:  029986604835  Tax Registration Numbers  20-1920798 | EA | 1.000  90.000  SKU#: | 90.00 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 90.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 90.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 977383 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉZ A / SHIP TO:**
Dhiren Kaycee
1203 83rd street

3406264775
North Bergen NJ 07047
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: | 08-438-5807 | DUNS: | 08-438-5807 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9415077 | 198 | 274423890 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :          999999 | | Pro Number:  1Z8R75480399616831 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:        1 | |
| 1 | 005474296 | EA | 1.000 | |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | 180.00 |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc:  029986547439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXHIBIT C | PAGE / PAGE |
|---|---|---|
| | 977384 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

EXPÉDIÉ A / SHIP TO:
Samantha Schultz
1021 ASHLAND RD
Apartment 1403
3144033260
COLUMBIA MO 65201
US

VENDU A / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9415931 | 198 | 274432428 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039776647 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474296 | EA | 1.000 | 180.00 |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NO FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 977385 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPEDITEUR / SHIP TO: | | |
|---|---|---|
| Jennifer Ramirez | | |
| 315 HETTIE ST | | |
| 9402317663 | | |
| DENTON TX 76209 | | |
| US | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU / SOLD TO: | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9416406 | 198 | 274440843 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIE VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:  1Z8R75480396756856 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:   1 | |
| 1 | 005474296 | EA | 1.000 | 180.00 |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc:  029986547439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | | TOTAL PIECES: | 1.000 |
|---|---|---|---|

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 180.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXIBIT C | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 977386 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Sukhpreet Gill<br>24 Beacon Way<br>#1108<br>9084005128<br>JERSEY CITY NJ 07304<br>US | |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-438-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-438-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9418054 | 198 | 274454403 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 94.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480392850822<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 003816198<br>SUNRISE 10" Q PKT COIL<br>Customer.Item.No: 029986381620<br>Customer's Desc: 029986381620<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>220.000<br>SKU#: | 220.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 220.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.40 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 220.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 977387 | 1 |

REPRINT   Les prix sont sujets à des / Prices subject to change without notice

| | | | | | |
|---|---|---|---|---|---|
| **E X P É D I É Z À** / **S H I P T O** | Deveni Gibson<br>1327 High Road Apt Q2-A<br><br>7862534221<br>TALLAHASSEE FL 32304<br>US | DUNS: 08-438-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-438-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/21/18 |
| | | | | DU LE/<br>DUE ON | 8/31/18 |
| | | EXPORTATION /<br>EXPORT<br>N | | REVISES / CURRENCY<br>US DOLLARS | |
| **V E N D U À** / **S O L D T O** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | TERMES / TERMS<br>2% 10 DAYS | | | |
| | | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. | | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9418055 | 198 | 274462245 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 56.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number:  1Z8R75480390882873 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:        1 | |
| 1 | 006049459<br>DHPSLEEP MAT 8" Q GEL MEM FOAM | EA | 1.000<br>137.000 | 137.00 |
| | Customer.Item.No:  029986604941<br>Customer's Desc:  029986604941 | | SKU#: | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 137.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 977388 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIEZ À / SHIP TO | |
|---|---|
| MICHIGAN CITY - B Store#0002290 | |
| 3901 Franklin St | |
| 2198786600 | |
| MICHIGAN CITY IN 46360-7314 | |
| US | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| VENDU À / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9419671 | 198 | 274473873 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397353404 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: 1 | |
| 1 | 005474096 | EA | 1.000 | 115.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| Customer.Item.No: 029986547415 | | | SKU#: | |
| Customer's Desc: 029986547415 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 977389 | 1 |
| Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉZ A / SHIP TO:**
HOUSTON SHEPHERD - A Store#0001127
4000 N SHEPHERD DR

7136967511
HOUSTON TX 77018
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5807 | 636-745-3351 | DUNS: 08-439-5807 | 636-745-3351 |
|---|---|---|---|
| FAX: 636-745-2035 | | FAX: 636-745-2035 | |
| F.O.B. Employment de Ameriwood | | F.O.B. Ameriwood Facility | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9419672 | 198 | 274472514 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 94.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:  1Z8R75480390404031 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:        1 | |
| 1 | 003816198 | EA | 1.000 | |
| | SUNRISE 10" Q PKT COIL | | 220.000 | 220.00 |
| | Customer.Item.No: 029986381620 | | SKU#: | |
| | Customer's Desc:  029986381620 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:          1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 220.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.40 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT Dû / AMOUNT DUE | | 220.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 977390 | 1 |

**INVOICE**

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

de la présente facture, les termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur.

sale of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| E X P É D I É Z À / SHIP TO | MONTEBELLO - A Store#0001998<br>1401 N MONTEBELLO BLVD<br><br>3238895600<br>MONTEBELLO CA 90640<br>US |
|---|---|
| V E N D U À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 06-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 06-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE/<br>DATE | 8/21/18 |
|---|---|---|---|
| | | DU LE /<br>DUE ON | 8/31/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9420656 | 198 | 274485426 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480397523462<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005474296<br>MEMOIR 8" Q MEM FOAM<br>Customer.Item.No: 029986547439<br>Customer's Desc: 029986547439<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>180.000<br>SKU#: | 180.00 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 180.00 |

Case 18-31238-shl   Doc 7929-3   Filed 05/11/20   Entered 05/11/20 15:34:58   Exhibit C
Pg 472 of 546

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** REPRINT | 977391 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIÉZ À / SHIP TO** Amanda Cooper 236 EMERALD ISLE DRIVE 8437291729 MONCKS CORNER SC 29461 US | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9421550 | 198 | 274496640 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 149.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 Carrier ID: UPS Trailer Number: Load Number : | | Pro Number: 1Z8R75480391538869 Pick Control Number: 0000000 Lading Qty: 1 | |
| 1 | 001795296COM Farmington 60" Fireplace CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI Customer.Item.No: 029986179524        SKU#: Customer's Desc: 029986179524 Tax Registration Numbers 20-1920798 | EA | 1.000 231.580 | 231.58 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 231.58 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.63 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 231.58 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Cette présente facture et les marchandises identifiées à la présente sont assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document stilisé par l'acheteur n'aura aucun effet ni validité aqueel expressément accepté par le vendeur.

The goods associated with this sale or identified on this invoice are governed by all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | | | EXHIBIT C |
|---|---|---|---|
| | | PAGE / PAGE | |
| REPRINT | 977392 | 1 | |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| NORTH DARTMOUTH PLZ Store#0002373<br>100 N DARTMOUTH MALL<br><br>5089797200<br>N DARTMOUTH MA 02747<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ | |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | DATE | 8/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE/<br>DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9421551 | 198 | 274498707 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 129.600 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number:  1Z8R75480399034862 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| | | | | |
| 1 | 009819096 | EA | 1.000 | |
| | Empire Desk w/Hutch | | 150.000 | 150.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 02998698190 5 | | SKU#: | |
| | Customer's Desc:  02998698190 5 | | | |
| | | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 150.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.00 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 150.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 977393 | 1 |
| | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | | | DUNS: 08-439-6607 | DUNS: 08-439-6607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|---|---|

The sale of the goods identified in this invoice is assujettie aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auquel expressément accepté par le vendeur. all of the terms and conditions appearing on the reverse side, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

E EXPÉDIÉ / SHIP TO / Z À

Philip Knotts
309 Jonquil Ave.

5416883674
Eugene OR 97404
US

636-745-3351   636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood   Facility

DU LE / DUE ON   8/31/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY
US DOLLARS

V VENDU / SOLD TO / À

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422553 | 198 | 274501179 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 39.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  999999 | | Pro Number:  1Z8R75480397073903 | |
| | Carrier ID:  UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:  1 | |
| | Load Number : | | | |
| 1 | 005062496COM | EA | 1.000 | |
| | Franklin Accent Table Yellow | | 83.140 | 83.14 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986506245 | | SKU#: | |
| | Customer's Desc:  029986506245 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:  1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 83.14 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.66 | |
| FRET / FREIGHT | .00 | | | |
| | .00 | MONTANT DÛ / AMOUNT DUE | | 83.14 |
| TAXES/TAXES | .00 | | | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 977394 | 1 |

**INVOICE** — REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ |
| 636-745-3351 | 636-745-3351 | DATE  8/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE/ DUE ON  8/31/18 |

**EXPÉDIÉ À / SHIP TO**
Toni Manford
1002 Truman St

8162898000
Pleasant Hill MO 64080
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422554 | 198 | 274508160 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393049081 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 2 | 006049459 | EA | 1.000 | |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | 137.00 |
| | Customer.Item.No: 029986604941 | | SKU#: | |
| | Customer's Desc:  029986604941 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:  1.000

| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 137.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Zhong Li<br>2030 Peacemaker Rd<br><br>7023360550<br>LAS VEGAS NV 89183<br>US | DUNS: 08-439-5607 / 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9422555 | 198 | 274507986 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 27.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480392473838<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 002033009<br>CHELSEA OTTOMAN BLK PU<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986203304 SKU#:<br>Customer's Desc: 029986203304<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>55.000 | 55.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 977396 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

The sale of the goods referenced in this invoice are subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A TO | THE BOULEVARD MALL Store#0001328 3450 S MARYLAND PKWY  7028944200 LAS VEGAS NV 89169 US | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | | | | DU LE / DUE ON | 8/31/18 |
| VENDU A TO | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | EXPORTATION / EXPORT N | | REVISES / CURRENCY US DOLLARS | |
| | | TERMES / TERMS 2% 10 DAYS | | | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422558 | 198 | 274512564 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999 Carrier ID:      UPS Trailer Number: Load Number : | | Pro Number:   1Z8R75480397242471 Pick Control Number: 0000000 Lading Qty: 1 | |
| 1 | 005474296 MEMOIR 8" Q MEM FOAM Customer.Item.No: 029986547439 Customer's Desc:  029986547439  Tax Registration Numbers 20-1920798 | EA | 1.000 180.000 SKU#: | 180.00 |

ORIGINALE/ORIGINAL

| | TOTAL PIECES : | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | Exhibit C | PAGE / PAGE |
|---|---|---|---|
| | FACTURE / INVOICE | 977397 | 1 |
| | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | Kmart Store#3527
7101 Roosevelt Blvd

2153334500
Philadelphia PA 19149
US |
|---|---|
| VENDU À / SOLD TO | Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA |

| DUNS: 08-439-5607 | 636-745-3351 |
|---|---|
| FAX: 636-745-2035 | |
| F.O.B. Employment de Ameriwood | |

| DUNS: 08-439-5607 | 636-745-3351 |
|---|---|
| FAX: 636-745-2035 | |
| F.O.B. Ameriwood Facility | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9424458 | 198 | 274530075 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 31.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480391153784 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 001504096 | EA | 1.000 | |
| | Galaxy Audio Pier | | 54.000 | 54.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986150400 | | SKU#: | |
| | Customer's Desc: 029986150400 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 54.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.08 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 54.00 |

ORIGINALE/ORIGINAL

# DOREL
## HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | EXHIBIT C | PAGE / PAGE |
|---|---|---|---|---|
| | | | 977398 | 1 |
| | | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ Z TO / SHIP TO:**
DOUG CORREA
214 W 2200 N

8012087268
LEHI UT 84043
US

**VENDU Á / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9424937 | 198 | 274538862 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :         999999 | | Pro Number:  1Z8R75480392738258 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005475096 | EA | 1.000 | 152.00 |
| | MEMOIR 12" T MEM FOAM | | 152.000 | |
| Customer.Item.No: 029986547514 | | SKU#: | | |
| Customer's Desc:  029986547514 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:      1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 152.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.04 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 152.00 |

ORIGINALE/ORIGINAL

Doc 7920-3

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** REPRINT

| NUMÉRO / INVOICE | PAGE / PAGE |
|---|---|
| 977399 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E X P É D I É Z À | Christopher Chasteen<br>1500 Crossing Place<br>Apt 438<br>2144589878<br>AUSTIN TX 78741<br>US |
| S H I P T O | |
| V E N D U À | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
| S O L D T O | |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426009 | 198 | 274550733 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 53.300 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999<br>Carrier ID:       UPS<br>Trailer Number:<br>Load Number : | | Pro Number:   1Z8R75480399250922<br>Pick Control Number:    0000000<br>Lading Qty:        1 | |
| 1 | 005187012YCOM<br>Jensen Coffee Table Espresso<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 029986518736<br>Customer's Desc: 029986518736<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>54.290<br>SKU#: | 54.29 |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 54.29 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 1.08 |

| MONTANT DÛ / AMOUNT DUE | 54.29 |
|---|---|

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / **INVOICE**

**REPRINT**

| EXTERNAL INVOICE | PAGE / PAGE |
|---|---|
| 977400 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| EXPÉDIÉ À / SHIP TO | gloria andres<br>1925 tallow tree avenue<br><br>7253009510<br>NORTH LAS VEGAS NV 89032<br>US |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426011 | 198 | 274546377 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 12.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 97006173 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 007741096PCOM | EA | 1.000 | |
| | Marshall 3 Tier Metal Cart | | 27.000 | 27.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986774101 | | SKU#: | |
| | Customer's Desc: 029986774101 | | | |
| 2 | 007741196PCOM | EA | 1.000 | |
| | Marshall 3 Tier Metal Cart | | 27.000 | 27.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986774118 | | SKU#: | |
| | Customer's Desc: 029986774118 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 54.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.08 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 54.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

All of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

Toutes les ventes sont conditionnées à la vente présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

| FACTURE / INVOICE | | NUMÉRO / INVOICE | PAGE / PAGE |
|---|---|---|---|
| INVOICE | | 977401 | 1 |
| REPRINT | | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Cheynoa Summers<br>1410 GARFORD AVE<br><br>4407875128<br>ELYRIA OH 44035<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426632 | 198 | 274552821 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 75.900 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :          999999 | | Pro Number: 1Z8R75480399675367 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| 1 | 009662096COM | EA | 1.000 | |
| | San Antonio Bkcase T Oak | | 112.700 | 112.70 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986966209 | | SKU#: | |
| | Customer's Desc:  029986966209 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| | | |
|---|---|---|
| VENTES NETTES / NET SALES | 112.70 | RABAIS / TRADE DISCOUNT   .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT   2.25 |
| FRET/FREIGHT | .00 | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE   112.70 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The goods indicated on this invoice are sold subject to all the terms and conditions appearing in the reverse of this present invoice, et tout autre terme ou condition paraissant différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 977402 | 1 |

REPRINT   Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **E X P É D I É Z À / SHIP TO** | Brian Wigg<br>776 6th Ave<br>8J<br>3192152277<br>New York NY 10001<br>US |
| **V E N D U T O / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-438-5607 | DUNS: 08-438-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.O.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9426634 | 198 | 274558770 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 12.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U.M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :         999999 | | Pro Number:  1Z8R75480397201587 | |
| | Carrier ID:   UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 007741096PCOM | EA | 1.000 | |
| | Marshall 3 Tier Metal Cart | | 27.000 | 27.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986774101 | | SKU#: | |
| | Customer's Desc: 029986774101 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 27.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .54 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 27.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | N° FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 977403 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5807  636-745-3351 | DUNS: 08-439-5807  636-745-3351 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | | FAX: 636-745-2035  F.O.B. Employment de Ameriwood | FAX: 636-745-2035  F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

EXPÉDIÉ À / SHIP TO:
ANTIOCH - B Store#0002288
2600 SOMERSVILLE RD
SOMERSVILLE TOWN CTR
9257066600
ANTIOCH CA 94509
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427903 | 198 | 274573686 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 47.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number:  1Z8R75480390675310 | |
| | Carrier ID:       UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005475096 | EA | 1.000 | 152.00 |
| | MEMOIR 12" T MEM FOAM | | 152.000 | |
| | Customer.Item.No: 029986547514 | | SKU#: | |
| | Customer's Desc:  029986547514 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:          1.000

| VENTES NETTES / NET SALES | 152.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 152.00 |

ORIGINALE/ORIGINAL
DOREL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 977404 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE  8/21/18 |
| 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON  8/31/18 |

**EXPÉDIÉ À / SHIP TO:**
Christine Villalta
345 BROOKFIELD DR

7326746294
JACKSON NJ 08527
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9431079 | 198 | 274604343 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 13.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480390067265 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 005055196PCOM | EA | 1.000 | |
| | Accent Table - Espresso | | 43.280 | 43.28 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986505514 | | SKU#: | |
| | Customer's Desc: 029986505514 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 43.28 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | .86 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 43.28 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | |
|---|---|---|
| | NUMÉRO / INVOICE | PAGE / PAGE |
| INVOICE | 977405 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
| 836-745-3351 | 836-745-3351 | | |
| FAX: 836-745-2035 | FAX: 836-745-2035 | DU LE / DUE ON | 8/31/18 |

**EXPÉDIÉ A / SHIP TO**

Martha Lozano
1801 11 ST

8327993850
GALENA PARK TX 77547
US

F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**VENDU A / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431574 | 198 | 274608087 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396136356 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006044119 | EA | 1.000 | 55.00 |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc: 029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 977406 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| DUNS:  08-439-5607 | DUNS:  08-439-5607 | DATE / DATE   8/21/18 |
| 636-745-3351 | 636-745-3351 | |
| FAX:  636-745-2035 | FAX:  636-745-2035 | DU LE / DUE ON   8/31/18 |
| F.O.B.  Employment de Ameriwood | F.O.B.  Ameriwood Facility | |

| EXPÉDIÉ A / SHIP TO | | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| Angela Travis 8719 EVERGREEN DR | | | |
| 8596096891 FLORENCE KY 41042 US | | N | US DOLLARS |

| VENDU A / SOLD TO | TERMES / TERMS |
|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9433769 | 198 | 274630482 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 94.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480394949302 | |
| | Carrier ID:       UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:        1 | |
| 1 | 003816198 SUNRISE 10" Q PKT COIL | EA | 1.000 220.000 | 220.00 |
| | Customer.Item.No: 029986381620 Customer's Desc:  029986381620 | | SKU#: | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 220.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 4.40 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 220.00 |

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

les conditions de la présente facture, et tout autre terme ou condition de la présente facture, et tout autre terme ou condition de la présente facture, et tout autre terme ou condition de la commande ou autre document attribué par l'acheteur n'aura aucun effet ni volidité aqufui expressément accepté par le vendeur.

all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**
REPRINT

| | PRO FORMA / INVOICE | PAGE / PAGE |
|---|---|---|
| | 977407 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| | EXPÉDIÉ A / SHIP TO | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|---|
| | Kmart Store#7654 300 Baychester Ave 7186715377 Bronx NY 10475 US | | | | DU LE / DUE ON | 8/31/18 |
| | | | EXPORTATION / EXPORT | | REVISES / CURRENCY | |
| VENDU A / SOLD TO | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | | N | | US DOLLARS | |
| | | | | | TERMES / TERMS | |
| | | | | | 2% 10 DAYS | |
| | | | | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9435008 | 198 | 274648425 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 35.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number:  1Z8R75480395682964 | |
| | Carrier ID:       UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 006044119 | EA | 1.000 | |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | 55.00 |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc:  029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:       1.000

| VENTES NETTES / NET SALES | 55.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.10 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 55.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | EXPÉDITION/INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 977408 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

E X P É D I É Z À / SHIP TO
Kmart Store#3798
6411 Riggs Road

3018533102
Hyattsville MD 20783
US

V E N D U À / SOLD TO
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9436566 | 198 | 274657938 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480395929886 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 005474296 | EA | 1.000 | 180.00 |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978918 | 1 |

**FACTURE / INVOICE**

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| EXPÉDIÉ À / SHIP TO | Chanse Chou<br>802 Vinewood Ln.<br><br>6187519737<br>Marion IL 62959<br>US |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607 / 638-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 638-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9405744 | 198 | 274320084 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 188.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480390041978 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 2 | |
| 1 | 003816198<br>SUNRISE 10" Q PKT COIL<br>Customer.Item.No: 029986381620<br>Customer's Desc: 029986381620 | EA | 2.000<br>220.000<br>SKU#: | 440.00 |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| VENTES NETTES / NET SALES | 440.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 8.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 440.00 |

# DOREL.
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 978919 | 1 |
| REPRINT | | Les prix sont sujets à des / Prices subject to change without notice | |

| | | | DATE/DATE | 8/21/18 |
|---|---|---|---|---|
| EXPÉDIÉ Á / SHIP TO | Garrett Hall<br>790 Huff Rd Apt 3057<br><br>4045578772<br>Atlanta GA 30318<br>US | DUNS: 08-439-5607  638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607  638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Ameriwood Facility | |
| | | | DU LE/DUE ON | 8/31/18 |
| | | EXPORTATION / EXPORT | REVISES / CURRENCY | |
| VENDU Á / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | N | US DOLLARS | |
| | | TERMES / TERMS | | |
| | | 2% 10 DAYS | | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9407176 | 198 | 274336356 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480394492493 | |
| | Carrier ID:       UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:       2 | |
| | Load Number : | | | |
| | | | | |
| 1 | 006049359 | EA | 2.000 | 234.00 |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | |
| Customer.Item.No: 029986604934 | | | SKU#: | |
| Customer's Desc:  029986604934 | | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        2.000

| VENTES NETTES / NET SALES | 234.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.68 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 234.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cesca Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**
REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978920 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

Les termes et conditions stipulés sur la présente facture, et sont autant terme ou conditions différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité égale expressément accepté par le vendeur. / all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|

**EXPÉDIÉ À / SHIP TO:**
Kimberly Hector
12803 CLAYGATE DR

7133198352
HOUSTON TX 77047
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 8/31/18 |
| F.D.B. Employment de Ameriwood | F.D.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9410566 | 198 | 274376319 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397282080 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 2 | 006044119 | EA | 2.000 | 110.00 |
| | DHPSLEEP MATT 6" T BNL COIL | | 55.000 | |
| | Customer.Item.No: 029986604415 | | SKU#: | |
| | Customer's Desc: 029986604415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 110.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 110.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**

**INVOICE** REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978921 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| EXPÉDIEZ À / SHIP TO | COLUMBUS - TUTTLE CROSSING Store#00<br>5053 TUTTLE CROSSING BLVD<br><br>6147607100<br>DUBLIN OH 43016<br>US |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-438-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9415932 | 198 | 274434066 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480390823598<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005473196<br>MEMOIR 6" F MEM FOAM<br>Customer.Item.No: 029986547323<br>Customer's Desc: 029986547323<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>123.000<br>SKU#: | 123.00 |

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 2.46 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | | 978922 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

<table>
<tr><td rowspan="2">E X P É D I É Z À / S H I P T O</td><td>Michelle Trimble<br>313 E. Jewett St<br><br>7858066692<br>DODGEVILLE WI 53533<br>US</td><td colspan="2">DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood</td><td colspan="2">DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility</td><td>DATE /<br>DATE</td><td>8/21/18</td></tr>
<tr><td colspan="4">EXPORTATION /<br>EXPORT<br>N</td><td>DU LE /<br>DUE ON</td><td>8/31/18</td></tr>
</table>

| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | REVISES / CURRENCY<br>US DOLLARS |
|---|---|---|
| | | TERMES / TERMS<br>2% 10 DAYS |
| | | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9417543 | 198 | 274456311 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 21.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999<br>Carrier ID:    UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480394107953<br>Pick Control Number:   0000000<br>Lading Qty:        1 | |
| 1 | 006038139<br>SS SLEEP TIGHT 5" FOAM MATT T<br>Customer.Item.No: 029986603814<br>Customer's Desc:  029986603814<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>81.000<br>SKU#: | 81.00 |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 81.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 978923 | 1 |
| INVOICE | | REPRINT | Les prix sont sujets à des / Prices subject to change without notice |

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 8/31/18 |

**EXPÉDIÉ / SHIP TO:**
Danny Kiser
803 E 13th St

5802773236
BONHAM TX 75418
US

**VENDU / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9418057 | 198 | 274461234 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number: 1Z8R75480392729008 | |
| | Carrier ID:    UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 005473196 | EA | 1.000 | 123.00 |
| | MEMOIR 6" F MEM FOAM | | 123.000 | |
| | Customer.Item.No: 029986547323 | | SKU#: | |
| | Customer's Desc:  029986547323 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente susmentionnée est faite selon les conditions de vente apparaissant sur la présente facture, et tout autre terme ou condition présente ici, et tout autre terme ou condition différent ou incompatible prévus dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auféti expressément accepté par le vendeur.

sale of the items described hereon is made subject to the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|---|
| | 978924 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E X P É D I É Z À / S H I P T O | Kmart Store#4395<br>6077 S Packard Ave<br><br>4147696560<br>Cudahy WI 53110<br>US |
| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9420176 | 198 | 274480650 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480394922965<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 006038139<br>SS SLEEP TIGHT 5" FOAM MATT T<br>Customer.Item.No: 029986603814<br>Customer's Desc: 029986603814<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>81.000<br>SKU#: | 81.00 |

DOREL
ORIGINALE/ORIGINAL

| | | TOTAL PIECES: | 1.000 | |
|---|---|---|---|---|

| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 81.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | PAGE / PAGE |
|---|---|---|
| | 978925 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**

BOWIE NEW TOWN CTR Store#0002034
15700 EMERALD WAY

3018095000
BOWIE MD 20716
US

**VENDU À / SOLD TO:**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | | |
|---|---|---|
| DUNS: 08-439-6607 | DUNS: 08-439-6607 | |
| 636-745-3351 | 636-745-3351 | |
| FAX: 636-745-2635 | FAX: 636-745-2635 | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9421114 | 198 | 274493394 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 32.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   : 999999 | | Pro Number: 1Z8R75480394443509 | |
| | Carrier ID:   UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 009178696 | EA | 1.000 | |
| | Parson's Desk w/Drawer | | 44.600 | 44.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986917867 | | SKU#: | |
| | Customer's Desc:  029986917867 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 44.60 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .89 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 44.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

est assujettie aux termes et conditions stipulées au verso de la présente facture, et tout autre terme ou condition qualifié sur ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqufsi expressément accepté par le vendeur.

...sale of goods is identified on the...
...all rights...and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 978926 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/21/18 |
|---|---|---|---|---|---|

**EXPÉDIÉ Z À / SHIP TO**
rhyen de grange
1741 SEQUOIA ST
7072876852
NAPA CA 94558
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DU LE/ DUE ON | 8/31/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9422556 | 198 | 274510995 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999 | | Pro Number:   1Z8R75480391656571 | |
| | Carrier ID:     UPS | | Pick Control Number:   0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 029986603814 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:       1.000

| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 81.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

All of Seller's products are identified under the terms and conditions of sale set forth on the reverse side of the original of this present facture, et tout autre terme ou condition additionnelle of the present invoice, and any additional, different or different ou incompatible prévu dans tout bon de commande inconsistent terms or condition contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité aquel expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**    REPRINT

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 978927 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | **DATE/ DATE** |
| 636-745-3351 | 636-745-3351 | 8/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | **DU LE/ DUE ON** |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | 8/31/18 |

| EXPÉDIÉ À / SHIP TO |
|---|
| Timothy Quick |
| 4350 6TH ST |
| |
| 4432213981 |
| BROOKLYN PARK MD 21225 |
| US |

| VENDU À / SOLD TO |
|---|
| Sears DSV ACL |
| PO BOX 660200 |
| DALLAS TX 75266 |
| USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9422560 | 198 | 274514163 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 102.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039938001 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 001780196COM | EA | 1.000 | 102.00 |
| | Bailey 72" TV Stand Espresso | | 102.00 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986178015 | | SKU#: | |
| | Customer's Desc: 029986178015 | | | |
| | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 102.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.04 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 102.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|---|
| **FACTURE INVOICE** REPRINT | 978928 | | 1 |

Les prix sont sujets à des
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| E X P É D I É Z À / SHIP TO | Ireon Roach 32 PARK VALE AVE  7738037684 BOSTON MA 02134 US | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/21/18 |
|---|---|---|---|---|---|
| | | | | DU LE / DUE ON | 8/31/18 |
| V E N D U À / SOLD TO | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | EXPORTATION / EXPORT     N | | REVISES / CURRENCY   US DOLLARS | |
| | | TERMES / TERMS   2% 10 DAYS | | | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9426626 | 198 | 274557399 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 Carrier ID:      UPS Trailer Number: Load Number : | | Pro Number:  1Z8R75480397442102 Pick Control Number: 0000000 Lading Qty:      1 | |
| 1 | 006044319 DHPSLEEP MATT 6" F BNL COIL Customer.Item.No: 029986604439 Customer's Desc:  029986604439  Tax Registration Numbers 20-1920798 | EA | 1.000 72.000  SKU#: | 72.00 |

DOREL

ORIGINALE/ORIGINAL

| | | TOTAL PIECES: | 1.000 | |
|---|---|---|---|---|

| VENTES NETTES / NET SALES | 72.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.44 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 72.00 |

18 P501-shl   Doc 7929 Filed 05/11/20 Entered 05/11/20 15:47:08   Main Document
Pg 501 of 546

FACTURE / INVOICE   | EMIS / INVOICE | PAGE / PAGE
978929 | 1
REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | Eileen Yauney<br>128 FOXWELL BEND RD<br>4436181766<br>GLEN BURNIE MD 21061<br>US |
| **VENDU À / SOLD TO** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / |
|---|---|---|
| 636-745-3351 | 636-745-3351 | DATE   8/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / |
| F.O.B. Employment | F.O.B. Ameriwood | DUE ON   8/31/18 |
| de Ameriwood | Facility | |

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9426633 | 198 | 274558101 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480393697014<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005473196<br>MEMOIR 6" F MEM FOAM<br>Customer.Item.No: 029986547323<br>Customer's Desc: 029986547323<br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>123.000<br>SKU#: | 123.00 |

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

**FACTURE / INVOICE**
**REPRINT**

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978930 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| E X P É D I É Z A / S H I P T O | RUBY PETERS<br>255 CONCORD CIRCLE<br><br>5404934625<br>ROCKY MOUNT VA 24151<br>US | DUNS: 08-439-5807 / 638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Employment de Ameriwood |
| V E N D U A / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | DUNS: 08-439-5807 / 638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Ameriwood Facility |

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | N |
|---|---|

| REVISES / CURRENCY | US DOLLARS |
|---|---|

| TERMES / TERMS | 2% 10 DAYS |
|---|---|

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |
|---|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9427229 | 198 | 274570083 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R754803989339664<br>Pick Control Number: 0000000<br>Lading Qty: 2 | |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc:  029986547415 | EA | 1.000<br>115.000<br>SKU#: | 115.00 |
| 2 | 005473096<br>MEMOIR 6" T MEM FOAM<br>Customer.Item.No: 029986547316<br>Customer's Desc:  029986547316 | EA | 1.000<br>91.000<br>SKU#: | 91.00 |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.00

| VENTES NETTES / NET SALES | 206.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 4.12 |

| MONTANT DÛ / AMOUNT DUE | 206.00 |
|---|---|

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des marchandises identifiées sur la présente facture / The sale of merchandise identified on the face of this invoice
Correspondence et paiement... présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqufni expressément accepté par le vendeur.

... side of this invoice, and any additional, different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | FACTURE / INVOICE | Exhibit INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 978931 | 1 |
| | REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | DATE / DATE | 8/21/18 |
|---|---|---|---|
| Jennifer Allen | | | |
| 1104 West 3rd | DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2036   F.O.B. Employment de Ameriwood | DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035   F.O.B. Ameriwood Facility | DU LE / DUE ON  8/31/18 |
| 3035703890 | | EXPORTATION / EXPORT | REVISES / CURRENCY |
| MC COOK NE 69001 | | N | |
| US | | | US DOLLARS |
| VENDU À / SOLD TO | | TERMES / TERMS | |
| Sears DSV ACL | | 2% 10 DAYS | |
| PO BOX 660200 | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |
| DALLAS TX 75266 | | | |
| USA | | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9431571 | 198 | 274613271 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 25.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 98266677 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005473096 | EA | 1.000 | 91.00 |
| | MEMOIR 6" T MEM FOAM | | 91.000 | |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc: 029986547316 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL   ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 91.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.82 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 91.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

La vente des marchandises identifiées sur la présente facture the sale of goods identified in this present invoice, and any additional, different or présente facture, et tout autre terme ou condition additionel, side of the invoice, and any additional, different or différer ou incompatible prévu dans tout autre document usité par l'acheteur n'aura aucun effet ni conditions or condition contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité sauf expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**   **REPRINT**

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 978932 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ A / SHIP TO**

MERCED MALL Store#0002298
1011 W OLIVE AVE

2097252300
MERCED CA 95348
US

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.D.B. Employment de Ameriwood | F.D.B. Ameriwood Facility |

| DATE/ DATE | 8/21/18 |
|---|---|
| DU LE/ DUE ON | 8/31/18 |

**VENDU A / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9431921 | 198 | 274615176 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039211391 3 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 006049359 | EA | 2.000 | 234.00 |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | |
| | Customer.Item.No: 029986604934 | | SKU#: | |
| | Customer's Desc:  029986604934 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL — ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 234.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.68 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 234.00 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978933 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ A / SHIP TO**

joseph murphy
45 DEERWOOD LN
UNIT 4
2035283041
WATERBURY CT 06704
US

**VENDU À / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 8/21/18 |
|---|---|
| DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9432243 | 198 | 274618512 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:  1Z8R75480398818713 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 006044319 | EA | 1.000 | |
| | DHPSLEEP MATT 6" F BNL COIL | | 72.000 | 72.00 |
| | Customer.Item.No: 029986604439 | | SKU#: | |
| | Customer's Desc:  029986604439 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:       1.000

| | | RABAIS / TRADE DISCOUNT | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 72.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.44 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 72.00 |

DOREL
ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Doc 7929-18-shl Date 05/11/20 Entered 05/11/20 15:20:58 Page 506 of 546

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 978934 | 1 |

REPRINT

Les prix sujets à des /
Prices subject to change without notice

La vente de marchandises identifiées sur la présente facture et corrélative à cette vente sont assujetties aux modalités et conditions apparaissant au verso de la présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aquil expressément accepté par le vendeur.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| E X P É D I E Z À / S H I P T O | Nayeli Herrera<br>5153 SUNNYSIDE MABTON RD<br><br>5098408261<br>MABTON WA 98935<br>US | |
| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/21/18 |
|---|---|---|---|
| 638-745-3351<br>FAX: 638-745-2035 | 638-745-3351<br>FAX: 638-745-2035 | | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE / DUE ON | 8/31/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9436343 | 198 | 274656195 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R754803 90163622<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005473196<br>MEMOIR 6" F MEM FOAM<br>Customer.Item.No: 029986547323<br>Customer's Desc: 029986547323<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>123.000<br>SKU#: | 123.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 2.46 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 123.00 |

# DOREL.
## HOME FURNISHINGS
### FKA Ameriwood Industries
#### Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**
**REPRINT**

FACTURE / INVOICE: 978936

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Volkan Beser<br>8650 SW 67TH AVE<br>APT 1043<br>6462399544<br>MIAMI FL 33143<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

DATE/ DATE: 8/21/18
DU LE/ DUE ON: 8/31/18

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9438072 | 198 | 274634289 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480396645136<br>Pick Control Number:  0000000<br>Lading Qty:     1 | |
| 1 | 006044319<br>DHPSLEEP MATT 6" F BNL COIL<br>Customer.Item.No: 029986604439<br>Customer's Desc:  029986604439<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>72.000<br>SKU#: | 72.00 |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 72.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.44 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 72.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE
--- | --- | ---
REPRINT | 979983 | 1
| | Les prix sont sujets à change / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

On accepte non-affirmé et contrôlée à plus de Votre... of the sale of them, the condition appearing on the reverse
présente facture, et tout autre terme ou condition supplémentaire side of face, and any additional, different or
différent ou incompatible prévu dans tout bon de commande ou inconsistent terms or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of
validité aquí expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

EXPÉDIÉ Z À / SHIP TO:
Susan Oglesby
100 Highland Circle

2513480004
DAPHNE AL 36526
US

VENDU À O / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607 DUNS: 08-439-5607 | DATE / DATE | 8/22/18
636-745-3351 636-745-3351 | |
FAX: 636-745-2035 FAX: 636-745-2035 | DU LE / DUE ON | 9/01/18
F.O.B. Employment F.O.B. Ameriwood | |
de Ameriwood Facility | |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV.
--- | --- | --- | --- | ---
1 29800301 | CO9409791 | 198 | 274352175 |

NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT
--- | --- | --- | ---
1 | UNITED PARCEL | 8/22/18 | 150.400 LB

NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT
--- | --- | --- | --- | ---
| ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392530534 |
| Carrier ID: UPS | | Pick Control Number: 0000000 |
| Trailer Number: | | Lading Qty: 2 |
| Load Number : | | |
2 | 009627196 | EA | 2.000 | 146.00
| 4 SHELF BOOKCASE | | 73.000 |
| CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | |
| Customer.Item.No: 029986962713 | | SKU#: |
| Customer's Desc: 029986962713 | | |
| Tax Registration Numbers | | |
| 20-1920798 | | |

TOTAL PIECES: 2.000

VENTES NETTES / NET SALES | 146.00 | RABAIS / TRADE DISCOUNT | .00
--- | --- | --- | ---
FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.92
FRET/FREIGHT | .00 | |
TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 146.00

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

FACTURE / INVOICE REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

| EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|
| 979984 | 1 |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / DATE | 8/22/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/01/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPEDIÉ / SHIP | |
|---|---|
| nancy gonzalez | |
| 4230 N bodine Street | |
| 2672780564 | |
| Philadelphia PA 19140 | |
| US | |

| VENDU / SOLD TO | |
|---|---|
| Sears DSV ACL | |
| PO BOX 660200 | |
| DALLAS TX 75266 | |
| USA | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9415422 | 198 | 274426692 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 58.400 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392858717 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 2 | 005188012YCOM | EA | 2.000 | 75.60 |
| | Jensen End Table Espresso | | 37.800 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986518842 | | SKU#: | |
| | Customer's Desc: 029986518842 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 75.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.51 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 75.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**  REPRINT

| EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|
| 979985 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

Every shipment of merchandise identified on the sale contract, sales invoice, or
presente facture, et tout autre terme ou condition implied warranties appearing on the reverse
différent ou incompatible prévu dans tout bien qui serait of this invoice, and any additional, different or
au autre document stillisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of
volatilé aqusi expressément accepté par le venderur. no force and effect unless specifically agreed to by
Seller.

| | | |
|---|---|---|
| E X P É D I É Z À / S H I P T O | Jordan or Al Ocasio<br>3435 Hawes Dr<br><br>8314008057<br>SANTA CRUZ CA 95062<br>US | |
| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ | |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | DATE | 8/22/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU ON | 9/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9415930 | 198 | 274432602 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :    999999 | | Pro Number:  1Z8R75480391147577 | |
| | Carrier ID:   UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 2 | 005437096 | EA | 1.000 | 225.00 |
| | SS 13" PT F PKT COIL | | 225.000 | |
| | Customer.Item.No: 029986543714 | | SKU#: | |
| | Customer's Desc: 029986543714 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 225.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.50 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 225.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 979986 | 1 |

REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

| | | | DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / DATE | 8/22/18 |
|---|---|---|---|---|---|---|

E/EXPÉDIÉ A / SHIP TO:
ERIN WOODS
51 CENTRE STREET

7737890235
BROOKLINE MA 02446
US

| | 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

DU LE / DUE ON  9/01/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

V/VENDU A / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9420172 | 198 | 274478448 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480390655789 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005437096 | EA | 1.000 | 225.00 |
| | SS 13" PT F PKT COIL | | 225.000 | |
| | Customer.Item.No: 029986543714 | | SKU#: | |
| | Customer's Desc: 029986543714 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:    1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 225.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.50 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 225.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** REPRINT | 979987 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | 3000 WILLOWBROOK MALL Store#0001377<br>7925 FM 1960 RD W<br><br>2819554700<br>HOUSTON TX 77070<br>US |
|---|---|

| DUNS: 08-439-5807<br>638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5807<br>638-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE /<br>DATE | 8/22/18 |
|---|---|---|---|
| | | DU LE /<br>DUE ON | 9/01/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9425457 | 198 | 274544151 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 34.700 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480399516074<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 2 | 009881096COM<br>Haven Desk w/Riser<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 029986988102<br>Customer's Desc: 029986988102<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>45.000 | 45.00 |

DOREL

ORIGINALE/ORIGINAL

| | | TOTAL PIECES: | 1.000 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 45.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 45.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

Les prix sont sujets à des / Prices subject to change without notice

| MONTANT INVOICE | PAGE / PAGE |
|---|---|
| 979988 | 1 |

| | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/22/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 9/01/18 |

**EXPÉDIÉ / SHIP TO:**
CIELO VISTA Store#0001317
8401 GATEWAY BLVD W

9157754900
EL PASO TX 79925
US

**VENDU / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9428666 | 198 | 274574532 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 64.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396029650 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 2.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 230.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc: 029986547415 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 230.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 230.00 |

DOREL
ORIGINALE/ORIGINAL

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**979989**    **1**

**REPRINT**
Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/22/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/01/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

**EXPÉDIÉ À / SHIP TO**

Natasha Corporan
1805 nw 3rd street

3476381395
POMPANO BEACH FL 33069
US

**VENDU À / SOLD TO**

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**TERMES / TERMS**
2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9428667 | 198 | 274577055 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 75.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :         999999 | | Pro Number:  1Z8R75480399562603 | |
| | Carrier ID:       UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 3 | |
| 1 | 005473096 | EA | 3.000 | |
| | MEMOIR 6" T MEM FOAM | | 91.000 | 273.00 |
| | Customer.Item.No: 029986547316 | | SKU#: | |
| | Customer's Desc:  029986547316 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:       3.000

| VENTES NETTES / NET SALES | 273.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 273.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | CUSTOMER/INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | REPRINT | 979990 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Gary thorne<br>170 camp branch rd<br><br>2058072762<br>ALABASTER AL 35007<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: | 08-439-5807 | DUNS: | 08-439-5607 | DATE/ DATE | 8/22/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | DU LE/ DUE ON | 9/01/18 |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | | |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9428668 | 198 | 274576812 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 112.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039363543B | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 2 | 006049459 | EA | 2.000 | 274.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| | Customer.Item.No: 029986604941 | | SKU#: | |
| | Customer's Desc: 029986604941 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| VENTES NETTES / NET SALES | 274.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 274.00 |

# DOREL.
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

*...les présentes... est assujettie aux termes et conditions stipulés au verso de la présent facture, et tout autre terme ou condition... différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité àqual expressément accepté par le vendeur.*

*...sale transaction... is subject to all of the terms and conditions appearing on the reverse... of... voice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.*

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | |
|---|---|---|
| **FACTURE** **INVOICE** REPRINT | FACTURE / INVOICE | PAGE / PAGE |
| | 979991 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| EXPÉDIÉ À / SHIP TO | | | DATE / DATE | 8/22/18 |
|---|---|---|---|---|
| veronica cervantes 387 Bass St | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-438-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/01/18 |
| 5412124829 ONTARIO OR 97914 US | | EXPORTATION / EXPORT | REVISES / CURRENCY | |
| | | N | US DOLLARS | |

| VENDU À / SOLD TO | TERMES / TERMS |
|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9429754 | 198 | 274588497 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :           999999 | | Pro Number:  1Z8R75480390434599 | |
| | Carrier ID:      UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 005437096 SS 13" PT F PKT COIL | EA | 1.000 225.000 | 225.00 |
| | Customer.Item.No: 029986543714 | | | |
| | Customer's Desc:  029986543714 | SKU#: | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:     1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 225.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.50 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 225.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | |
|---|---|---|
| **REPRINT** | FACTURE / INVOICE | PAGE / PAGE |
| | 979992 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| EXPÉDIÉ À / SHIP TO | 400 MEMORIAL CITY WAY Store#0001067<br>303 MEMORIAL CITY MALL<br><br>7139845600<br>HOUSTON TX 77024<br>US |
| VENDU À / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| | | |
|---|---|---|
| DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE  8/22/18<br><br>DU LE/<br>DUE ON  9/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9431922 | 198 | 274613811 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 50.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  999999<br>Carrier ID:  UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480398362581<br>Pick Control Number:  0000000<br>Lading Qty:  2 | |
| 1 | 006039149<br>SS SUPER 7 ZONE 7" T LUX MATT<br>Customer.Item.No: 029986603913<br>Customer's Desc:  029986603913<br><br>Tax Registration Numbers<br>20-1920798 | EA | 2.000<br>86.000<br><br>SKU#: | 172.00 |

TOTAL PIECES:  2.000

| VENTES NETTES / NET SALES | 172.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 3.44 |

| MONTANT DÛ /<br>AMOUNT DUE | 172.00 |
|---|---|

DOREL
ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE /
INVOICE          979993        1

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:   410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| DUNS: 08-439-5607<br>638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>638-745-3351<br>FAX: 638-745-2035<br>F.O.B. Ameriwood<br>Facility |

EXPÉDIÉ À / SHIP TO

Sarah Wong
3304 Foster Ave

8054281656
BALTIMORE MD 21224
US

VENDU À / SOLD TO

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DATE/DATE          8/22/18
DU LE/DUE ON        9/01/18

EXPORTATION / EXPORT        N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9432718 | 198 | 274620048 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 90.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :       999999 | | Pro Number: 1Z8R75480393800008 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:      1 | |
| 1 | 005437096 | EA | 1.000 | 225.00 |
| | SS 13" PT F PKT COIL | | 225.000 | |
| | Customer.Item.No: 029986543714 | SKU#: | | |
| | Customer's Desc:  029986543714 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 225.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.50 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 225.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| 979994 | 1 |
| Les prix sont sujets à des / | |
| REPRINT | Prices subject to change without notice |

| DATE / DATE | 8/22/18 |
|---|---|
| DU LE / DUE ON | 9/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

**EXPÉDIÉ À / SHIP TO**
Kmart Store#3713
6239 Turner Lake Rd

7707877877
Covington GA 30014
US

**VENDU À / SOLD TO**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1   29800301 | CO9434142 | 198 | 274632801 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 96.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480397499276 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:          3 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 3.000 | 345.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc:  029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

TOTAL PIECES:        3.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 345.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 6.90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 345.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE INVOICE** | |
| 979996 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

| | | |
|---|---|---|
| **E**XPÉDIÉ A / SHIP TO | KRISTEN FELIZ<br>7 palmer st<br><br>9783282567<br>SALEM MA 01970<br>US | |
| **V**ENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE/ DATE | 8/22/18 |
|---|---|
| DUE LE / DUE ON | 9/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9436963 | 198 | 274661124 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 64.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480395906703 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:  2 | |
| | Load Number : | | | |
| 1 | 005474096 | EA | 2.000 | 230.00 |
| | MEMOIR 8" T MEM FOAM | | 115.000 | |
| Customer.Item.No: 029986547415 | | | SKU#: | |
| Customer's Desc:  029986547415 | | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:        2.000

| VENTES NETTES / NET SALES | 230.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 4.60 |

| MONTANT DÛ / AMOUNT DUE | 230.00 |
|---|---|

DOREL

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

| FACTURE / INVOICE | Exhibit / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 981942 | 1 |

REPRINT

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

Les prix sont sujets à des /
Prices subject to change without notice

... the sale ... of the vendor conditions ... on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

EXPÉDIÉ À / SHIP TO:
400 MEMORIAL CITY WAY Store#0001067
303 MEMORIAL CITY MALL

7139845600
HOUSTON TX 77024
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE / DATE | 8/22/18 |
|---|---|---|---|---|---|
| | 638-745-3351 | | 638-745-3351 | | |
| FAX: | 638-745-2035 | FAX: | 638-745-2035 | DU LE / DUE ON | 9/01/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9445364 | 198 | 274658154 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397788481 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474296 | EA | 1.000 | |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | 180.00 |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 180.00 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

Les présentes ventes sont conclues suivant les termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité àquel expressément accepté par le vendeur.

These sales are made subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|
| | 985373 | 1 |

**FACTURE INVOICE**
REPRINT
Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE/ DATE  8/22/18 |
| 636-745-3351 | 636-745-3351 | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON  9/01/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | |

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| SHANNON CONLEY<br>3624 S UNION AVE<br><br>8123251258<br>CHICAGO IL 60609<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9440518 | 198 | 274509888 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 12.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999 | | Pro Number:  1Z8R75480392175919 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:  1 | |
| | Load Number : | | | |
| 1 | 007741196PCOM | EA | 1.000 | 27.00 |
| | Marshall 3 Tier Metal Cart | | 27.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986774118 | | SKU#: | |
| | Customer's Desc:  029986774118 | | | |
| | Tax Registration Numbers<br>20-1920798 | | | |

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 27.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .54 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 27.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 985386 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | |
|---|---|
| DUNS: 08-439-5807 / 638-745-3351 | DUNS: 08-439-5807 / 638-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/22/18 |
|---|---|
| DU LE / DUE ON | 9/01/18 |

**EXPÉDIÉ À / SHIP TO:**
Emmanuel Alonzo
5831 Pointer drive
Apt A
9195205411
RALEIGH NC 27609
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9446080 | 198 | 274391583 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999 | | Pro Number:  1Z8R75480398412035 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:       1 | |
| 3 | 005474096 | EA | 1.000 | |
| | MEMOIR 8" T MEM FOAM | | 115.000 | 115.00 |
| | Customer.Item.No: 029986547415 | | SKU#: | |
| | Customer's Desc:  029986547415 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | REPRINT | | 988735 | 1 |
| | | | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE À:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | DATE / DATE | 8/22/18 |
|---|---|---|
| DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility | |
| | DU LE / DUE ON | 9/01/18 |

EXPÉDIE À / SHIP TO:
NORTHRIDGE - A Store#0001508
9301 TAMPA AVE

8184077600
NORTHRIDGE CA 91324
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9440525 | 198 | 274491993 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/22/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999 | | Pro Number:   1Z8R75480393714978 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 2 | 006049459 | EA | 1.000 | 137.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| Customer.Item.No: 029986604941 | | | SKU#: | |
| Customer's Desc:  029986604941 | | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 137.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:   410 E. Premier Sud de La rue Wright City, MO 63390

...es sales and charges on the face and back hereof and of this invoice
est assujettie aux termes et conditions stipulés au verso de la ... all of the terms and conditions appearing on this invoice. The
présente facture, et tout autre terme ou condition qui ... sale of these ..., notice, and any additional, different or
différent ou incompatible prévu dans tout bon de commande   inconsistent terms or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucun effet ni   purchase order or other form used by Buyer shall be of
validité sauf si expressément accepté par le vendeur.   no force and effect unless specifically agreed to by
Seller.

**FACTURE / INVOICE**
**REPRINT**

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO | |
|---|---|---|---|
| SEARS RRC 0425<br>10499 BUSCH DR.<br>JACKSONVILLE FL 32218<br>USA | | Sears Furniture A<br>National Accounts Payable Center<br>Attn: TIPS Processing<br>PO Box 660200<br>Dallas TX 75266<br>USA | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/22/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/01/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800701 | CO9309453 | 198 | 551918 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CENTRAL TRANSPORT | 8/22/18 | 6,296.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :       501355 | | Pro Number:  1454046400S | |
| | Carrier ID:   CTRA | | Pick Control Number: | 0000000 |
| | Trailer Number: 1800244 | | Lading Qty: | 216 |
| | Load Number :  9309453 | | | |
| 0000001 | 005049096PCOM | EA | 108.000 | |
| | Elmwood Industrial Coffee Tabl | | 43.000 | 4,644.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 15835 | | SKU#: | |
| | Customer's Desc:  029986504906 | | | |
| 0000002 | 005048096PCOM | EA | 108.000 | |
| | Elmwood Industrial End Table | | 34.260 | 3,700.08 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 15864 | | SKU#: | |
| | Customer's Desc:  029986504807 | | | |

TOTAL PIECES:      216.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 8,344.08 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 166.88 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 8,344.08 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**
**REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 3011 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Sarah Current<br>9883 W 700 S<br><br>7653692250<br>Redkey IN 47373<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5807   DUNS: 08-439-5807
838-745-3351   838-745-3351
FAX: 838-745-2035   FAX: 838-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood   Facility

| DATE / DATE | 8/24/18 |
|---|---|
| DU LE / DUE ON | 9/03/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9452311 | 198 | 274829328 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UPS GROUND | 8/24/18 | 71.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :         999999<br>Carrier ID:       UPSG<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z53588W0362882304<br>Pick Control Number: 0000000<br>Lading Qty:        2 | |
| 1 | 005890500PCOM<br>STORAGE BOOKCASE<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 029986589057<br>Customer's Desc:  029986589057<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>70.150<br><br>SKU#: | 70.15 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 70.15 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.40 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 70.15 |

**DOREL** HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|---|
| | REPRINT | 23739 | 1 |
| | | Les prix sont sujets à des / Prices subject to change without notice | |

| | | DUNS: 08-439-5607 638-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/27/18 |
|---|---|---|---|---|---|

**EXPÉDIÉ A / SHIP TO:**
Kmart Store#4355
4501 66Th Street N

7275442578
SAINT PETERSB FL 33709
US

**VENDU A / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DU LE/ DUE ON | 9/06/18 |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9481117 | 198 | 275267085 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/27/18 | 72.820 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0349332895 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 3 | |
| 2 | 005047196PCOM | EA | 1.000 | 85.52 |
| | Carver Coffee Table -Split Top | | 85.520 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504715 | | SKU#: | |
| | Customer's Desc: 029986504715 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 85.52 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.71 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 85.52 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE   REPRINT   FACTURE/INVOICE 23745   PAGE / PAGE 1
Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E X P É D I É Z A / S H I P T O | Stephanie Schlichting 9820 BROCK WOODS LN  4694013081 SPOTSYLVANIA VA 22553 US |
| V E N D U Á / S O L D T O | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |

DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

DATE/ DATE  8/27/18
DU LE/ DUE ON  9/06/18

EXPORTATION / EXPORT   N
REVISES / CURRENCY   US DOLLARS
TERMES / TERMS   2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9492884 | 198 | 275419065 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/27/18 | 32.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999  Carrier ID: UPS  Trailer Number:  Load Number : | | Pro Number: 1Z6F152W0350911266  Pick Control Number: 0000000  Lading Qty: 2 | |
| 3 | 005474096  MEMOIR 8" T MEM FOAM  Customer.Item.No: 029986547415  Customer's Desc: 029986547415    Tax Registration Numbers  20-1920798 | EA | 1.000  115.000  SKU#: | 115.00 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:  1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 115.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.30 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 115.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**

REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 23865 | 1 |

Les prix sont sujets à changement sans avis / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| E X P É D I É Z À / S H I P T O | BELDEN VILLAGE MALL Store#0001410<br>4100 BELDEN VILLAGE MALL<br><br>3309663200<br>CANTON OH 44718<br>US |
| V E N D U À / S O L D T O | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS:  08-439-5607
636-745-3351
FAX: 636-745-2035
F.D.B. Employment
de Ameriwood

DUNS:  08-439-5607
636-745-3351
FAX: 636-745-2035
F.D.B. Ameriwood
Facility

| DATE / DATE | 8/27/18 |
|---|---|
| DU LE / DUE ON | 9/06/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9479199 | 198 | 275237550 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/27/18 | 173.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        999999<br>Carrier ID:    UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R7548037171 4134<br>Pick Control Number:<br>0000000<br>Lading Qty:        4 | |
| 1 | 001753296PCOM<br>Carver TV Stand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 029986175328<br>Customer's Desc: 029986175328 | EA | 1.000<br>130.330<br>SKU#: | 130.33 |
| 3 | 005046196PCOM<br>Carver End Table 23"H<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 029986504616<br>Customer's Desc: 029986504616 | EA | 2.000<br>42.540<br>SKU#: | 85.08 |
| | Tax Registration Numbers<br>20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:       3.000

| VENTES NETTES / NET SALES | 215.41 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 4.30 |

| MONTANT DÛ / AMOUNT DUE | 215.41 |
|---|---|

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 23867 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Diane Papaleo | | Sears DSV ACL |
| 1701 Hartranft St. | | PO BOX 660200 |
| | | DALLAS TX 75266 |
| 2678470106 | | USA |
| PHILADELPHIA PA 19145 | | |
| US | | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 8/27/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/06/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9465403 | 198 | 275070564 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/27/18 | 140.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480372989097 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 3 | |
| | Load Number : | | | |
| 1 | 001753296PCOM | EA | 1.000 | 130.33 |
| | Carver TV Stand | | 130.330 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986175328 | | SKU#: | |
| | Customer's Desc: 029986175328 | | | |
| 2 | 005046196PCOM | EA | 1.000 | 42.54 |
| | Carver End Table 23"H | | 42.540 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504616 | | SKU#: | |
| | Customer's Desc: 029986504616 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 2.000

ORIGINALE/ORIGINAL
DOREL

| VENTES NETTES / NET SALES | 172.87 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 3.45 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 172.87 |

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 36499 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:

CHANDLER FASHION CENTER Store#00011
3177 CHANDLER VILLAGE BLVD

4808552800
CHANDLER AZ 85226
US

VENDU À / SOLD TO:

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 8/28/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 9/07/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9506061 | 198 | 275568852 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/28/18 | 81.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 Carrier ID: UPS Trailer Number: Load Number : | | Pro Number: 1Z8R75480395736218 Pick Control Number: 0000000 Lading Qty: 1 | |
| 1 | 006019459 SS AURA 12" Q GEL MEM FOAM Customer.Item.No: 029986601940 Customer's Desc: 029986601940 Tax Registration Numbers 20-1920798 | EA | 1.000 353.000 SKU#: | 353.00 |

DOREL ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 353.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 7.06 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 353.00 |

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
### Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

Les marchandises identifiées ci-dessus sont vendues aux termes et conditions reprises au verso de la présente facture, et tout autre terme ou condition contraire ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aiqiai expressément accepté par le vendeur.

The goods identified hereon are sold subject to all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 37933 | 1 |

REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5807 / 638-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/28/18 |
|---|---|---|---|---|

| EXPÉDIÉ À / SHIP TO | Alexandra Plaia 21623 Canyon Heights Circle 8059079945 SANTA CLARITA CA 91390 US |
|---|---|

| DU LE/ DUE ON | 9/07/18 |
|---|---|

| EXPORTATION / EXPORT | N | REVISES / CURRENCY | US DOLLARS |
|---|---|---|---|

| VENDU À / SOLD TO | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |
|---|---|

| TERMES / TERMS | 2% 10 DAYS |
|---|---|

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |
|---|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9485317 | 198 | 275320590 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/28/18 | 108.680 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 72990414 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 7 | 001773196PCOM | EA | 1.000 | |
| | Blackburn 72" TV Stand | | 151.850 | 151.85 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986177315 | | SKU#: | |
| | Customer's Desc: 029986177315 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 151.85 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.03 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 151.85 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | |
|---|---|---|
| **FACTURE / INVOICE** | | |
| REPRINT | 60626 | 1 |
| | **FACTURE / INVOICE** | **PAGE / PAGE** |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ A / SHIP TO | | VENDU A / SOLD TO |
|---|---|---|
| Shanna Diliddo 3109 MESA CT 4077172870 ORLANDO FL 32829 US | | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |

| DUNS: | 08-439-5807 636-745-3351 | DUNS: | 08-439-5807 636-745-3351 | DATE / DATE | 8/30/18 |
|---|---|---|---|---|---|
| FAX: F.O.B. | 636-745-2035 Employment de Ameriwood | FAX: F.O.B. | 636-745-2035 Ameriwood Facility | DU LE / DUE ON | 9/09/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9508145 | 198 | 275589315 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/30/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :           999999 Carrier ID:        UPS Trailer Number: Load Number : | | Pro Number:   1Z8R754803T71565135 Pick Control Number: 0000000   Lading Qty:       4 | |
| 2 | 006044119 DHPSLEEP MATT 6" T BNL COIL Customer.Item.No: 029986604415 Customer's Desc:  029986604415 Tax Registration Numbers 20-1920798 | EA | 2.000 55.000 SKU#: | 110.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 110.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 110.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | No IDENT / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 60631 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 8/30/18 |
|---|---|---|---|---|
| | | | DU LE/ DUE ON | 9/09/18 |

**EXPÉDIÉ À / SHIP TO:**
gage smith
2333 Linden Ave

6146872415
Zanesville OH 43701
US

**VENDU À / SOLD TO:**
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9519600 | 198 | 275722209 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/30/18 | 119.900 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480370527713 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 2 | |
| 2 | 001786096PCOM | EA | 1.000 | |
| | COOPER APOTHECARY TV CONSOLE | | 166.000 | 166.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986178602 | | SKU#: | |
| | Customer's Desc: 029986178602 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:   1.000

| VENTES NETTES / NET SALES | 166.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.32 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 166.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

| | FACTURE / INVOICE | EXH INV INVOICE | PAGE / PAGE |
|---|---|---|---|
| REPRINT | | 69224 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **SHIP TO / EXPÉDIÉ À** | Devon Jones<br>207 Friar Ct<br><br>7573377452<br>Suffolk VA 23434<br>US | |
| **SOLD TO / VENDU À** | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA | |

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 8/31/18 |
|---|---|
| DU LE / DUE ON | 9/10/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9521807 | 198 | 275747886 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 8/31/18 | 34.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R7548037150529<br>Pick Control Number: 0000000<br>Lading Qty: 2 | |
| 2 | 005473196<br>MEMOIR 6" F MEM FOAM<br>Customer.Item.No: 029986547323<br>Customer's Desc: 029986547323<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>123.000<br>SKU#: | 123.00 |

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 123.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.46 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 123.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 131124 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | EXPÉDIÉ À / SHIP TO | | | | DATE / DATE | 9/06/18 |
|---|---|---|---|---|---|---|
| | ALVARO ROJAS 542 Dianne Ct 7709064491 WINDER GA 30680 US | | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/16/18 |

| VENDU À / SOLD TO | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | N | US DOLLARS |
| | TERMES / TERMS | |
| | 2% 10 DAYS | |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9542160 | 198 | 275983575 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 9/06/18 | 33.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548037 0672566 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005046196PCOM | EA | 1.000 | |
| | Carver End Table 23"H | | 42.540 | 42.54 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| Customer.Item.No: | 029986504616 | | SKU#: | |
| Customer's Desc: | 029986504616 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

TOTAL PIECES: 1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 42.54 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .85 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 42.54 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | | NUMERO INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 166903 | 1 |
| REPRINT | | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

EXPÉDIÉ / SHIP TO:

LAI MEEK
439 grenadine way

9169129832
hercules CA 94547
US

VENDU / SOLD TO:

Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/11/18 |
|---|---|
| DU LE / DUE ON | 9/21/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9609522 | 198 | 276984000 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 9/11/18 | 33.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548037 0119673 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 1 | 005046196PCOM | EA | 1.000 | 42.54 |
| | Carver End Table 23"H | | 42.540 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 029986504616 | | SKU#: | |
| | Customer's Desc: 029986504616 | | | |
| | Tax Registration Numbers | | | |
| | 20-1920798 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 42.54 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .85 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 42.54 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The sale of these handlines, described on the face and the reverse side of the sale and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 169192 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Alanna Daniels<br>3623 ADDISON STREET<br><br>2547333036<br>KILLEEN TX 76542<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

| DUNS: 08-439-5607<br>638-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>638-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 9/11/18 |
|---|---|---|---|
| | | DU LE/<br>DUE ON | 9/21/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9637936 | 198 | 277375770 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/11/18 | 64.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :   999999<br>Carrier ID:   UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480396925333<br>Pick Control Number: 0000000<br>Lading Qty:   2 | |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 029986547415<br>Customer's Desc:  029986547415<br><br>Tax Registration Numbers<br>20-1920798 | EA | 2.000<br>115.000<br><br>SKU#: | 230.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES:   2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 230.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 230.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| SEARS RRC 0443<br>HANOVER INDUSTRIAL PK<br>1057 HANOVER ST.<br>WILKES BARRE PA 18706<br>USA | SEARS FURNITURE A<br>National Accounts Payable Center<br>Attn: TIPS Processing<br>PO Box 660200<br>Dallas TX 75266<br>USA |

DUNS: 09-439-5607   DUNS: 08-439-5607
638-745-3351   636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood   Facility

DATE / DATE: 9/11/18
DU LE / DUE ON: 9/21/18

EXPORTATION / EXPORT: N
REVISES / CURRENCY: US DOLLARS
TERMES / TERMS: 2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800701 | CO9281942 | 198 | 551920 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CENTRAL TRANSPORT | 9/11/18 | 8,570.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :    506759 | | Pro Number:   18083100371 | |
| | Carrier ID:    CTRA | | Pick Control Number: | |
| | Trailer Number: 1800242 | | Lading Qty: | 0000000 |
| | Load Number :  9281942 | | | 294 |
| 0000001 | 005049096PCOM<br>Elmwood Industrial Coffee Tabl<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 15835<br>Customer's Desc:  029986504906 | EA | 147.000<br>43.000<br>SKU#: | 6,321.00 |
| 0000002 | 005048096PCOM<br>Elmwood Industrial End Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 15864<br>Customer's Desc:  029986504807 | EA | 147.000<br>34.260<br>SKU#: | 5,036.22 |

TOTAL PIECES:   294.000

| VENTES NETTES / NET SALES | 11,357.22 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 227.14 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 11,357.22 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**   **No DE FACTURE / INVOICE**
164267

Les prix sont sujets à des /
Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| SEARS RRC 0447<br>2769 W MILLER RD<br>GARLAND TX 75041<br>USA | Sears Furniture A<br>National Accounts Payable Center<br>Attn: TIPS Processing<br>PO Box 660200<br>Dallas TX 75266<br>USA |

DUNS: 08-439-5607
638-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 9/11/18 |
|---|---|
| DU LE / DUE ON | 9/21/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800701 | CO9281943 | 198 | 551921 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CENTRAL TRANSPORT | 9/11/18 | 3,503.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506760 | | Pro Number: 18083100244 | |
| | Carrier ID: CTRA | | Pick Control Number: | 0000000 |
| | Trailer Number: 1800242 | | Lading Qty: | 137 |
| | Load Number : 9281943 | | | |
| 0000001 | 005049096PCOM<br>Elmwood Industrial Coffee Tabl<br>Backordered<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | EA | 38.000<br>43.000<br>61.000 | 1,634.00 |
| | Customer.Item.No: 15835 | | SKU#: | |
| | Customer's Desc: 029986504906 | | | |
| 0000002 | 005048096PCOM<br>Elmwood Industrial End Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | EA | 99.000<br>34.260 | 3,391.74 |
| | Customer.Item.No: 15864 | | SKU#: | |
| | Customer's Desc: 029986504807 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 137.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 5,025.74 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 100.51 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 5,025.74 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

REPRINT

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

Les prix sont sujets à des
Prices subject to change without notice

| | |
|---|---|
| EXPÉDIÉ À / SHIP TO | SEARS RRC 0449<br>DELANO INDUSTRIAL PK<br>1702 SCHUSTER RD<br>DELANO CA 93215<br>USA |
| VENDU À / SOLD TO | Sears Furniture A<br>National Accounts Payable Center<br>Attn: TIPS Processing<br>PO Box 660200<br>Dallas TX 75266<br>USA |

DUNS: 08-439-5807   638-745-3351
FAX: 638-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807   638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

DATE/ DATE  9/12/18
DU LE/ DUE ON  9/22/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800701 | CO9281944 | 198 | 551922 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | YRC National Transportation | 9/12/18 | 8,919.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :        506757<br>Carrier ID:    RDWY<br>Trailer Number: 211153<br>Load Number :   9281944 | | Pro Number:  7603930410<br>Pick Control Number:<br>Lading Qty: | 0000000<br>306 |
| 0000001 | 005049096PCOM<br>Elmwood Industrial Coffee Tabl<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 15835<br>Customer's Desc: 029986504906 | EA | 153.000<br>43.000<br>SKU#: | 6,579.00 |
| 0000002 | 005048096PCOM<br>Elmwood Industrial End Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 15864<br>Customer's Desc: 029986504807 | EA | 153.000<br>34.260<br>SKU#: | 5,241.78 |

TOTAL PIECES:    306.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 11,820.78 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 236.41 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 11,820.78 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE /**
**INVOICE**

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| Brian DeRue<br>32 Brooktree Drive<br><br>5853772311<br>PENFIELD NY 14526<br>US | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |

DUNS: 08-439-5807 / 636-745-3351  FAX: 636-745-3351  F.O.B. Employment de Ameriwood
DUNS: 08-439-5807 / 636-745-3351  FAX: 636-745-2036  F.O.B. Ameriwood Facility

DATE / DATE  9/14/18
DU LE / DUE ON  9/24/18

EXPORTATION / EXPORT  N

REVISES / CURRENCY  US DOLLARS

TERMES / TERMS  2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9653611 | 198 | 277588572 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 79.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :      999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R754803<br>Pick Control Number:<br>Lading Qty: | 93314794<br>0000000<br>1 |
| 1 | 003816098<br>SUNRISE 10" F PKT COIL<br>Customer.Item.No: 029986381613<br>Customer's Desc:  029986381613<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>185.000<br>SKU#: | 185.00 |

TOTAL PIECES:     1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 185.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.70 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 185.00 |

DOREL  ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 219871 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/18/18 |
|---|---|---|---|---|---|
| Alvaro Sottil De Aguinaga 721 E Kingsley st Apt 305 6092169966 ANN ARBOR MI 48104 US | | | | DU LE / DUE ON | 9/28/18 |

| VENDU À / SOLD TO | | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA | | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9677293 | 198 | 278040675 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 30.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :          999999 | | Pro Number:   1Z53588W0393070329 | |
| | Carrier ID:         UPS | | Pick Control Number:   0000000 | |
| | Trailer Number: | | Lading Qty:           1 | |
| | Load Number : | | | |
| 1 | 005497301PCOM | EA | 1.000 | |
| | Night Stand | | 29.000 | 29.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 029986549723 | | SKU#: | |
| | Customer's Desc:  029986549723 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 29.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .58 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 29.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Gence Home & Office

Dorel-shl   Dor-79929-e  filed 05/11/20  entered 05/11/20 15:1...
PO 544 of 546

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | AVI SOOKLAL<br>1480 SW 28th Way<br><br>9545877304<br>Fort Lauderdale FL 33312<br>US |
|---|---|

| VENDU A / SOLD TO | Sears DSV ACL<br>PO BOX 660200<br>DALLAS TX 75266<br>USA |
|---|---|

DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-439-5607 / 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

DATE / DATE  9/19/18
DU LE / DUE ON  9/29/18

EXPORTATION / EXPORT  N
REVISES / CURRENCY  US DOLLARS
TERMES / TERMS  2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  29800301 | CO9704934 | 198 | 278539547 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 79.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#:       999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R754803 95193028<br>Pick Control Number:  0000000<br>Lading Qty:      1 | |
| 1 | 005475296<br>MEMOIR 12" Q MEM FOAM<br>Customer.Item.No: 029986547538<br>Customer's Desc:  029986547538<br><br>Tax Registration Numbers<br>20-1920798 | EA | 1.000<br>247.000<br>SKU#: | 247.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES:       1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 247.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.94 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 247.00 |

La vente des marchandises identifiées sur le présent bordereau et contrôlée par les termes et conditions apparaissant au présent bordereau, et tout autre terme ou condition additionnel ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aucun expressément accepté par le vendeur.

The sale of goods identified in this invoice is controlled by the terms and conditions appearing on the reverse side of this invoice, and any additional, different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| KRISTIN ANDERSON 1307 WILDWOOD LN 9493656739 CASTLE ROCK CO 80104 US | Sears DSV ACL PO BOX 660200 DALLAS TX 75266 USA |

DUNS: 08-439-5807 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

DATE / DATE: 9/21/18
DU LE / DUE ON: 10/01/18

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9601281 | 198 | 276874908 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DEMAR LOGISTICS | 9/21/18 | 67.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | UM / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 512410 Carrier ID: DELG Trailer Number: 10 Load Number : 276874908 | | Pro Number: 7997736 Pick Control Number: Lading Qty: | 0000000 1 |
| 2 | 005474396 MEMOIR 8" K MEM FOAM Customer.Item.No: 029986547446 Customer's Desc: 029986547446 Tax Registration Numbers 20-1920798 | EA | 1.000 224.000 SKU#: | 224.00 |

TOTAL PIECES:   1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 224.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 224.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente de marchandises identifiée ci-bas/présente sale is made under and
complies to the terms and conditions of the invoice, and any additional, different or
présente facture, et tout autre terme ou condition additionnel, incompatible prévu dans tout bon
différent ou incompatible prévu dans tout bon   purchase order or other form used by Buyer shall be of
ou autre document utilisé par l'acheteur n'aura aucun effet ni   no force and effect unless specifically agreed to by
validité auquel expressément accepté par le vendeur.   Seller.

| | FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|---|
| | INVOICE | 249152 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ À / SHIP TO:
Joseph Marino
1 Grove Street

6038326859
WOLFEBORO NH 03894
US

VENDU À / SOLD TO:
Sears DSV ACL
PO BOX 660200
DALLAS TX 75266
USA

| | |
|---|---|
| DUNS: 08-439-5607 / 638-745-3351 | DUNS: 08-439-5607 / 638-745-3351 |
| FAX: 638-745-2035 | FAX: 638-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 29800301 | CO9715105 | 198 | 278688662 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#: 999999 | | Pro Number: 1Z6F152W0390482628 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 005474296 | EA | 1.000 | |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | 180.00 |
| | Customer.Item.No: 029986547439 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |
| | Tax Registration Numbers 20-1920798 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |

| MONTANT DU / AMOUNT DUE | 180.00 |
|---|---|