# EXHIBIT D

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 3962860 - SO - 00100 | **INVOICE #** 4124778 RI | **INVOICE DATE**  02/07/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Victoria Flores
808 ANITA AVE
6613705288
DELANO CA 93215

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 190012774 | United Parcel Service | 02/06/17 | 02/07/17 | 02/07/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4510220 | | Third Party | 00446811702402416 | 211 - 2% 10 days, net 11 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030CMD | TOPSIDE BOOSTER CAR SEAT | 023V0080009900 | 1 | 1 | 13.34 | 13.34 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 13.34 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $13.34 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081727

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 3989808 - SO - 00100      **INVOICE #** 4151637 RI      **INVOICE DATE** 02/24/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Ashley Bray
445 BUCK CREEK ROAD
6063440962
WILLIAMSBURG KY 40769

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 192029812 | United Parcel Service | 02/23/17 | 02/24/17 | 02/27/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4541110 | | Third Party | 00446811702454415 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 023V0073454040 | 1 | 1 | 52.50 | 52.50 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

|  |  |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081732

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4078909 - SO - 00100       **INVOICE #** 4243224 RI       **INVOICE DATE**  04/17/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
19 Kocher Drive
8024426305
Bennington VT 05201

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 198789493 | United Parcel Service | | 04/13/17 | 04/17/17 | 04/18/17 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5014 | 4635661 | | Third Party | 00446811704571561 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFM | APT  50 COLORBLOCK CAR SEAT | 023V0071686300 | 1 | 1 | 50.80 | 50.80 |
| | | | | | TOTAL EA:     1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 50.80 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $50.80 |
| CURRENCY: | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4100474 - SO - 00100        **INVOICE #** 4260395 RI        **INVOICE DATE**  04/27/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
4715 Nine Mile Rd
8042225684
Richmond VA 23223

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 200318905 | United Parcel Service | 04/27/17 | 04/27/17 | 04/28/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4673617 | | Third Party | 00446811704597111 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY375CZR | DISNEY SWEET WONDER PLAY YARD | 023V0017562960 | 1 | 1 | 77.59 | 77.59 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 77.59 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $77.59 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081743

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4103029 - SO - 00100          **INVOICE #** 4263891 RI          **INVOICE DATE**   05/01/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
19 Kocher Drive
8024426305
Bennington VT 05201

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 200529226 | United Parcel Service | 04/28/17 | 05/01/17 | 05/02/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4676328 | | Third Party | 00446811705602035 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFM | APT  50 COLORBLOCK CAR SEAT | 023V0071686300 | 1 | 1 | 50.80 | 50.80 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

|  |  |
|---|---|
| SUB-TOTAL: | 50.80 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $50.80 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081748

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4152393 - SO - 00100          **INVOICE #** 4312597 RI          **INVOICE DATE**   06/05/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1001 Hertel Avenue
7168755692
Buffalo NY 14216

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 205094930 | United Parcel Service | | 06/02/17 | 06/05/17 | 06/06/17 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 4728572 | | Third Party | 00446811706673645 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US119AOY1 | COSCO US W\CANOPY STROLLER | 023V0014883050 | 1 | 1 | 19.31 | 19.31 |
| | | | | | TOTAL EA: | 1 |

| | |
|---|---|
| SUB-TOTAL: | 19.31 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $19.31 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081753

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4160294 - SO - 00100      **INVOICE #** 4320886 RI      **INVOICE DATE**  06/09/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
2180 E Mariposa Rd
2099488205
Stockton CA 95205

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 206167598 | United Parcel Service | 06/08/17 | 06/09/17 | 06/12/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4737118 | | Third Party | 00446811706686768 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV286DCC | LIFT & STROLL STROLLER | 023V0017563750 | 1 | 1 | 61.88 | 61.88 |
| | | | | TOTAL EA: | 1 | |

| | |
|---|---|
| SUB-TOTAL: | 61.88 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $61.88 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081758

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141
2154 Paysphere Circle
Chicago, IL 60674

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4163182 - SO - 00100   **INVOICE #** 4324710 RI   **INVOICE DATE**  06/13/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1855 Main Street
7607887886
Ramona CA 92065

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 206462015 | United Parcel Service | 06/10/17 | 06/13/17 | 06/13/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4740362 | | Third Party | 00446811706692653 | 247 - 2% 10 |

"F.O.B. SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 495450504 | EXCHANGEABLE TIP THERMOMETER | 024W1893821100 | 1 | 1 | 16.69 | 16.69 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 16.69 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $16.69 |
| CURRENCY: | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4166038 - SO - 00100       **INVOICE #** 4325985 RI       **INVOICE DATE**   06/14/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
510 US Hwy 89
3077390865
Jackson WY 83002

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 206743910 | United Parcel Service | 06/13/17 | 06/14/17 | 06/14/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4743293 | | Third Party | 00446811706695708 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363EDY | COSCO FUNSPORT PLAY YARD | 023V0029390260 | 2 | 2 | 40.28 | 80.56 |
| | | TOTAL EA: | 2 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 80.56 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $80.56 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081809

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4168877 - SO - 00100   **INVOICE #** 4328167 RI   **INVOICE DATE** 06/15/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
8017 South Atlantic
3237719500
Cudahy CA 90201

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 206989427 | United Parcel Service | 06/15/17 | 06/15/17 | 06/19/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4746439 | | Third Party | 00446811706701301 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EEO | COSCO SIMPLE FOLD HIGH CHAIR | 023V0020046360 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081814

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4179386 - SO - 00100      **INVOICE #** 4340014 RI      **INVOICE DATE** 06/26/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1998 Bruckner Blvd
7184309439
Bronx NY 10473

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 208017788 | United Parcel Service | 06/23/17 | 06/26/17 | 06/27/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4757822 | | Third Party | 00446811706722213 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA063AOKA | SF1 SOUNDS N LIGHTS DSC WALKER | 023V0058834770 | 1 | 1 | 34.40 | 34.40 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 34.40 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $34.40 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081819

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4190303 - SO - 00100    **INVOICE #** 4352484 RI    **INVOICE DATE**  07/05/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
510 US Hwy 89
3077390865
Jackson WY 83002

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 208970168 | United Parcel Service | 07/01/17 | 07/05/17 | 07/04/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4769318 | | Third Party | 00446811707737651 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV309EHC | SCHWINN INTERVAL JOG STROLLER | 023V0016355980 | 1 | 1 | 144.34 | 144.34 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 144.34 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $144.34 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081825

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4195291 - SO - 00100      **INVOICE #** 4357294 RI      **INVOICE DATE** 07/07/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
2500 Airport Thruway
7063221572
Columbus GA 31904

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 209449511 | United Parcel Service | 07/06/17 | 07/07/17 | 07/10/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4774655 | | Third Party | 00446811707746431 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO060BLQ | DLX SIT,SNACK GO BOOSTER W/PAD | 023V0069510920 | 1 | 1 | 21.04 | 21.04 |
| | | TOTAL EA: | | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 21.04 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $21.04 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081830

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4246095 - SO - 00100        **INVOICE #** 4406897 RI        **INVOICE DATE**   08/11/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
5051 E Bonanza Rd
7024592000
Las Vegas NV 89110

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 213771301 | United Parcel Service | 08/10/17 | 08/11/17 | 08/14/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4828160 | | Third Party | 00446811708829408 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 023V0094210440 | 1 | 1 | 39.26 | 39.26 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-081835

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4253916 - SO - 00100       **INVOICE #** 4415008 RI                    **INVOICE DATE**  08/17/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
5051 E Bonanza Rd
7024592000
Las Vegas NV 89110

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 214744105 | United Parcel Service | 08/15/17 | 08/17/17 | 08/17/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4836315 | | Third Party | 00446811708840311 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC237DHC | 3D HIGH CHAIR | 023V0094210440 | 1 | 1 | 39.26 | 39.26 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 39.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $39.26 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081840

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4277597 - SO - 00100          **INVOICE #** 4438561 RI          **INVOICE DATE**  09/05/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
5051 E Bonanza Rd
7024592000
Las Vegas NV 89110

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 216926896 | United Parcel Service | 09/01/17 | 09/05/17 | 09/05/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4861280 | | Third Party | 00446811709883271 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 023V0073454040 | 1 | 1 | 52.50 | 52.50 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4289512 - SO - 00100      **INVOICE #** 4450104 RI      **INVOICE DATE**  09/12/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
2315 Wards Road
4342392681
Lynchburg VA 24502

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 217950460 | United Parcel Service | 09/11/17 | 09/12/17 | 09/13/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4873620 | | Third Party | 00446811709901653 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | | TOTAL EA: | 1 | | |

|  |  |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.      (812) 372-0141      **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #** 4303482 - SO - 00100     **INVOICE #** 4464406 RI          **INVOICE DATE**   09/21/17

**SOLD TO:** Sears Holdings Corporation          **SHIP TO:** Kmart Store
3333 Beverly Rd                                 1 Flower Valley Shp
G2-198A                                         3148310400
Hoffman Estates IL 60179                        Florissant MO 63033

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 218958736 | United Parcel Service | 09/20/17 | 09/21/17 | 09/22/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4887816 | | Third Party | 00446811709924072 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR266BVE | SAUNTER LUXE TS W/CC | 023V0064764670 | 1 | 1 | 128.49 | 128.49 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 128.49 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $128.49 |
| CURRENCY: | |

JKAUFFMAN - 20200304-081856

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4327558 - SO - 00100      **INVOICE #** 4488535 RI      **INVOICE DATE**  10/09/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
603 Center St
2077842911
Auburn ME 04210

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 221622744 | United Parcel Service | 10/06/17 | 10/09/17 | 10/10/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4913477 | | Third Party | 00446811710967281 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC173EEQ | MIGHTY FIT 65 DX CAR SEAT | 023V0020038440 | 1 | 1 | 61.15 | 61.15 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 61.15 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $61.15 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081901

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4337933 - SO - 00100     **INVOICE #** 4501093 RI                    **INVOICE DATE**  10/16/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1143 Broad St
8034692566
Sumter SC 29150

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 223330455 | United Parcel Service | 10/13/17 | 10/16/17 | 10/17/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4924311 | | Third Party | 00446811710984539 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC216DWF | SIMPLE FOLD HIGH CHAIR | 023V0094210460 | 1 | 1 | 33.63 | 33.63 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 33.63 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $33.63 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-081907

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4358031 - SO - 00100       **INVOICE #** 4519885 RI       **INVOICE DATE**  10/30/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1 Flower Valley Shp
3148310400
Florissant MO 63033

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 225404661 | United Parcel Service | 10/27/17 | 10/30/17 | 10/31/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4945335 | | Third Party | 00446811710119581 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC207EDR | LIGHT N COMFY 22 DX CARSEAT | 023V0020046380 | 2 | 2 | 59.56 | 119.12 |
| | | | | | | |
| | | TOTAL EA: | 2 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 119.12 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $119.12 |
| **CURRENCY:** | |

JKAUFFMAN - 20200304-082001

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4357658 - SO - 00100      **INVOICE #** 4520289 RI      **INVOICE DATE**  10/30/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
295 Hartford Turnpik
8608728391
Vernon CT 06066

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 225368727 | United Parcel Service | 10/26/17 | 10/30/17 | 10/30/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4944934 | | Third Party | 00446811710118591 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082006

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141          **DUNS #**   11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**   04-2836423

**SALES ORDER #**  4363277 - SO - 00100       **INVOICE #** 4523818 RI

**INVOICE DATE**   11/01/17

**SOLD TO:**  Sears Holdings Corporation          **SHIP TO:**  Kmart Store
3333 Beverly Rd                                   7701 Broadview Road
G2-198A                                           2165240180
Hoffman Estates IL 60179                          CLEVELAND OH 44131

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 226324329 | United Parcel Service | 10/31/17 | 11/01/17 | 11/02/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4951005 | | Third Party | 00446811710129527 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | TOTAL EA: | | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082011

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4366844 - SO - 00100          **INVOICE #** 4530296 RI          **INVOICE DATE**  11/07/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
5665 N Rosemead Blvd
6262879646
Temple City CA 91780

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 227052891 | United Parcel Service | 11/03/17 | 11/07/17 | 11/07/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4955050 | | Third Party | 00446811711139778 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC138EFY | GROW AND GO CAR SEAT | 023V0097591300 | 1 | 1 | 114.53 | 114.53 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 114.53 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $114.53 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082016

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4379905 - SO - 00100      **INVOICE #** 4542879 RI      **INVOICE DATE** 11/14/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
21 Lilac Mall
6033322430
Rochester NH 03867

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 229052703 | United Parcel Service | | 11/12/17 | 11/14/17 | 11/14/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 4968817 | | Third Party | 00446811711153774 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC225EDR | COSCO SIMPLE FOLD HIGH CHAIR | 023V0020046350 | 1 | 1 | 32.13 | 32.13 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 32.13 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $32.13 |
| CURRENCY: | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4409923 - SO - 00100      **INVOICE #** 4571536 RI      **INVOICE DATE**  11/28/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
7701 Broadview Road
2165240180
CLEVELAND OH 44131

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 234776877 | United Parcel Service | 11/27/17 | 11/28/17 | 11/29/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 4999735 | | Third Party | 00446811711187298 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC033BNO | COSCO PRONTO - BOOSTER | 023V0048611160 | 1 | 1 | 29.16 | 29.16 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 29.16 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $29.16 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082027

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4420066 - SO - 00100        **INVOICE #** 4579649 RI

**INVOICE DATE**   11/30/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1998 Bruckner Blvd
7184309439
Bronx NY 10473

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 235446489 | United Parcel Service | | 11/29/17 | 11/30/17 | 12/01/17 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 5010070 | | Third Party | 00446811711196566 | 247 - 2% 10 | |

"F.O.B. SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC216DWF | SIMPLE FOLD HIGH CHAIR | 023V0094210460 | 1 | 1 | 33.63 | 33.63 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 33.63 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $33.63 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082032

**ORIGINAL REPRINT INVOICE** PAGE 1 OF 1

| **DOREL JUVENILE** Care for Precious Life | Dorel Juvenile Group, Inc. 2154 Paysphere Circle Chicago, IL 60674 | (812) 372-0141 | **DUNS #** 11884-1501 |
|---|---|---|---|
| | | | **EIN #** 04-2836423 |

**SALES ORDER #** 4423020 - SO - 00100   **INVOICE #** 4586271 RI                **INVOICE DATE** 12/04/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
4700 Limestone Road
3029984789
Wilmington DE 19808

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 235782912 | United Parcel Service | 11/30/17 | 12/04/17 | 12/04/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5013157 | | Third Party | 00446811712208107 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC038AZR | HIGHBACK BOOSTER | 023V0073453950 | 1 | 1 | 43.12 | 43.12 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 43.12 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $43.12 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082037

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4457301 - SO - 00100        **INVOICE #** 4616699 RI        **INVOICE DATE**  12/15/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
Rte 118 355 Downing
9142433685
Yorktown Heig NY 10598

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 239996460 | United Parcel Service | 12/15/17 | 12/15/17 | 12/18/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5049079 | | Third Party | 00446811712248233 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 023V0073454040 | 1 | 1 | 52.50 | 52.50 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082042

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4467677 - SO - 00100        **INVOICE #** 4626703 RI        **INVOICE DATE** 12/21/17

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1351 E Hatch Rd
2095219610
Modesto CA 95351

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 241625274 | United Parcel Service | | 12/20/17 | 12/21/17 | 12/22/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5060080 | | Third Party | 00446811712265049 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118EET | DISNEY APT 40 CAR SEAT | 023V0020056140 | 1 | 1 | 53.58 | 53.58 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 53.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $53.58 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082048

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4469954 - SO - 00100        **INVOICE #** 4631751 RI        **INVOICE DATE**  12/28/17

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
175 South Maag Avenu
2098477091
Oakdale CA 95361

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 242155377 | United Parcel Service | | 12/23/17 | 12/28/17 | 12/28/17 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5062632 | | Third Party | 00446811712276663 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC166DSE | COMFY CONVERTIBLE CAR SEAT | 023V0094210530 | 1 | 1 | 66.62 | 66.62 |
| CC137CVP | CONTINUUM CAR SEAT | 023V0094210490 | 1 | 1 | 91.92 | 91.92 |

TOTAL EA:        2

| | |
|---|---|
| SUB-TOTAL: | 158.54 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $158.54 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082053

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4484923 - SO - 00100        **INVOICE #** 4645849 RI        **INVOICE DATE**  01/09/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
8980 Waltham Woods R
4108829400
Baltimore MD 21234

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 244996476 | United Parcel Service | 01/06/18 | 01/09/18 | 01/09/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5078826 | | Third Party | 00446811801297501 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118EET | DISNEY APT 40 CAR SEAT | 023V0020056140 | 1 | 1 | 53.58 | 53.58 |
| | | TOTAL EA: | | 1 | | |

| | |
|---|---|
| SUB-TOTAL: | 53.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $53.58 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4490316 - SO - 00100        **INVOICE #** 4650041 RI        **INVOICE DATE**  01/11/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
61690 Southgate Pkwy
7404392510
Cambridge OH 43725

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 245763981 | United Parcel Service | 01/10/18 | 01/11/18 | 01/12/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5085118 | | Third Party | 00446811801302891 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC233CLV | DISNEY LIGHT N COMFY CAR SEAT | 023V0071686320 | 1 | 1 | 62.00 | 62.00 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 62.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $62.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-082103

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4512767 - SO - 00100        **INVOICE #** 4674664 RI        **INVOICE DATE**  01/29/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
2150 S Douglas Hwy
3076877774
Gillette WY 82716

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 248220233 | United Parcel Service | 01/25/18 | 01/29/18 | 01/29/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5108753 | | Third Party | 00446811801343733 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC173EEN | MIGHTY FIT 65 DX CAR SEAT | 023V0020038400 | 1 | 1 | 61.15 | 61.15 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 61.15 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $61.15 |
| **CURRENCY:** | |

JKAUFFMAN - 20200304-082109

**ORIGINAL REPRINT INVOICE**                                                  PAGE 1 OF 1

| DOREL JUVENILE | Dorel Juvenile Group, Inc.<br>2154 Paysphere Circle<br>Chicago, IL 60674 | (812) 372-0141 | DUNS # | 11884-1501 |
|---|---|---|---|---|
| Care for Precious Life | | | EIN # | 04-2836423 |

**SALES ORDER #** 4530344 - SO - 00100    **INVOICE #** 4691920 RI            **INVOICE DATE** 02/07/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1530 East Broad Stre
7048788671
Statesville NC 28625

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 249543525 | United Parcel Service | | 02/05/18 | 02/07/18 | 02/07/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5014 | 5127116 | | Third Party | 00446811802370325 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC078CMI | GUIDE 65 CAR SEAT | 023V0074349700 | 1 | 1 | 70.99 | 70.99 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 70.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $70.99 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082114

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4535768 - SO - 00100      **INVOICE #** 4696007 RI      **INVOICE DATE** 02/09/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
6531 Mccorkle Avenue
3049254914
Charleston WV 25304

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 249870522 | United Parcel Service | 02/07/18 | 02/09/18 | 02/09/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5132605 | | Third Party | 00446811802377362 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC166DSE | COMFY CONVERTIBLE CAR SEAT | 023V0094210530 | 1 | 1 | 66.62 | 66.62 |
| | | | TOTAL EA: | 1 | | |

| | | |
|---|---|---|
| | SUB-TOTAL: | 66.62 |
| | ADDITIONAL CHARGES: | 0.00 |
| | DISCOUNT: | 0.00 |
| | TRANSPORTATION CHARGES: | 0.00 |
| | TAXES: | 0.00 |
| | PAY THIS AMOUNT: | $66.62 |
| | CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4545175 - SO - 00100          **INVOICE #** 4706500 RI          **INVOICE DATE**  02/14/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
389 Main Street
2077286361
Madawaska ME 04756

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 250534323 | United Parcel Service | 02/12/18 | 02/14/18 | 02/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5142910 | | Third Party | 00446811802389754 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BR017CRE1A | TOP OF MATT BEDRAIL | 023V0078958100 | 1 | 1 | 23.30 | 23.30 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 23.30 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $23.30 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082124

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

| Dorel Juvenile Group, Inc. | (812) 372-0141 | **DUNS #** | 11884-1501 |
|---|---|---|---|
| 2154 Paysphere Circle | | | |
| Chicago, IL  60674 | | **EIN #** | 04-2836423 |

**SALES ORDER #** 4548016 - SO - 00100    **INVOICE #** 4706981 RI    **INVOICE DATE** 02/15/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
2258 Addison Ave Eas
2087345400
Twin Falls ID 83301

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 250729428 | United Parcel Service | 02/14/18 | 02/15/18 | 02/16/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5146250 | | Third Party | 00446811802395618 | 247 - 2% 10 |

"F.O.B. SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC137CVP | CONTINUUM CAR SEAT | 023V0094210490 | 2 | 2 | 91.92 | 183.84 |
| | | TOTAL EA: | | 2 | | |

| | |
|---|---|
| **SUB-TOTAL:** | 183.84 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $183.84 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082130

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4554192 - SO - 00100          **INVOICE #** 4718573 RI          **INVOICE DATE**  02/21/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
6239 Turner Lake Rd
7707877877
Covington GA 30014

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 251158344 | United Parcel Service | 02/17/18 | 02/21/18 | 02/20/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5153191 | | Third Party | 00446811802410823 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 023V0073454040 | 1 | 1 | 52.50 | 52.50 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082135

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4567804 - SO - 00100    **INVOICE #** 4736363 RI    **INVOICE DATE**  02/27/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
5051 E Bonanza Rd
7024592000
Las Vegas NV 89110

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 252074268 | United Parcel Service | 02/23/18 | 02/27/18 | 02/27/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5167445 | | Third Party | 00446811802423991 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082140

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**    11884-1501

**EIN #**    04-2836423

**SALES ORDER #** 4581337 - SO - 00100      **INVOICE #** 4741293 RI      **INVOICE DATE** 03/01/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
8980 Waltham Woods R
4108829400
Baltimore MD 21234

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 252783315 | United Parcel Service | 02/27/18 | 03/01/18 | 03/01/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5181150 | | Third Party | 00446811803435627 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC078CKH | GUIDE 65 CAR SEAT | 023V0074349690 | 1 | 1 | 70.99 | 70.99 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 70.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $70.99 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-082145

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4583364 - SO - 00100        **INVOICE #** 4744656 RI        **INVOICE DATE**  03/02/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1447 N Main St
3304947100
North Canton OH 44720

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 252904209 | United Parcel Service | 02/28/18 | 03/02/18 | 03/02/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5183333 | | Third Party | 00446811803438413 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFX | APT  50 COLORBLOCK CAR SEAT | 023V0014866340 | 2 | 2 | 48.25 | 96.50 |
| | | | TOTAL EA: | 2 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 96.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $96.50 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082151

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4583365 - SO - 00100      **INVOICE #** 4744657 RI      **INVOICE DATE**  03/02/18

**SOLD TO:**
Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**
Kmart Store
2400 Stringtown Road
6148714530
Grove City OH 43123

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 252902547 | United Parcel Service | 02/28/18 | 03/02/18 | 03/02/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5183334 | | Third Party | 00446811803438413 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFX | APT  50 COLORBLOCK CAR SEAT | 023V0014866340 | 1 | 1 | 48.25 | 48.25 |
| | | | TOTAL EA: | 1 | | |

|  |  |
|---|---|
| SUB-TOTAL: | 48.25 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $48.25 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082156

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4583369 - SO - 00100   **INVOICE #** 4744661 RI   **INVOICE DATE** 03/02/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
2400 Stringtown Road
6148714530
Grove City OH 43123

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 252902985 | United Parcel Service | 02/28/18 | 03/02/18 | 03/02/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5183338 | | Third Party | 00446811803438413 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC147DFX | APT  50 COLORBLOCK CAR SEAT | 023V0014866340 | 1 | 1 | 48.25 | 48.25 |
| | | TOTAL EA: | | 1 | | |

| | |
|---|---|
| **SUB-TOTAL:** | 48.25 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $48.25 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-082201

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4588636 - SO - 00100    **INVOICE #** 4747916 RI      **INVOICE DATE**   03/03/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1001 Hertel Avenue
7168755692
Buffalo NY 14216

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 253232343 | United Parcel Service | 03/02/18 | 03/03/18 | 03/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5188811 | | Third Party | 00446811803444018 | 247 - 2% 10 |

"F.O.B. SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO060CWRA | DLX SIT,SNACK GO BOOSTER W/PAD | 023V0016357730 | 1 | 1 | 20.02 | 20.02 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.02 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.02 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082206

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4607998 - SO - 00100        **INVOICE #** 4768745 RI        **INVOICE DATE** 03/12/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1625 W Redlands
9097930711
Redlands CA 92373

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 254292591 | United Parcel Service | 03/09/18 | 03/12/18 | 03/12/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5209001 | | Third Party | 00446811803467611 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC138DWL | GROW AND GO CAR SEAT | 023V0014861170 | 1 | 1 | 114.53 | 114.53 |
| CC190EFE | GROW AND GO EX  AIR CAR SEAT | 023V0097591310 | 1 | 1 | 131.82 | 131.82 |
| | | Promotional Discount | | | | 36.95- |

TOTAL EA:     2

| | |
|---|---|
| SUB-TOTAL: | 246.35 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 36.95 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $209.40 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082212

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**   4610084 - SO - 00100        **INVOICE #** 4772550 RI        **INVOICE DATE**   03/13/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
349 Orchard Park Road
7168278675
West Seneca NY 14224

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 254400225 | United Parcel Service | 03/09/18 | 03/13/18 | 03/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5211267 | | Third Party | 00446811803472158 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC033BNO | COSCO PRONTO - BOOSTER | 023V0048611160 | 1 | 1 | 29.16 | 29.16 |
| | Promotional Discount | | | | | 4.37- |
| | | | | | | |
| | | TOTAL EA: | | 1 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 29.16 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 4.37 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $24.79 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082217

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4626426 - SO - 00100          **INVOICE #** 4788006 RI                    **INVOICE DATE**  03/20/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
18 Mark Plaza
5702887501
Kingston PA 18704

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 255523758 | United Parcel Service | 03/16/18 | 03/20/18 | 03/20/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5228756 | | Third Party | 00446811803493741 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLJ | DISNEY APT  40 RF CAR SEAT | 023V0073454030 | 1 | 1 | 52.50 | 52.50 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082222

ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4668947 - SO - 00100    **INVOICE #** 4830570 RI    **INVOICE DATE** 04/10/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
5000 San Dario
9567291199
Laredo TX 78041

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 258760884 | United Parcel Service | 04/08/18 | 04/10/18 | 04/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5273110 | | Third Party | 00446811804556178 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC078CKH | GUIDE 65 CAR SEAT | 023V0074349690 | 1 | 1 | 70.99 | 70.99 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 70.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $70.99 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082227

**ORIGINAL REPRINT INVOICE** PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.          (812) 372-0141     **DUNS #**  11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**  04-2836423

**SALES ORDER #** 4695620 - SO - 00100     **INVOICE #** 4855827 RI          **INVOICE DATE**  04/24/18

**SOLD TO:**  Sears Holdings Corporation       **SHIP TO:**  Kmart Store
3333 Beverly Rd                               10560 Harrison Ave
G2-198A                                       5133670392
Hoffman Estates IL 60179                      Harrison OH 45030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 260682597 | United Parcel Service | 04/22/18 | 04/24/18 | 04/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5301175 | | Third Party | 00446811804589114 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC078CKH | GUIDE 65 CAR SEAT | 023V0074349690 | 1 | 1 | 70.99 | 70.99 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 70.99 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $70.99 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-082232

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4702810 - SO - 00100          **INVOICE #** 4862309 RI          **INVOICE DATE**   04/27/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
987 Route 6
8456286247
Mahopac NY 10541

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 261073317 | United Parcel Service | 04/25/18 | 04/27/18 | 04/27/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5308598 | | Third Party | 00446811804594262 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US124AFS1 | DISNEY UMBRELLA STROLLER | 023V0017564370 | 1 | 1 | 19.24 | 19.24 |
| | | | TOTAL EA: | 1 | | |

|  |  |
|---|---|
| SUB-TOTAL: | 19.24 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $19.24 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082238

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4744080 - SO - 00100      **INVOICE #** 4903947 RI      **INVOICE DATE**  05/21/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
108 Monmouth Rd
7325425747
West Long Bra NJ 07764

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 263768640 | United Parcel Service | | 05/17/18 | 05/21/18 | 05/21/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 5351800 | | Third Party | 00446811805653937 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 20.38 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $20.38 |
| **CURRENCY:** | |

JKAUFFMAN - 20200304-082243

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4779568 - SO - 00100      **INVOICE #** 4943436 RI      **INVOICE DATE**  06/12/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1606 Hwy 11 71
2182839466
International MN 56649

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 266294349 | United Parcel Service | 06/08/18 | 06/12/18 | 06/12/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5389656 | | Third Party | 00446811806708094 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC207DCC | LIGHT N COMFY 22 DX CARSEAT | 023V0071685410 | 1 | 1 | 58.35 | 58.35 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 58.35 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $58.35 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200304-082248

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4784767 - SO - 00100       **INVOICE #** 4945468 RI       **INVOICE DATE** 06/13/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
18 Mark Plaza
5702887501
Kingston PA 18704

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 266706717 | United Parcel Service | 06/11/18 | 06/13/18 | 06/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5395053 | | Third Party | 00446811806710806 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA080DHBB | SIMPLE STEPS WALKER | 023V0094210230 | 1 | 1 | 30.35 | 30.35 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 30.35 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $30.35 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082239

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4790030 - SO - 00100        **INVOICE #** 4948837 RI

**INVOICE DATE**   06/15/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
2505 Bell Rd
5308236943
Auburn CA 95603

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 267062211 | United Parcel Service | 06/14/18 | 06/15/18 | 06/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5400499 | | Third Party | 00446811806717201 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLJ | DISNEY APT  40 RF CAR SEAT | 023V0073454030 | 1 | 1 | 52.50 | 52.50 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200304-082244

**ORIGINAL REPRINT INVOICE**   Pg 4 of 9   PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.        (812) 372-0141      **DUNS #**  11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**  04-2836423

**SALES ORDER #**  4795938 - SO - 00100      **INVOICE #** 4956241 RI        **INVOICE DATE**  06/20/18

**SOLD TO:** Sears Holdings Corporation       **SHIP TO:** Kmart Store
3333 Beverly Rd                                510 US Hwy 89
G2-198A                                        3077390865
Hoffman Estates IL 60179                       Jackson WY 83002

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 267503256 | United Parcel Service | 06/18/18 | 06/20/18 | 06/20/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5406427 | | Third Party | 00446811806728146 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DFK | COSCO FUNSPORT PLAY YARD | 023V0017562920 | 1 | 1 | 37.99 | 37.99 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 37.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $37.99 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082249

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4802626 - SO - 00100          **INVOICE #** 4967283 RI          **INVOICE DATE**  06/26/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
3443 W Addison
7734781334
Chicago IL 60618

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 267903738 | United Parcel Service | 06/21/18 | 06/26/18 | 06/25/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5413818 | | Third Party | 00446811806741191 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4828411 - SO - 00100    **INVOICE #** 4990193 RI    **INVOICE DATE** 07/10/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
10560 Harrison Ave
5133670392
Harrison OH 45030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 269624322 | United Parcel Service | | 07/06/18 | 07/10/18 | 07/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5441983 | | Third Party | 00446811807774364 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082300

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4833956 - SO - 00100          **INVOICE #** 4991500 RI          **INVOICE DATE**  07/11/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
250 West 34Th Street
2127601188
New York NY 10119

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 270028488 | United Parcel Service | | 07/09/18 | 07/11/18 | 07/11/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5447899 | | Third Party | 00446811807779871 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DWF | COSCO FUNSPORT PLAY YARD | 023V0094211910 | 1 | 1 | 40.28 | 40.28 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 40.28 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.28 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082305

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4869995 - SO - 00100        **INVOICE #** 5030140 RI        **INVOICE DATE**  07/31/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1515 W 3Rd
3087628330
Alliance NE 69301

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 272223677 | United Parcel Service | 07/29/18 | 07/31/18 | 07/31/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5486612 | | Third Party | 00446811807841271 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC166DSE | COMFY CONVERTIBLE CAR SEAT | 023V0094210530 | 1 | 1 | 66.62 | 66.62 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 66.62 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $66.62 |
| CURRENCY: | |

JKAUFFMAN - 20200304-082310

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4884703 - SO - 00100        **INVOICE #** 5047881 RI

**INVOICE DATE**   08/09/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1143 Broad St
8034692566
Sumter SC 29150

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 273074652 | United Parcel Service | 08/06/18 | 08/09/18 | 08/08/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5502176 | | Third Party | 00446811808861872 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IC233CLV | DISNEY LIGHT N COMFY CAR SEAT | 023V0071686320 | 1 | 1 | 62.00 | 62.00 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 62.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $62.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-085819

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4890961 - SO - 00100          **INVOICE #** 5050963 RI          **INVOICE DATE**  08/11/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
400 Crosstown Road
7704872295
Peachtree Cit GA 30269

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 273385752 | United Parcel Service | | 08/09/18 | 08/11/18 | 08/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5509042 | | Third Party | 00446811808869199 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085824

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4915009 - SO - 00100          **INVOICE #** 5100711 RI          **INVOICE DATE**  09/05/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305223574 | Dart International | 08/21/18 | 09/05/18 | 09/10/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5534396 | | CC  Collect | 00446811808924683 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 24 | 24 | 9.00 | 216.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 34 | 34 | 10.24 | 348.16 |

TOTAL EA:      58

| | |
|---|---|
| SUB-TOTAL: | 564.16 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $564.16 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085830

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4915020 - SO - 00100          **INVOICE #** 5100713 RI

**INVOICE DATE** 09/05/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305223575 | Dart International | 08/21/18 | 09/05/18 | 09/05/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5534407 | | CC  Collect | 00446811808924683 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 489180501 | BABY ON BOARD SIGN | 003558406 | 24 | 24 | 1.11 | 26.64 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 16 | 16 | 18.89 | 302.24 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 48 | 48 | 2.82 | 135.36 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 24 | 24 | 2.64 | 63.36 |
| IH3020021 | MINNIE NAIL CARE SET | 006605026 | 24 | 24 | 1.96 | 47.04 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 52 | 52 | 10.00 | 520.00 |

TOTAL EA:          188

| | |
|---|---|
| SUB-TOTAL: | 1,094.64 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,094.64 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085835

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4939462 - SO - 00100    **INVOICE #** 5102184 RI    **INVOICE DATE**  09/06/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
1915 E Third St
5703263717
Williamsport PA 17701

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 276264852 | United Parcel Service | 09/02/18 | 09/06/18 | 09/05/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5560258 | | Third Party | 00446811809934872 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363EDR | COSCO FUNSPORT PLAY YARD | 023V0020046390 | 1 | 1 | 40.28 | 40.28 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 40.28 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.28 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085840

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4944778 - SO - 00100        **INVOICE #** 5102405 RI        **INVOICE DATE** 09/06/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1500 Anna Sparks Way
7078395063
Mckinleyville CA 95521

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 276756681 | United Parcel Service | 09/05/18 | 09/06/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5565761 | | Third Party | 00446811809934728 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363EDR | COSCO FUNSPORT PLAY YARD | 023V0020046390 | 1 | 1 | 40.28 | 40.28 |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 40.28 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $40.28 |
| CURRENCY: | |

JKAUFFMAN - 20200506-085845

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4943960 - SO - 00100      **INVOICE #** 5102782 RI      **INVOICE DATE** 09/06/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
713 E Baltimore Pike
6106225000
Clifton Heigh PA 19018

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 276600546 | United Parcel Service | 09/04/18 | 09/06/18 | 09/06/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5564938 | | Third Party | 00446811809934872 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 20.38 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.38 |
| CURRENCY: | |

JKAUFFMAN - 20200506-085851

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4937282 - SO - 00100       **INVOICE #** 5110743 RI       **INVOICE DATE**   09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275304757 | Dart International | 09/01/18 | 09/10/18 | 09/21/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558060 | | CC  Collect | 00446811809943256 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 489180600 | BABY ON BOARD SIGN | 003558406 | 192 | 192 | 1.11 | 213.12 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 112 | 112 | 18.89 | 2115.68 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 48 | 48 | 5.55 | 266.40 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 48 | 48 | 2.82 | 135.36 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 24 | 24 | 1.77 | 42.48 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 120 | 120 | 2.64 | 316.80 |
| IH3020021 | MINNIE NAIL CARE SET | 006605026 | 24 | 24 | 1.96 | 47.04 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 120 | 120 | 2.55 | 306.00 |
| IH3420500 | 1ST HEALTHCARE KIT AB | 007060608 | 168 | 168 | 5.55 | 932.40 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 50 | 50 | 21.99 | 1099.50 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 12 | 12 | 10.00 | 120.00 |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

**SUB-TOTAL:**
**ADDITIONAL CHARGES:**
**DISCOUNT:**
**TRANSPORTATION CHARGES:**
**TAXES:**
**PAY THIS AMOUNT:**   CONTINUED
**CURRENCY:**

JKAUFFMAN - 20200506-085856

## ORIGINAL REPRINT INVOICE

**SALES ORDER #**  4937282 - SO - 00100          **INVOICE #**  5110743 RI                          **INVOICE DATE**  09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 213891 | 08275304757 | | Dart International | 09/01/18 | 09/10/18 | 09/21/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | | **PAYMENT TERMS & DESCRIPTION** |
| 5035 | 5558060 | | CC  Collect | 00446811809943256 | | 247 - 2% 10 |

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 48 | 48 | 2.25 | 108.00 |

TOTAL EA:      966

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-085856

| | |
|---|---|
| SUB-TOTAL: | 5,702.78 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $5,702.78 |
| CURRENCY: | |

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4937288 - SO - 00100          **INVOICE #** 5110746 RI          **INVOICE DATE**  09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292261708 | Dart International | 09/01/18 | 09/10/18 | 09/20/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558066 | | CC  Collect | 00446811809943263 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 489180600 | BABY ON BOARD SIGN | 003558406 | 48 | 48 | 1.11 | 53.28 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 86 | 86 | 18.89 | 1624.54 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 48 | 48 | 5.55 | 266.40 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 96 | 96 | 2.82 | 270.72 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 24 | 24 | 1.77 | 42.48 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 48 | 48 | 2.64 | 126.72 |
| IH3020021 | MINNIE NAIL CARE SET | 006605026 | 48 | 48 | 1.96 | 94.08 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 144 | 144 | 2.55 | 367.20 |
| IH3420500 | 1ST HEALTHCARE KIT AB | 007060608 | 168 | 168 | 5.55 | 932.40 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 72 | 72 | 21.99 | 1583.28 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 8 | 8 | 10.00 | 80.00 |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

**SUB-TOTAL:**
**ADDITIONAL CHARGES:**
**DISCOUNT:**
**TRANSPORTATION CHARGES:**
**TAXES:**
**PAY THIS AMOUNT:**   CONTINUED
**CURRENCY:**

JKAUFFMAN - 20200506-085901

# ORIGINAL REPRINT INVOICE

**SALES ORDER #** 4937288 - SO - 00100          **INVOICE #** 5110746 RI                    **INVOICE DATE** 09/10/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 213891 | 08292261708 | Dart International | | 09/01/18 | 09/10/18 | 09/20/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5035 | 5558066 | | CC  Collect | 00446811809943263 | 247 - 2% 10 | |

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 940080000 | DISNEY CLIP STRIP 8PC BOB SIGN | 008235569 | 24 | 24 | 1.55 | 37.20 |
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 24 | 24 | 2.25 | 54.00 |

TOTAL EA:     838

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-085901

| | |
|---|---|
| SUB-TOTAL: | 5,532.30 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $5,532.30 |
| CURRENCY: | |

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4937289 - SO - 00100          **INVOICE #** 5110747 RI          **INVOICE DATE**  09/10/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292261709 | Dart International | 09/01/18 | 09/10/18 | 09/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558067 | | CC  Collect | 00446811809943301 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 20 | 20 | 10.25 | 205.00 |
| | | TOTAL EA: | 20 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

|  |  |
|---|---|
| **SUB-TOTAL:** | 205.00 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $205.00 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-085906

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4937290 - SO - 00100    **INVOICE #** 5110748 RI    **INVOICE DATE** 09/10/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305225620 | Dart International | 09/01/18 | 09/10/18 | 09/19/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558068 | | CC  Collect | 00446811809943317 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 36 | 36 | 18.89 | 680.04 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 24 | 24 | 2.64 | 63.36 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 48 | 48 | 2.55 | 122.40 |
| IH3420500 | 1ST HEALTHCARE KIT AB | 007060608 | 24 | 24 | 5.55 | 133.20 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 24 | 24 | 21.99 | 527.76 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 8 | 8 | 10.00 | 80.00 |
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 48 | 48 | 2.25 | 108.00 |

TOTAL EA:      212

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 1,714.76 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,714.76 |
| CURRENCY: | |

JKAUFFMAN - 20200506-085912

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4937296 - SO - 00100       **INVOICE #** 5110750 RI       **INVOICE DATE**  09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275304756 | Dart International | 09/01/18 | 09/10/18 | 09/26/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558074 | | CC  Collect | 00446811809943256 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 52 | 52 | 9.00 | 468.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 46 | 46 | 10.24 | 471.04 |
| | | | | | TOTAL EA: | 98 |

| | |
|---|---|
| SUB-TOTAL: | 939.04 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $939.04 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085917

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4937302 - SO - 00100          **INVOICE #** 5110751 RI                    **INVOICE DATE**  09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 213891 | 08292261707 | Dart International | | 09/01/18 | 09/10/18 | 09/25/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558080 | | CC  Collect | 00446811809943263 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 104 | 104 | 9.00 | 936.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 176 | 176 | 10.24 | 1802.24 |

TOTAL EA:     280

| | |
|---|---|
| SUB-TOTAL: | 2,738.24 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $2,738.24 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085922

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4937304 - SO - 00100       **INVOICE #** 5110752 RI          **INVOICE DATE**  09/10/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305225619 | Dart International | 09/01/18 | 09/10/18 | 09/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5558082 | | CC  Collect | 00446811809943317 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 12 | 12 | 9.00 | 108.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 24 | 24 | 10.24 | 245.76 |
| | | | | | TOTAL EA:   36 | |

|  |  |
|---|---|
| SUB-TOTAL: | 353.76 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $353.76 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-085927

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4953286 - SO - 00100      **INVOICE #** 5114450 RI      **INVOICE DATE**  09/11/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
1061 Whitehorse Aven
6095859700
Trenton NJ 08610

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277211538 | United Parcel Service | 09/09/18 | 09/11/18 | 09/11/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5574777 | | Third Party | 00446811809947193 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 418170504 | EASY FIT SECURITY GATE | 023V0020036240 | 1 | 1 | 20.38 | 20.38 |
| | | TOTAL EA: | | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 20.38 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $20.38 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-085933

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4958354 - SO - 00100          **INVOICE #** 5117169 RI          **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
600 C W Stevens Blvd
6064748855
Grayson KY 41143

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277478022 | United Parcel Service | 09/11/18 | 09/13/18 | 09/13/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5580227 | | Third Party | 00446811809951191 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DCCB | COSCO FUNSPORT PLAY YARD | 023V0017562100 | 1 | 1 | 37.99 | 37.99 |
| TR355DCC | LIFT & STROLL TRAVEL SYSTEM | 023V0017564380 | 1 | 1 | 102.96 | 102.96 |
| | | | | TOTAL EA: | 2 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 140.95 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $140.95 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090049

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4856509 - SO - 00100    **INVOICE #** 5118478 RI    **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292254260 | Intermodal Sales Corp | 07/21/18 | 09/13/18 | 08/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5472379 | | CC  Collect | 00446811809948596 | CIA - Cash in Advance |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US118DGF | BASIC UMBRELLA STROLLER | 002694872 | 1098 | 1098 | 9.00 | 9882.00 |
| | | | | TOTAL EA: | 1,098 | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 9,882.00 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $9,882.00 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-085938

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4886895 - SO - 00100        **INVOICE #** 5118481 RI        **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275300035 | Dart International | 08/07/18 | 09/13/18 | 08/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504492 | | CC  Collect | 00446811809951176 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 264 | 264 | 1.50 | 396.00 |
| 489180501 | BABY ON BOARD SIGN | 003558406 | 24 | 24 | 1.11 | 26.64 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 44 | 44 | 18.89 | 831.16 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 24 | 24 | 5.55 | 133.20 |
| IH2020500 | FOLD UP NAIL CLIPPERS 2-PK | 005801747 | 24 | 24 | 1.62 | 38.88 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 48 | 48 | 2.82 | 135.36 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 48 | 48 | 2.64 | 126.72 |
| IH3020021 | MINNIE NAIL CARE SET | 006605026 | 24 | 24 | 1.96 | 47.04 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 24 | 24 | 2.55 | 61.20 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 2 | 2 | 21.99 | 43.98 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 652 | 652 | 10.00 | 6520.00 |

SUB-TOTAL:
ADDITIONAL CHARGES:
DISCOUNT:
TRANSPORTATION CHARGES:
TAXES:
PAY THIS AMOUNT:  CONTINUED
CURRENCY:

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-085943

# ORIGINAL REPRINT INVOICE

**SALES ORDER #**  4886895 - SO - 00100     **INVOICE #**  5118481 RI     **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 213891 | 08275300035 | Dart International | | 08/07/18 | 09/13/18 | 08/24/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5035 | 5504492 | | CC  Collect | 00446811809951176 | 247 - 2% 10 | |

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 940080000 | DISNEY CLIP STRIP 8PC BOB SIGN | 008235569 | 48 | 48 | 1.55 | 74.40 |

TOTAL EA:     1,226

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-085943

| | |
|---|---|
| **SUB-TOTAL:** | 8,434.58 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $8,434.58 |
| **CURRENCY:** | |

**ORIGINAL REPRINT INVOICE** PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4886896 - SO - 00100   **INVOICE #** 5118482 RI   **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275300036 | Dart International | 08/07/18 | 09/13/18 | 08/25/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504493 | | CC  Collect | 00446811809951176 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO047BAXB2 | SIT, SNACK & GO BOOSTER | 008936990 | 6 | 6 | 14.21 | 85.26 |
| PT052EDMA2 | TALKIN' TUNES POTTY | 009420555 | 20 | 20 | 13.50 | 270.00 |
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 120 | 120 | 10.25 | 1230.00 |

TOTAL EA:        146

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 1,585.26 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,585.26 |
| CURRENCY: | |

JKAUFFMAN - 20200506-085948

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4890759 - SO - 00100     **INVOICE #** 5118486 RI     **INVOICE DATE**  09/13/18

**SOLD TO:**   Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275300632 | Dart International | 08/09/18 | 09/13/18 | 08/31/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508713 | | CC  Collect | 00446811809951176 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 24 | 24 | 1.50 | 36.00 |
| 489180501 | BABY ON BOARD SIGN | 003558406 | 48 | 48 | 1.11 | 53.28 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 32 | 32 | 18.89 | 604.48 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 24 | 24 | 2.82 | 67.68 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 72 | 72 | 1.77 | 127.44 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 24 | 24 | 2.64 | 63.36 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 24 | 24 | 2.55 | 61.20 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 4 | 4 | 21.99 | 87.96 |
| 940080000 | DISNEY CLIP STRIP 8PC BOB SIGN | 008235569 | 48 | 48 | 1.55 | 74.40 |
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 24 | 24 | 2.25 | 54.00 |

TOTAL EA:     324

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 1,229.80 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $1,229.80 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-085954

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4856505 - SO - 00100    **INVOICE #** 5118633 RI    **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8289
Manteno Dist Ctr. Ph 815-468-3426
333 South Spruce Street
Manteno IL 60950

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08289232917 | Dart International | 07/21/18 | 09/13/18 | 08/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5472375 | | CC  Collect | 00446811809951237 | CIA - Cash in Advance |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US118DGF | BASIC UMBRELLA STROLLER | 002694872 | 582 | 582 | 9.00 | 5238.00 |
| | | | | | | |
| | | TOTAL EA: | 582 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 5,238.00 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $5,238.00 |
| **CURRENCY:** | |

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4886900 - SO - 00100      **INVOICE #** 5118635 RI      **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8289
Manteno Dist Ctr. Ph 815-468-3426
333 South Spruce Street
Manteno IL 60950

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08289235817 | Dart International | 08/07/18 | 09/13/18 | 08/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504497 | | CC  Collect | 00446811809951237 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO047BAXB2 | SIT, SNACK & GO BOOSTER | 008936990 | 2 | 2 | 14.21 | 28.42 |
| PT052EDMA2 | TALKIN' TUNES POTTY | 009420555 | 4 | 4 | 13.50 | 54.00 |
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 79 | 79 | 10.25 | 809.75 |

TOTAL EA:      85

|  |  |
|---|---|
| SUB-TOTAL: | 892.17 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $892.17 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090004

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4890761 - SO - 00100        **INVOICE #** 5118636 RI        **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8289
Manteno Dist Ctr. Ph 815-468-3426
333 South Spruce Street
Manteno IL 60950

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08289236378 | Dart International | 08/09/18 | 09/13/18 | 08/30/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508715 | | CC  Collect | 00446811809951237 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 489180501 | BABY ON BOARD SIGN | 003558406 | 24 | 24 | 1.11 | 26.64 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 14 | 14 | 18.89 | 264.46 |
| IH2020500 | FOLD UP NAIL CLIPPERS 2-PK | 005801747 | 24 | 24 | 1.62 | 38.88 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 24 | 24 | 1.77 | 42.48 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 2 | 2 | 21.99 | 43.98 |
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 24 | 24 | 2.25 | 54.00 |

TOTAL EA:     112

| | |
|---|---|
| SUB-TOTAL: | 470.44 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $470.44 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090009

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4856512 - SO - 00100    **INVOICE #** 5119358 RI    **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305218217 | Dart International | 07/21/18 | 09/13/18 | 08/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5472382 | | CC  Collect | 00446811809951282 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| US118DGF | BASIC UMBRELLA STROLLER | 002694872 | 582 | 582 | 9.00 | 5238.00 |
| | | TOTAL EA: | 582 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 5,238.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $5,238.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090015

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4886882 - SO - 00100       **INVOICE #** 5119359 RI       **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8273
Lawrence Distctr.  Ph 785-865-4319
2400 Kresge Road
Lawrence KS 66044

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08273668855 | Dart International | 08/07/18 | 09/13/18 | 08/26/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504479 | | CC  Collect | 00446811809951299 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 24 | 24 | 9.00 | 216.00 |
| | | TOTAL EA: | 24 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 216.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $216.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090020

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4886884 - SO - 00100          **INVOICE #** 5119360 RI

**INVOICE DATE**   09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275300034 | Central Transport Internationa | 08/07/18 | 09/13/18 | 08/29/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504481 | 14801831240 | CC  Collect | 00446811809951121 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 44 | 44 | 9.00 | 396.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 4 | 4 | 10.24 | 40.96 |
| | | | | | TOTAL EA: | 48 |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 436.96 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $436.96 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090025

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4886890 - SO - 00100      **INVOICE #** 5119362 RI      **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292257190 | Dart International | 08/07/18 | 09/13/18 | 08/28/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504487 | | CC  Collect | 00446811809951312 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 268 | 268 | 9.00 | 2412.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 36 | 36 | 10.24 | 368.64 |
| | | TOTAL EA: | 304 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 2,780.64 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $2,780.64 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090054

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #** 11884-1501

**EIN #** 04-2836423

**SALES ORDER #** 4886892 - SO - 00100   **INVOICE #** 5119363 RI   **INVOICE DATE** 09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305221090 | Dart International | 08/07/18 | 09/13/18 | 08/27/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504489 | | CC Collect | 00446811809951282 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 68 | 68 | 9.00 | 612.00 |
| | | | | | | |
| | | TOTAL EA: | 68 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 612.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $612.00 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090059

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4886894 - SO - 00100     **INVOICE #** 5119365 RI

**INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8273
Lawrence Distctr.  Ph 785-865-4319
2400 Kresge Road
Lawrence KS 66044

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08273668857 | Dart International | 08/07/18 | 09/13/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504491 | | CC  Collect | 00446811809951299 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO047BAXB2 | SIT, SNACK & GO BOOSTER | 008936990 | 4 | 4 | 14.21 | 56.84 |
| PT052EDMA2 | TALKIN' TUNES POTTY | 009420555 | 4 | 4 | 13.50 | 54.00 |
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 14 | 14 | 10.25 | 143.50 |

TOTAL EA:     22

| | |
|---|---|
| SUB-TOTAL: | 254.34 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $254.34 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090104

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4886901 - SO - 00100    **INVOICE #** 5119366 RI    **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292257191 | Dart International | 08/07/18 | 09/13/18 | 08/23/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504498 | | CC  Collect | 00446811809951268 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 240 | 240 | 1.50 | 360.00 |
| 489180501 | BABY ON BOARD SIGN | 003558406 | 24 | 24 | 1.11 | 26.64 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 18 | 18 | 18.89 | 340.02 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 48 | 48 | 5.55 | 266.40 |
| IH2020500 | FOLD UP NAIL CLIPPERS 2-PK | 005801747 | 48 | 48 | 1.62 | 77.76 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 24 | 24 | 2.82 | 67.68 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 72 | 72 | 2.64 | 190.08 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 48 | 48 | 2.55 | 122.40 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 8 | 8 | 21.99 | 175.92 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 480 | 480 | 10.00 | 4800.00 |
| 940080000 | DISNEY CLIP STRIP 8PC BOB SIGN | 008235569 | 96 | 96 | 1.55 | 148.80 |
| | | TOTAL EA: | 1,106 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 6,575.70 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $6,575.70 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090110

**ORIGINAL REPRINT INVOICE** — PAGE 1 OF 1

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4886902 - SO - 00100    **INVOICE #** 5119367 RI    **INVOICE DATE** 09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292257192 | Dart International | 08/07/18 | 09/13/18 | 08/24/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504499 | | CC  Collect | 00446811809951312 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO047BAXB2 | SIT, SNACK & GO BOOSTER | 008936990 | 2 | 2 | 14.21 | 28.42 |
| PT052EDMA2 | TALKIN' TUNES POTTY | 009420555 | 22 | 22 | 13.50 | 297.00 |
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 63 | 63 | 10.25 | 645.75 |

TOTAL EA:      87

|  |  |
|---|---|
| SUB-TOTAL: | 971.17 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $971.17 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090115

**ORIGINAL REPRINT INVOICE**    PAGE 1 OF 1

| DOREL JUVENILE | | |
|---|---|---|
| Care for Precious Life | Dorel Juvenile Group, Inc.<br>2154 Paysphere Circle<br>Chicago, IL  60674 | (812) 372-0141 |

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4886903 - SO - 00100    **INVOICE #** 5119368 RI    **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305221091 | Dart International | 08/07/18 | 09/13/18 | 08/22/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504500 | | CC  Collect | 00446811809951329 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 96 | 96 | 1.50 | 144.00 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 30 | 30 | 18.89 | 566.70 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 24 | 24 | 5.55 | 133.20 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 4 | 4 | 21.99 | 87.96 |
| GA087CREC4 | SIMPLY SECURE DOORWAY GATE | 007706070 | 448 | 448 | 10.00 | 4480.00 |
| | | TOTAL EA: | 602 | | | |

| | |
|---|---|
| **SUB-TOTAL:** | 5,411.86 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $5,411.86 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090120

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4886904 - SO - 00100          **INVOICE #** 5119369 RI          **INVOICE DATE**  09/13/18

**SOLD TO:**  Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:**  K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305221092 | Dart International | 08/07/18 | 09/13/18 | 08/23/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5504501 | | CC  Collect | 00446811809951282 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BO047BAXB2 | SIT, SNACK & GO BOOSTER | 008936990 | 2 | 2 | 14.21 | 28.42 |
| PT052EDMA2 | TALKIN' TUNES POTTY | 009420555 | 6 | 6 | 13.50 | 81.00 |
| BO048CWVAAA | EASY CARE SWING TRAY BOOSTER | 004087506 | 75 | 75 | 10.25 | 768.75 |

TOTAL EA:          83

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 878.17 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $878.17 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090125

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4890749 - SO - 00100        **INVOICE #** 5119370 RI        **INVOICE DATE** 09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8273
Lawrence Distctr.  Ph 785-865-4319
2400 Kresge Road
Lawrence KS 66044

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08273669540 | Dart International | 08/09/18 | 09/13/18 | 09/02/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508703 | | CC  Collect | 00446811809951299 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 2 | 2 | 10.24 | 20.48 |
| | | | | | | |
| | | TOTAL EA: | 2 | | | |

| | |
|---|---|
| SUB-TOTAL: | 20.48 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $20.48 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.  Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090131

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4890751 - SO - 00100       **INVOICE #** 5119371 RI       **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8275
Morrisville Dist Ctr-215-736-8280
1 Kresge Rd Penn Warner Park
Fairless Hills PA 19030

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08275300631 | Central Transport Internationa | 08/09/18 | 09/13/18 | 09/05/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508705 | 14801831240 | CC  Collect | 00446811809951121 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 8 | 8 | 9.00 | 72.00 |
| BC030CDI2 | TOPSIDE NO BACK BOOSTER | 005206683 | 12 | 12 | 10.24 | 122.88 |
| | | | TOTAL EA: | 20 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 194.88 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $194.88 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090136

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4890757 - SO - 00100      **INVOICE #** 5119373 RI

**INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305221645 | Dart International | 08/09/18 | 09/13/18 | 09/03/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508711 | | CC  Collect | 00446811809951282 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC030BOI4 | TOPSIDE NO BACK BOOSTER | 004273575 | 24 | 24 | 9.00 | 216.00 |
| | | TOTAL EA: | 24 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 216.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $216.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090141

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4890762 - SO - 00100      **INVOICE #** 5119375 RI      **INVOICE DATE** 09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08292257767 | Dart International | 08/09/18 | 09/13/18 | 08/30/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508716 | | CC  Collect | 00446811809951312 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 48 | 48 | 1.50 | 72.00 |
| 489180501 | BABY ON BOARD SIGN | 003558406 | 48 | 48 | 1.11 | 53.28 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 18 | 18 | 18.89 | 340.02 |
| IH2630500 | 1ST HEALTHCARE KIT RASP | 005765438 | 24 | 24 | 5.55 | 133.20 |
| IH2020500 | FOLD UP NAIL CLIPPERS 2-PK | 005801747 | 24 | 24 | 1.62 | 38.88 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 24 | 24 | 2.82 | 67.68 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 24 | 24 | 1.77 | 42.48 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 24 | 24 | 2.64 | 63.36 |
| IH3140600 | BABY CARE BASICS PURPLE | 006605027 | 24 | 24 | 2.55 | 61.20 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 6 | 6 | 21.99 | 131.94 |
| 940080000 | DISNEY CLIP STRIP 8PC BOB SIGN | 008235569 | 24 | 24 | 1.55 | 37.20 |

**SUB-TOTAL:**
**ADDITIONAL CHARGES:**
**DISCOUNT:**
**TRANSPORTATION CHARGES:**
**TAXES:**
**PAY THIS AMOUNT:**   CONTINUED
**CURRENCY:**

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090146

# ORIGINAL REPRINT INVOICE

**SALES ORDER #**  4890762 - SO - 00100        **INVOICE #**  5119375 RI                    **INVOICE DATE**  09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8292
Ocala Dist Ctr  Ph 352-873-7377
655 SW 52nd Ave
Ocala FL 34474-0200

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 213891 | 08292257767 | Dart International | | 08/09/18 | 09/13/18 | 08/30/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5035 | 5508716 | | CC  Collect | 00446811809951312 | 247 - 2% 10 | |

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 490430600 | EASY GRIP BRUSH AND COMB | 018905011 | 24 | 24 | 2.25 | 54.00 |

TOTAL EA:     312

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| **SUB-TOTAL:** | 1,095.24 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $1,095.24 |
| **CURRENCY:** | |

JKAUFFMAN - 20200506-090146

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4890763 - SO - 00100    **INVOICE #** 5119376 RI    **INVOICE DATE** 09/13/18

**SOLD TO:** Sears Holdings Corporation
333 Beverly Road
Hoffman Estates IL 60179

**SHIP TO:** K Mart Corp DC #8305
Warren Dist Ctr 330-372-6007
541 S. Perkins - Jones Rd
Warren OH 44483

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 213891 | 08305221646 | Dart International | 08/09/18 | 09/13/18 | 08/29/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5035 | 5508717 | | CC  Collect | 00446811809951282 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| 110020500 | CABINET SLIDE LOCK 2PK | 003558205 | 24 | 24 | 1.50 | 36.00 |
| 489180501 | BABY ON BOARD SIGN | 003558406 | 24 | 24 | 1.11 | 26.64 |
| GA048TAP2A | LIFT LOCK & SWINGDUALMODE GATE | 005706339 | 26 | 26 | 18.89 | 491.14 |
| IH3010021 | MINNIE BRUSH & COMB SET | 006605020 | 24 | 24 | 2.82 | 67.68 |
| IH3210500 | NO SCRATCH MITTENS-GREEN | 006605023 | 24 | 24 | 1.77 | 42.48 |
| TH0750500 | 3-IN-1 NURSERY THERM (ARTIC) | 006605025 | 24 | 24 | 2.64 | 63.36 |
| GA089DEC2 | WIDE & STURDY SLIDING GATE | 007701426 | 30 | 30 | 21.99 | 659.70 |

TOTAL EA:      176

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 1,387.00 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $1,387.00 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090152

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
*Care for Precious Life*

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4963017 - SO - 00100      **INVOICE #** 5166005 RI      **INVOICE DATE**  10/04/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Michelle Henderson
1266 46th Avenue
7726337951
VERO BEACH FL 32966

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277774122 | United Parcel Service | 09/13/18 | 10/04/18 | 09/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5585272 | | Third Party | 00446811810111171 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| BC033BNO | COSCO PRONTO - BOOSTER | 023V0048611160 | 1 | 1 | 29.16 | 29.16 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 29.16 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $29.16 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090157

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968600 - SO - 00100          **INVOICE #** 5166445 RI          **INVOICE DATE**  10/04/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** angie unsicker
610e 7570s
8018675840
midvale UT 84047

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278040801 | United Parcel Service | 09/15/18 | 10/04/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5014 | 5591521 | | Third Party | 00446811810111171 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CC118CLK | DISNEY APT  40 RF CAR SEAT | 023V0073454040 | 1 | 1 | 52.50 | 52.50 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 52.50 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $52.50 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090202

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4962710 - SO - 00100      **INVOICE #** 5168209 RI      **INVOICE DATE**  10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
200 Passaic Ave
2019979300
Kearny NJ 07032

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277691178 | United Parcel Service | 09/13/18 | 10/05/18 | 09/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5584942 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEK | SMOOTH RIDE TRAVEL SYSTEM | 023V0020035120 | 1 | 1 | 133.89 | 133.89 |
| | | | | | | |
| | TOTAL EA: | | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 133.89 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.89 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090207

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4968084 - SO - 00100      **INVOICE #** 5168211 RI      **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  KAREN PAUSS
3653 N NOTTINGHAN AVE
7733079553
CHICAGO IL 60634

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278017785 | United Parcel Service | 09/15/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5591005 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| TR378EEL | SMOOTH RIDE TRAVEL SYSTEM | 023V0020035200 | 1 | 1 | 133.89 | 133.89 |
| | | | | TOTAL EA: | 1 | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 133.89 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $133.89 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090213

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4969576 - SO - 00100       **INVOICE #** 5168215 RI

**INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kimberly Washington
2514 N 9th ST
4145870891
MILWAUKEE WI 53206

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278081994 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5592495 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| WA067CMH | MINNIE MOUSE WALKER SNL-BBB | 023V0078958290 | 1 | 1 | 43.09 | 43.09 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 43.09 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $43.09 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090218

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4971111 - SO - 00100        **INVOICE #** 5168217 RI        **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Madolis Garcia
3501 PRATT AVE
9174766286
BRONX NY 10466

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278163012 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5594030 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| CV333EEU | SIMPLE FOLD STROLLER | 023V0020056020 | 1 | 1 | 69.46 | 69.46 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 69.46 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $69.46 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090223

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4961595 - SO - 00100     **INVOICE #** 5168631 RI     **INVOICE DATE**  10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Jennifer Winters
3421 SPRUCE AVE
5307212397
51
SOUTH LAKE TAHOE CA 96150

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277644936 | United Parcel Service | 09/13/18 | 10/05/18 | 09/14/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5583669 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | TOTAL EA: | 1 | | | |

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090228

## ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4963611 - SO - 00100      **INVOICE #** 5168632 RI      **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  erika Bisset
620 nw 5th st
5413061228
PRINEVILLE OR 97754

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 277874901 | United Parcel Service | 09/13/18 | 10/05/18 | 09/17/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5585874 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC239DVX | ADAPTABLE HIGH CHAIR | 023V0094210400 | 1 | 1 | 67.44 | 67.44 |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 67.44 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $67.44 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090233

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4968599 - SO - 00100        **INVOICE #** 5168634 RI        **INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Kmart Store
4501 66Th Street N
7275442578
SAINT PETERSB FL 33709

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 278043960 | United Parcel Service | | 09/15/18 | 10/05/18 | 09/18/18 |
| **B/P #** | **SHIPMENT NO** | **PRO NO** | **ROUTING TERMS** | **BOL #** | **PAYMENT TERMS & DESCRIPTION** | |
| 5068 | 5591520 | | Third Party | 00446811810112009 | 247 - 2% 10 | |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | | | TOTAL EA: | 1 | |

|  |  |
|---|---|
| **SUB-TOTAL:** | 22.58 |
| **ADDITIONAL CHARGES:** | 0.00 |
| **DISCOUNT:** | 0.00 |
| **TRANSPORTATION CHARGES:** | 0.00 |
| **TAXES:** | 0.00 |
| **PAY THIS AMOUNT:** | $22.58 |
| **CURRENCY:** | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

JKAUFFMAN - 20200506-090239

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL 60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #** 4970377 - SO - 00100    **INVOICE #** 5168638 RI    **INVOICE DATE** 10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Kmart Store
235 Prospect Avenue
9737318210
West Orange NJ 07052

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278118207 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593296 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| IH3040507 | COOL MIST NURSERY HUMIDIFER | 023V0017563350 | 1 | 1 | 22.58 | 22.58 |
| | | | | | | |
| | | TOTAL EA: | 1 | | | |

Claims or shortages must be reported within 10 days. Notice: Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended. This order accepted in the State of Indiana. NOTE: All orders accepted subject to prices in effect at time of shipment. RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 22.58 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $22.58 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090244

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #**  4970407 - SO - 00100        **INVOICE #** 5168639 RI        **INVOICE DATE**  10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** mary jo haponski
601 walnut street
7246642195
ford city pa
FORD CITY PA 16226

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278124087 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593326 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC227DFL | SIMPLE FOLD 150D HIGH CHAIR | 023V0094210420 | 1 | 1 | 37.47 | 37.47 |
| | | TOTAL EA: | 1 | | | |

|  |  |
|---|---|
| SUB-TOTAL: | 37.47 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $37.47 |
| CURRENCY: | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

JKAUFFMAN - 20200506-090249

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**   11884-1501

**EIN #**   04-2836423

**SALES ORDER #**  4970459 - SO - 00100          **INVOICE #** 5168640 RI

**INVOICE DATE**  10/05/18

**SOLD TO:**  Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:**  Malcolm Mader
354 GAME DR.
3309238489
MUNROE FALLS OH 44262

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278134356 | United Parcel Service | 09/16/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5593378 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363EDR | COSCO FUNSPORT PLAY YARD | 023V0020046390 | 2 | 2 | 40.28 | 80.56 |
| | | | TOTAL EA: | 2 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the
articles and performance of the services covered by this
invoice were all done in full compliance with the
requirements of Section 12 (A) of the Fair Labor standards
Act of 1938, as amended.  This order accepted in the State
of Indiana.  NOTE:  All orders accepted subject to prices in
effect at time of shipment.  RETURN OF SHIPMENTS WILL
NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION.
Will not honor past audits after six months from date of
invoice.

| | |
|---|---|
| SUB-TOTAL: | 80.56 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $80.56 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090254

# ORIGINAL REPRINT INVOICE

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.        (812) 372-0141        **DUNS #**  11884-1501
2154 Paysphere Circle
Chicago, IL  60674

**EIN #**  04-2836423

**SALES ORDER #** 4963859 - SO - 00100        **INVOICE #** 5168864 RI        **INVOICE DATE** 10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** SOUTHLAND MALL Store
660 W WINTON AVE
5107845200
HAYWARD CA 94545

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|---|
| 306718 | 277892559 | United Parcel Service | | 09/14/18 | 10/05/18 | 09/18/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5586122 | | Third Party | 00446811810112009 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| HC218CZR | DISNEY HIGH CHAIR | 023V0078958190 | 1 | 1 | 43.99 | 43.99 |
| | | | | | | |
| | | | TOTAL EA: | 1 | | |

Claims or shortages must be reported within 10 days.
Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 43.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $43.99 |
| CURRENCY: | |

JKAUFFMAN - 20200506-090956

**ORIGINAL REPRINT INVOICE**

**DOREL JUVENILE**
Care for Precious Life

Dorel Juvenile Group, Inc.
2154 Paysphere Circle
Chicago, IL  60674

(812) 372-0141

**DUNS #**  11884-1501

**EIN #**  04-2836423

**SALES ORDER #** 4972444 - SO - 00100        **INVOICE #** 5168875 RI        **INVOICE DATE** 10/05/18

**SOLD TO:** Sears Holdings Corporation
3333 Beverly Rd
G2-198A
Hoffman Estates IL 60179

**SHIP TO:** Michelle Lucas
73 Shoreline Dr
7023273152
NEW BERN NC 28562

| CUSTOMER NO | CUSTOMER ORDER # | CARRIER INFORMATION | DATE OF ORDER | DATE SHIPPED | REQUESTED DATE |
|---|---|---|---|---|---|
| 306718 | 278206871 | United Parcel Service | 09/17/18 | 10/05/18 | 09/19/18 |

| B/P # | SHIPMENT NO | PRO NO | ROUTING TERMS | BOL # | PAYMENT TERMS & DESCRIPTION |
|---|---|---|---|---|---|
| 5068 | 5595416 | | Third Party | 00446811810111911 | 247 - 2% 10 |

"F.O.B.SHIP POINT; NO ANTICIPATION DISCOUNT"

| ITEM | DESCRIPTION | SKU # | ORDER QTY | SHIP QTY | PRICE EA | AMOUNT DUE |
|---|---|---|---|---|---|---|
| PY363DFK | COSCO FUNSPORT PLAY YARD | 023V0017562920 | 1 | 1 | 37.99 | 37.99 |
| | | | | TOTAL EA: 1 | | |

Claims or shortages must be reported within 10 days. Notice:  Seller represents and certifies that production of the articles and performance of the services covered by this invoice were all done in full compliance with the requirements of Section 12 (A) of the Fair Labor standards Act of 1938, as amended.  This order accepted in the State of Indiana.  NOTE:  All orders accepted subject to prices in effect at time of shipment.  RETURN OF SHIPMENTS WILL NOT BE ACCEPTED WITHOUT PRIOR AUTHORIZATION. Will not honor past audits after six months from date of invoice.

| | |
|---|---|
| SUB-TOTAL: | 37.99 |
| ADDITIONAL CHARGES: | 0.00 |
| DISCOUNT: | 0.00 |
| TRANSPORTATION CHARGES: | 0.00 |
| TAXES: | 0.00 |
| PAY THIS AMOUNT: | $37.99 |
| CURRENCY: | |

JKAUFFMAN - 20200506-091001

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97295254 |
| Document Date | 05/21/2018 |
| Purchase Order No. | 08287225148 |
| Purchase Order Date | 05/12/2018 |
| Packing List Number | 87761146 |
| Sales Order Number | 5920703 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 0447R0 |
| Billing Date | 05/21/2018 |
| Currency | USD |
| Customer Number | 7959 |

1 of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *ACCELERATED ORDER TYPE* | | | |
| 0010 | SW135 2PK | 250 EA | 7.50 | 1,875.00 |
| | Sch Adt Intercept Mcro Hmt-HC BLK/BLU | (250 EA = 125 CS) | /1 EA | |
| | Cust. Material No.: 016304311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **250** | **Total Amount** | **$  1,875.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
770 Broadway
New York NY  10003

## Information

| | |
|---|---|
| Document Number | 97440741 |
| Document Date | 07/31/2018 |
| Purchase Order No. | 272101814 |
| Purchase Order Date | 07/28/2018 |
| Packing List Number | 87902786 |
| Sales Order Number | 6058220 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 07/31/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1  EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 080V006541760000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    140.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0030 | SW78536-3 | 21  EA | 9.50 | 199.50 |
| | Sch Dual Head Pump Better Ylw w/blu hose | (21 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 001233089 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78174-2 | 2  EA | 9.00 | 18.00 |
| | Sch Yth Pathway Helmet Black & blue | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001233091 | | | |
| | Plant: 0010 | | | |
| 0050 | SW78371-2 | 14  EA | 9.00 | 126.00 |
| | Sch Men's Adult Pathway Helmet Black | (14 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0060 | SW75316 24PK | 72  EA | 0.60 | 43.20 |
| | SCHWINN TUBE PATCH KIT | (72 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0070 | SW77777-3<br><br>Sch 6Ft X 15 Mm Lighted Key Cable Lock<br>Cust. Material No.: 001580108<br>Plant: 0010 | 3 EA<br>(3 EA = 1 CS) | 7.39<br>/1 EA | 22.17 |
| 0100 | SW77778-3<br><br>Sch 6Ft X 12Mm Rbrz Combo Cable Lock<br>Cust. Material No.: 002825883<br>Plant: 0010 | 18 EA<br>(18 EA = 6 CS) | 6.18<br>/1 EA | 111.24 |
| 0110 | SW75863-6<br><br>Classic Bike Bell black<br>Cust. Material No.: 002825941<br>Plant: 0010 | 24 EA<br>(24 EA = 4 CS) | 2.12<br>/1 EA | 50.88 |
| 0120 | SW78019-6<br><br>Sch Wireless Bike Computer<br>Cust. Material No.: 002826049<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 10.00<br>/1 EA | 60.00 |
| 0130 | SW75833-6<br><br>26 x 1.75/2.125 SS Tb Peg/Tray Bx<br>Cust. Material No.: 002826183<br>Plant: 0010 | 48 EA<br>(48 EA = 8 CS) | 2.38<br>/1 EA | 114.24 |

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0140 | SW76106-6<br>Schwinn 9 in 1 tool<br>Cust. Material No.: 002911927<br>Plant: 0010 | 24 EA<br>(24 EA = 4 CS) | 4.36<br>/1 EA | 104.64 |
| 0150 | SW75718A-3<br>Quick Release Wire Basket<br>Cust. Material No.: 002937125<br>Plant: 0010 | 3 EA<br>(3 EA = 1 CS) | 7.08<br>/1 EA | 21.24 |
| 0160 | SW75337 4PK<br>SCHWINN WATER BOTTLE CAGE<br>Cust. Material No.: 002973259<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 2.75<br>/1 EA | 11.00 |
| 0170 | SW75329 12PK<br>SCHWINN MULTICOLOR STREAMER<br>Cust. Material No.: 002973484<br>Plant: 0010 | 24 EA<br>(24 EA = 2 CS) | 1.35<br>/1 EA | 32.40 |
| 0180 | SW75304-6<br>26" TB Peg/Tray Box<br>Cust. Material No.: 002979250<br>Plant: 0010 | 18 EA<br>(18 EA = 3 CS) | 1.56<br>/1 EA | 28.08 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

4 of 11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0190 | SW75829-6<br>16 x 1.75/2.125 Tube Peg/Tray Bx<br>Cust. Material No.: 002979403<br>Plant: 0010 | 18 EA<br>(18 EA = 3 CS) | 1.50<br>/1 EA | 27.00 |
| 0210 | SW75838-6<br>27 x 1.25 SS Tube Peg/Tray Box<br>Cust. Material No.: 002979507<br>Plant: 0010 | 12 EA<br>(12 EA = 2 CS) | 2.38<br>/1 EA | 28.56 |
| 0220 | SW75830-6<br>16 x 1.75/2.125 SS Tb Peg/Tray Bx<br>Cust. Material No.: 002979517<br>Plant: 0010 | 12 EA<br>(12 EA = 2 CS) | 2.55<br>/1 EA | 30.60 |
| 0240 | SW75850-2<br>26 x 1.95 ATB Tire Kev Blk Box<br>Cust. Material No.: 002979709<br>Plant: 0010 | 66 EA<br>(66 EA = 33 CS) | 8.07<br>/1 EA | 532.62 |
| 0270 | SW75859-2<br>27 x 1.25 RD Tire GMWL Blk Box<br>Cust. Material No.: 002979937<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 8.07<br>/1 EA | 16.14 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0280 | SW75848-2 <br> 20x2.125 BMX tire kev blk box <br> Cust. Material No.: 002980063 <br> Plant: 0010 | 4  EA <br> (4 EA = 2 CS) | 8.00 <br> /1 EA | 32.00 |
| 0300 | SW75844-2 <br> 16 x 1.95 ATB Tire Blk Box <br> Cust. Material No.: 002980138 <br> Plant: 0010 | 6  EA <br> (6 EA = 3 CS) | 6.45 <br> /1 EA | 38.70 |
| 0310 | SW75802-2 <br> Codex Yth Grl Hmt <br> Cust. Material No.: 002992082 <br> Plant: 0010 | 2  EA <br> (2 EA = 1 CS) | 7.75 <br> /1 EA | 15.50 |
| 0320 | SW75920A-2 <br> Wicker Basket <br> Cust. Material No.: 002992476 <br> Plant: 0010 | 4  EA <br> (4 EA = 2 CS) | 9.00 <br> /1 EA | 36.00 |
| 0330 | SW77782-3 <br> Sch 6' x 8MM Cable Key Pad Lock <br> Cust. Material No.: 003024007 <br> Plant: 0010 | 6  EA <br> (6 EA = 2 CS) | 2.89 <br> /1 EA | 17.34 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0350 | SW79573-6 | 18  EA | 5.18 | 93.24 |
|      | Sch Bicycle Mirror | (18 EA = 3 CS) | /1 EA | |
|      | Cust. Material No.: 003088230 | | | |
|      | Plant: 0010 | | | |
| 0360 | SW75958-6 | 30  EA | 3.88 | 116.40 |
|      | 12-20" Usx Training Wheels | (30 EA = 5 CS) | /1 EA | |
|      | Cust. Material No.: 003105615 | | | |
|      | Plant: 0010 | | | |
| 0370 | SW75328 6PK | 18  EA | 2.50 | 45.00 |
|      | SCHWINN MULTI COLOR BASKET | (18 EA = 3 CS) | /1 EA | |
|      | Cust. Material No.: 003105618 | | | |
|      | Plant: 0010 | | | |
| 0380 | SW78972-2 | 12  EA | 2.22 | 26.64 |
|      | Sch Expandable Cage w/Sliding Mechanism | (12 EA = 6 CS) | /1 EA | |
|      | Cust. Material No.: 003258418 | | | |
|      | Plant: 0010 | | | |
| 0390 | SW76254-3 | 18  EA | 4.34 | 78.12 |
|      | Basic Handlebar Bag  Blk | (18 EA = 6 CS) | /1 EA | |
|      | Cust. Material No.: 003279629 | | | |
|      | Plant: 0010 | | | |

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0400 | SW76303-6<br><br>Mesh Glove Blk/gry  Mixed S/M/L/XL<br>Cust. Material No.: 003280602<br>Plant: 0010 | 18  EA<br>(18 EA = 3 CS) | 4.75<br>/1 EA | 85.50 |
| 0410 | SW76308-6<br><br>Child Pad Set  Blk/gry<br>Cust. Material No.: 003286928<br>Plant: 0010 | 12  EA<br>(12 EA = 2 CS) | 4.92<br>/1 EA | 59.04 |
| 0430 | SW75865-12<br><br>Bike Horn Black<br>Cust. Material No.: 003959251<br>Plant: 0010 | 12  EA<br>(12 EA = 1 CS) | 2.00<br>/1 EA | 24.00 |
| 0440 | SW76172-6<br><br> 28/700cX35/42-48MMSV Self Seal-Peg/Tray<br>Cust. Material No.: 003959255<br>Plant: 0010 | 18  EA<br>(18 EA = 3 CS) | 2.38<br>/1 EA | 42.84 |
| 0460 | MG77159-2<br><br>Mng Yth Blk Hardshell - Blue Foam<br>Cust. Material No.: 004987394<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 10.50<br>/1 EA | 42.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0470 | SW76967A-2 | 4  EA | 7.75 | 31.00 |
| | Sch Inf Jungle Helmet Black EPS | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 005806082 | | | |
| | Plant: 0010 | | | |
| 0480 | SW76745-3 | 69  EA | 7.50 | 517.50 |
| | Sch Frame to Floor Pump | (69 EA = 23 CS) | /1 EA | |
| | Cust. Material No.: 005806116 | | | |
| | Plant: 0010 | | | |
| 0500 | SW77559-4 | 16  EA | 6.00 | 96.00 |
| | Sch 5 LED Snake Light  Black | (16 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 006939415 | | | |
| | Plant: 0010 | | | |
| 0520 | SW76188-2 | 32  EA | 10.80 | 345.60 |
| | Wide Gel Comfort Saddle | (32 EA = 16 CS) | /1 EA | |
| | Cust. Material No.: 006939870 | | | |
| | Plant: 0010 | | | |
| 0560 | SW135 2PK | 4  EA | 7.50 | 30.00 |
| | Sch Adt Intercept Mcro Hmt-HC BLK/BLU | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 016304311 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0570 | SW501-4<br>Schwinn Ergo Comfort Grips<br>Cust. Material No.: 016311611<br>Plant: 0010 | 24 EA<br>(24 EA = 6 CS) | 2.19<br>/1 EA | 52.56 |
| 0580 | SW75322 2PK<br>SCH EXTRA WIDE LYCRA SADDLE<br>Cust. Material No.: 039178911<br>Plant: 0010 | 26 EA<br>(26 EA = 13 CS) | 11.00<br>/1 EA | 286.00 |
| 0590 | SW715 4PK<br>SCHWINN NO PRESURE SEAT<br>Cust. Material No.: 040808211<br>Plant: 0010 | 8 EA<br>(8 EA = 2 CS) | 9.50<br>/1 EA | 76.00 |
| 0600 | MG506A-3<br>Mng BMX Pad Set Orange<br>Cust. Material No.: 041891311<br>Plant: 0010 | 3 EA<br>(3 EA = 1 CS) | 8.00<br>/1 EA | 24.00 |
| 0610 | SW75248 5PK<br>SCHWINN DERAILLEUR CHAIN 1/2 X 3/32<br>Cust. Material No.: 063720652<br>Plant: 0010 | 15 EA<br>(15 EA = 3 CS) | 2.00<br>/1 EA | 30.00 |

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  11

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0620 | SW504 6PK<br>SCHWINN MIRROR DELUXE<br>Cust. Material No.: 063720714<br>Plant: 0010 | 6  EA<br>(6 EA = 1 CS) | 2.29<br>/1 EA | 13.74 |
| 0630 | SW597B-3<br>Sch Adjustable Kickstand  Blk<br>Cust. Material No.: 063720716<br>Plant: 0010 | 3  EA<br>(3 EA = 1 CS) | 2.18<br>/1 EA | 6.54 |
| 0640 | MG505T 4PK<br>MONGOOSE FREESTYLE STL PEGS<br>Cust. Material No.: 063720722<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 5.00<br>/1 EA | 20.00 |
| 0650 | SW78915-5<br>Sch Basic Frame Pump  Black<br>Cust. Material No.: 072528311<br>Plant: 0010 | 5  EA<br>(5 EA = 1 CS) | 2.25<br>/1 EA | 11.25 |
| 0660 | SW75345 4PK<br>SCHWINN ALUMINUM FRAME MINI PUMP<br>Cust. Material No.: 072534711<br>Plant: 0010 | 20  EA<br>(20 EA = 5 CS) | 3.50<br>/1 EA | 70.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97454794 |
| Document Date | 08/08/2018 |
| Purchase Order No. | 08289234563 |
| Purchase Order Date | 07/31/2018 |
| Packing List Number | 87909201 |
| Sales Order Number | 6063312 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/08/2018 |
| Currency | USD |
| Customer Number | 7959 |

11  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0670 | SW75235 4PK | 24  EA | 3.75 | 90.00 |
| | SCHWINN  FOOT PUMP | (24 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| 0680 | MG78766-6 | 24  EA | 9.50 | 228.00 |
| | Mng Full Fngr Glv Silicone Pds L/XL Blk | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 098571911 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **860** | **Total Amount** | $    **4,258.02** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97491117 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08292259626 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943089 |
| Sales Order Number | 6096654 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  3

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R6189-2 | 16  EA | 19.00 | 304.00 |
| | Mng Force 1.0 Folding Scooter  Gry/Red<br>Cust. Material No.: 001233349<br>Plant: 0004 | (16 EA = 8 CS) | /1 EA | |
| 0020 | R6191-2 | 16  EA | 20.50 | 328.00 |
| | Mng Force 1.0 w/lights Fold Scooter Yel<br>Cust. Material No.: 001233571<br>Plant: 0004 | (16 EA = 8 CS) | /1 EA | |
| 0030 | R2430KMA | 19  EA | 113.23 | 2,151.37 |
| | 24 B Mng Bedlam  Yellow<br>Cust. Material No.: 004118291<br>Plant: 0004 | | /1 EA | |
| 0040 | R7924KM | 2  EA | 171.70 | 343.40 |
| | 26 M Mng Hondo  Grey<br>Cust. Material No.: 004626935<br>Plant: 0004 | | /1 EA | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97491117 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08292259626 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943089 |
| Sales Order Number | 6096654 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

2 of 3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0050 | R4078KMB | 5  EA | 92.80 | 464.00 |
| | 26 M Spire  Slate blue Cust. Material No.: 004627035 Plant: 0004 | | /1 EA | |
| 0070 | 201124PKMB | 8  EA | 65.25 | 522.00 |
| | 20 B Pac Evolution  Blue Cust. Material No.: 012095411 Plant: 0004 | | /1 EA | |
| 0080 | 241116PKMB | 7  EA | 70.50 | 493.50 |
| | 24 B Pac Evolution  Blue Cust. Material No.: 012101311 Plant: 0004 | | /1 EA | |
| 0090 | 241117PKMB | 11  EA | 70.50 | 775.50 |
| | 24 G Pac Evolution  Purple Cust. Material No.: 012102311 Plant: 0004 | | /1 EA | |
| 0100 | 264134PKMB | 8  EA | 70.50 | 564.00 |
| | 26 M Pac Evolution  Black Cust. Material No.: 012104511 Plant: 0004 | | /1 EA | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97491117 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08292259626 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943089 |
| Sales Order Number | 6096654 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

3  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0110 | 264135PKMB | 15  EA | 70.50 | 1,057.50 |
| | 26 L Pac Evolution  White | | /1 EA | |
| | Cust. Material No.: 012377011 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **107** | **Total Amount** | **$  7,003.27** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97491119 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08275302567 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943094 |
| Sales Order Number | 6096660 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R7924KM | 7  EA | 171.70 | 1,201.90 |
| | 26 M Mng Hondo  Grey | | /1 EA | |
| | Cust. Material No.: 004626935 | | | |
| | Plant: 0004 | | | |
| 0020 | R4080KMB | 3  EA | 97.20 | 291.60 |
| | 26 M Spectra  Black | | /1 EA | |
| | Cust. Material No.: 004627034 | | | |
| | Plant: 0004 | | | |
| 0030 | R4078KMB | 6  EA | 92.80 | 556.80 |
| | 26 M Spire  Slate blue | | /1 EA | |
| | Cust. Material No.: 004627035 | | | |
| | Plant: 0004 | | | |
| 0050 | R1868KMA | 8  EA | 74.50 | 596.00 |
| | 18 B Mng Varial  Army green | | /1 EA | |
| | Cust. Material No.: 008086544 | | | |
| | Plant: 0004 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97491119 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08275302567 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943094 |
| Sales Order Number | 6096660 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

2 of 3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0060 | R0672<br><br>16 B Paw Patrol  Blue<br>Cust. Material No.: 009263435<br>Plant: 0004 | 11  EA | 66.95<br>/1 EA | 736.45 |
| 0070 | 241116PKMB<br><br>24 B Pac Evolution  Blue<br>Cust. Material No.: 012101311<br>Plant: 0004 | 8  EA | 70.50<br>/1 EA | 564.00 |
| 0080 | 241117PKMB<br><br>24 G Pac Evolution  Purple<br>Cust. Material No.: 012102311<br>Plant: 0004 | 8  EA | 70.50<br>/1 EA | 564.00 |
| 0090 | 264134PKMB<br><br>26 M Pac Evolution  Black<br>Cust. Material No.: 012104511<br>Plant: 0004 | 42  EA | 70.50<br>/1 EA | 2,961.00 |
| 0100 | 264135PKMB<br><br>26 L Pac Evolution  White<br>Cust. Material No.: 012377011<br>Plant: 0004 | 1  EA | 70.50<br>/1 EA | 70.50 |

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97491119 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08275302567 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943094 |
| Sales Order Number | 6096660 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

3 of 3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | Total QTY | 94 | Total Amount | $    7,542.25 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491120 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671890 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943096 |
| Sales Order Number | 6096661 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R2458KMB | 2  EA | 97.20 | 194.40 |
| | 24 B Spectra  Green Cust. Material No.: 004118211 Plant: 0004 | | /1 EA | |
| 0020 | R1712KM | 2  EA | 102.05 | 204.10 |
| | 20 B Tune FS2  Matte black Cust. Material No.: 005614543 Plant: 0004 | | /1 EA | |
| 0030 | R1868KMA | 2  EA | 74.50 | 149.00 |
| | 18 B Mng Varial  Army green Cust. Material No.: 008086544 Plant: 0004 | | /1 EA | |
| 0040 | 201124PKMB | 1  EA | 65.25 | 65.25 |
| | 20 B Pac Evolution  Blue Cust. Material No.: 012095411 Plant: 0004 | | /1 EA | |
| | **Total QTY** | **7** | **Total Amount** | **$    612.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 20 EA | 9.00 | 180.00 |
| | Sch 45 Lumen Barrel Light<br>Cust. Material No.: 001227212<br>Plant: 0010 | (20 EA = 5 CS) | /1 EA | |
| 0030 | SW78414-2 | 34 EA | 9.00 | 306.00 |
| | Sch Adt Pathway Helmet White<br>Cust. Material No.: 001232502<br>Plant: 0010 | (34 EA = 17 CS) | /1 EA | |
| 0040 | SW78371-2 | 2 EA | 9.00 | 18.00 |
| | Sch Men's Adult Pathway Helmet Black<br>Cust. Material No.: 001233092<br>Plant: 0010 | (2 EA = 1 CS) | /1 EA | |
| 0050 | SW75316 24PK | 72 EA | 0.60 | 43.20 |
| | SCHWINN TUBE PATCH KIT<br>Cust. Material No.: 001578729<br>Plant: 0010 | (72 EA = 3 CS) | /1 EA | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0060 | SW77781-3 | 18 EA | 4.51 | 81.18 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0070 | SW77780-3 | 27 EA | 3.26 | 88.02 |
| | Sch Rbrz Cmb Cable 5' x 8mm | (27 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 001580180 | | | |
| | Plant: 0010 | | | |
| 0090 | SW75831-6 | 6 EA | 2.55 | 15.30 |
| | 20 x 1.75/2.125 SS Tb Peg/Tray Bx | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826092 | | | |
| | Plant: 0010 | | | |
| 0100 | SW75833-6 | 72 EA | 2.38 | 171.36 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (72 EA = 12 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0110 | SW75718A-3 | 3 EA | 7.08 | 21.24 |
| | Quick Release Wire Basket | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002937125 | | | |
| | Plant: 0010 | | | |

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | SW75829-6<br>16 x 1.75/2.125 Tube Peg/Tray Bx<br>Cust. Material No.: 002979403<br>Plant: 0010 | 18  EA<br>(18 EA = 3 CS) | 1.50<br>/1 EA | 27.00 |
| 0150 | SW75838-6<br>27 x 1.25 SS Tube Peg/Tray Box<br>Cust. Material No.: 002979507<br>Plant: 0010 | 18  EA<br>(18 EA = 3 CS) | 2.38<br>/1 EA | 42.84 |
| 0170 | SW75849-2<br>24 x 1.95 ATB Tire Kev Blk Box<br>Cust. Material No.: 002979643<br>Plant: 0010 | 2  EA<br>(2 EA = 1 CS) | 8.07<br>/1 EA | 16.14 |
| 0180 | SW75850-2<br>26 x 1.95 ATB Tire Kev Blk Box<br>Cust. Material No.: 002979709<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 8.07<br>/1 EA | 32.28 |
| 0190 | SW75854-2<br>26 x 1.95 Street Tire Kev Blk Box<br>Cust. Material No.: 002979821<br>Plant: 0010 | 20  EA<br>(20 EA = 10 CS) | 8.07<br>/1 EA | 161.40 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0200 | SW75858-2 | 14 EA | 8.07 | 112.98 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (14 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |
| 0210 | SW75859-2 | 6 EA | 8.07 | 48.42 |
| | 27 x 1.25 RD Tire GMWL Blk Box | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979937 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75848-2 | 6 EA | 8.00 | 48.00 |
| | 20x2.125 BMX tire kev blk box | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002980063 | | | |
| | Plant: 0010 | | | |
| 0240 | SW75844-2 | 2 EA | 6.45 | 12.90 |
| | 16 x 1.95 ATB Tire Blk Box | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |
| 0250 | SW76107-2 | 10 EA | 12.65 | 126.50 |
| | Sch-Soft Quilted Springer Saddle | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002980209 | | | |
| | Plant: 0010 | | | |

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0260 | SW75920A-2<br>Wicker Basket<br>Cust. Material No.: 002992476<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 9.00<br>/1 EA | 18.00 |
| 0270 | SW77782-3<br>Sch 6' x 8MM Cable Key Pad Lock<br>Cust. Material No.: 003024007<br>Plant: 0010 | 27 EA<br>(27 EA = 9 CS) | 2.89<br>/1 EA | 78.03 |
| 0280 | SW77861-3<br>Sch 6 X 8mm Key Cable Lock<br>Cust. Material No.: 003056838<br>Plant: 0010 | 9 EA<br>(9 EA = 3 CS) | 2.35<br>/1 EA | 21.15 |
| 0290 | SW79573-6<br>Sch Bicycle Mirror<br>Cust. Material No.: 003088230<br>Plant: 0010 | 12 EA<br>(12 EA = 2 CS) | 5.18<br>/1 EA | 62.16 |
| 0300 | SW75958-6<br>12-20" Usx Training Wheels<br>Cust. Material No.: 003105615<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 3.88<br>/1 EA | 23.28 |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

6 of 11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0310 | SW75328 6PK | 6  EA | 2.50 | 15.00 |
| | SCHWINN MULTI COLOR BASKET | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105618 | | | |
| | Plant: 0010 | | | |
| 0320 | SW75738-4 | 4  EA | 15.00 | 60.00 |
| | Solar Cmb Light | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105620 | | | |
| | Plant: 0010 | | | |
| 0330 | SW76190-3 | 3  EA | 7.63 | 22.89 |
| | Sch Soft Memory Foam Seat Pad | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003229672 | | | |
| | Plant: 0010 | | | |
| 0340 | SW76248-4 | 4  EA | 3.88 | 15.52 |
| | Basic Seat Bag  Blk | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003279606 | | | |
| | Plant: 0010 | | | |
| 0350 | SW76173-4 | 16  EA | 3.25 | 52.00 |
| | Universal Composite 1/2-9/16 Pedals | (16 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 003279755 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

7 of 11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0360 | SW76303-6<br>Mesh Glove Blk/gry  Mixed S/M/L/XL<br>Cust. Material No.: 003280602<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 4.75<br>/1 EA | 28.50 |
| 0370 | SW79068-4<br>Sch 30 Lumen USB Light Set<br>Cust. Material No.: 003957767<br>Plant: 0010 | 28 EA<br>(28 EA = 7 CS) | 8.00<br>/1 EA | 224.00 |
| 0380 | SW75865-12<br>Bike Horn Black<br>Cust. Material No.: 003959251<br>Plant: 0010 | 12 EA<br>(12 EA = 1 CS) | 2.00<br>/1 EA | 24.00 |
| 0390 | SW75823-6<br>Tri-Layer Gel Comfort Grip<br>Cust. Material No.: 003977510<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 4.00<br>/1 EA | 24.00 |
| 0400 | SW78694-2<br>Sch Adt Wmns Thrasher Gry/Cor<br>Cust. Material No.: 004952040<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 11.35<br>/1 EA | 45.40 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  11

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0420 | SW76745-3<br><br>Sch Frame to Floor Pump<br>Cust. Material No.: 005806116<br>Plant: 0010 | 9 EA<br>(9 EA = 3 CS) | 7.50<br>/1 EA | 67.50 |
| 0430 | SW77554-4<br><br>Sch 2 LED Snake Light  Black<br>Cust. Material No.: 006939370<br>Plant: 0010 | 120 EA<br>(120 EA = 30 CS) | 3.75<br>/1 EA | 450.00 |
| 0450 | SW77723-6<br><br>Sch Black Smartphone Bag<br>Cust. Material No.: 007125848<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 7.25<br>/1 EA | 43.50 |
| 0460 | MG78477-4<br><br>Mng Skull Light  Black Inline<br>Cust. Material No.: 008487336<br>Plant: 0010 | 12 EA<br>(12 EA = 3 CS) | 4.15<br>/1 EA | 49.80 |
| 0470 | PP78357-2<br><br>Paw Patrol Toddler Helmet  Blue<br>Cust. Material No.: 008487338<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 11.00<br>/1 EA | 22.00 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  11

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0490 | SW124 2PK | 6  EA | 11.35 | 68.10 |
| | SCHWINN THRASHER ADT USX MCRO HMT-HC | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 016252511 | | | |
| | Plant: 0010 | | | |
| 0500 | SW501-4 | 4  EA | 2.19 | 8.76 |
| | Schwinn Ergo Comfort Grips | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 016311611 | | | |
| | Plant: 0010 | | | |
| 0510 | SW528-2 | 10  EA | 3.05 | 30.50 |
| | Schwinn Waterbottle & Cage | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 016311811 | | | |
| | Plant: 0010 | | | |
| 0520 | SW644 4PK | 4  EA | 10.95 | 43.80 |
| | SCHWINN ADULT CRUZAIR SEAT | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 025323611 | | | |
| | Plant: 0010 | | | |
| 0530 | SW77862-3 | 12  EA | 4.35 | 52.20 |
| | Sch 5 X 8mm Combo Cable Lock Pink | (12 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 044346617 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  11

## Invoice Details

| Item | Material<br>Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0540 | SW75246 5PK<br><br>SCHWINN BASIC CHAIN 1/2 X 1/8<br>Cust. Material No.: 063720651<br>Plant: 0010 | 5  EA<br><br>(5 EA = 1 CS) | 2.00<br><br>/1 EA | 10.00 |
| 0550 | SW75248 5PK<br><br>SCHWINN DERAILLEUR CHAIN 1/2 X 3/32<br>Cust. Material No.: 063720652<br>Plant: 0010 | 10  EA<br><br>(10 EA = 2 CS) | 2.00<br><br>/1 EA | 20.00 |
| 0560 | SW76413-4<br><br>Tool Free LED Tail Light<br>Cust. Material No.: 063720671<br>Plant: 0010 | 4  EA<br><br>(4 EA = 1 CS) | 2.76<br><br>/1 EA | 11.04 |
| 0570 | SW77693-3<br><br>Sch Basic U Lock Key<br>Cust. Material No.: 063720712<br>Plant: 0010 | 18  EA<br><br>(18 EA = 6 CS) | 4.05<br><br>/1 EA | 72.90 |
| 0580 | SW559 4PK<br><br>SCHWINN SEAT POST RACK<br>Cust. Material No.: 063720713<br>Plant: 0010 | 16  EA<br><br>(16 EA = 4 CS) | 7.90<br><br>/1 EA | 126.40 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97491129 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08289238280 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87944384 |
| Sales Order Number | 6096666 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

11  of  11

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0590 | SW504 6PK | 6 EA | 2.29 | 13.74 |
| | SCHWINN MIRROR DELUXE | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 063720714 | | | |
| | Plant: 0010 | | | |
| 0600 | SW597B-3 | 9 EA | 2.18 | 19.62 |
| | Sch Adjustable Kickstand  Blk | (9 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 063720716 | | | |
| | Plant: 0010 | | | |
| 0620 | SW75345 4PK | 16 EA | 3.50 | 56.00 |
| | SCHWINN ALUMINUM FRAME MINI PUMP | (16 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 072534711 | | | |
| | Plant: 0010 | | | |
| 0630 | SW75235 4PK | 20 EA | 3.75 | 75.00 |
| | SCHWINN  FOOT PUMP | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **788** | **Total Amount** | **$  3,507.55** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 4 EA | 9.00 | 36.00 |
| | Sch 45 Lumen Barrel Light | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001227212 | | | |
| | Plant: 0010 | | | |
| 0030 | SW78414-2 | 2 EA | 9.00 | 18.00 |
| | Sch Adt Pathway Helmet White | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001232502 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78371-2 | 2 EA | 9.00 | 18.00 |
| | Sch Men's Adult Pathway Helmet Black | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0050 | SW75316 24PK | 72 EA | 0.60 | 43.20 |
| | SCHWINN TUBE PATCH KIT | (72 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0060 | SW77781-3 | 3  EA | 4.51 | 13.53 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0070 | SW77780-3 | 18  EA | 3.26 | 58.68 |
| | Sch Rbrz Cmb Cable 5' x 8mm | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 001580180 | | | |
| | Plant: 0010 | | | |
| 0080 | SW76391-3 | 3  EA | 11.16 | 33.48 |
| | Sch Max Security U Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002057716 | | | |
| | Plant: 0010 | | | |
| 0090 | SW77778-3 | 3  EA | 6.18 | 18.54 |
| | Sch 6Ft X 12Mm Rbrz Combo Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002825883 | | | |
| | Plant: 0010 | | | |
| 0100 | SW78019-6 | 6  EA | 10.00 | 60.00 |
| | Sch Wireless Bike Computer | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826049 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0110 | SW75831-6 | 30  EA | 2.55 | 76.50 |
| | 20 x 1.75/2.125 SS Tb Peg/Tray Bx | (30 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002826092 | | | |
| | Plant: 0010 | | | |
| 0120 | SW75833-6 | 60  EA | 2.38 | 142.80 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (60 EA = 10 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0130 | SW76106-6 | 6  EA | 4.36 | 26.16 |
| | Schwinn 9 in 1 tool | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002911927 | | | |
| | Plant: 0010 | | | |
| 0150 | SW75829-6 | 6  EA | 1.50 | 9.00 |
| | 16 x 1.75/2.125 Tube Peg/Tray Bx | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979403 | | | |
| | Plant: 0010 | | | |
| 0170 | SW75838-6 | 6  EA | 2.38 | 14.28 |
| | 27 x 1.25 SS Tube Peg/Tray Box | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979507 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

4 of 8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75854-2 | 10 EA | 8.07 | 80.70 |
| | 26 x 1.95 Street Tire Kev Blk Box | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75858-2 | 4 EA | 8.07 | 32.28 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75844-2 | 4 EA | 6.45 | 25.80 |
| | 16 x 1.95 ATB Tire Blk Box | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |
| 0230 | SW77861-3 | 6 EA | 2.35 | 14.10 |
| | Sch 6 X 8mm Key Cable Lock | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 003056838 | | | |
| | Plant: 0010 | | | |
| 0240 | SW75328 6PK | 6 EA | 2.50 | 15.00 |
| | SCHWINN MULTI COLOR BASKET | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105618 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0250 | SW78972-2 <br> Sch Expandable Cage w/Sliding Mechanism <br> Cust. Material No.: 003258418 <br> Plant: 0010 | 6  EA <br> (6 EA = 3 CS) | 2.22 <br> /1 EA | 13.32 |
| 0260 | SW76254-3 <br> Basic Handlebar Bag  Blk <br> Cust. Material No.: 003279629 <br> Plant: 0010 | 3  EA <br> (3 EA = 1 CS) | 4.34 <br> /1 EA | 13.02 |
| 0270 | SW76193-4 <br> Bike Cable Tune-up kit <br> Cust. Material No.: 003279654 <br> Plant: 0010 | 8  EA <br> (8 EA = 2 CS) | 2.85 <br> /1 EA | 22.80 |
| 0280 | SW79068-4 <br> Sch 30 Lumen USB Light Set <br> Cust. Material No.: 003957767 <br> Plant: 0010 | 8  EA <br> (8 EA = 2 CS) | 8.00 <br> /1 EA | 64.00 |
| 0290 | SW79325-4 <br> Sch Bright Buddies Light/Lock Mix Pk <br> Cust. Material No.: 003959132 <br> Plant: 0010 | 8  EA <br> (8 EA = 2 CS) | 5.00 <br> /1 EA | 40.00 |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0300 | SW77319-6 | 6  EA | 4.75 | 28.50 |
| | Sch 29" Self Sealing Tube | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 004298364 | | | |
| | Plant: 0010 | | | |
| 0310 | SW78694-2 | 2  EA | 11.35 | 22.70 |
| | Sch Adt Wmns Thrasher Gry/Cor | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 004952040 | | | |
| | Plant: 0010 | | | |
| 0320 | SW77554-4 | 52  EA | 3.75 | 195.00 |
| | Sch 2 LED Snake Light  Black | (52 EA = 13 CS) | /1 EA | |
| | Cust. Material No.: 006939370 | | | |
| | Plant: 0010 | | | |
| 0330 | SW77559-4 | 8  EA | 6.00 | 48.00 |
| | Sch 5 LED Snake Light  Black | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 006939415 | | | |
| | Plant: 0010 | | | |
| 0350 | SW77555-4 | 8  EA | 3.75 | 30.00 |
| | Sch 2 LED Snake Light  Pink | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 007125828 | | | |
| | Plant: 0010 | | | |

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0360 | MG78477-4 <br><br> Mng Skull Light  Black Inline <br> Cust. Material No.: 008487336 <br> Plant: 0010 | 12  EA <br> (12 EA = 3 CS) | 4.15 <br> /1 EA | 49.80 |
| 0370 | SW124 2PK <br><br> SCHWINN THRASHER ADT USX MCRO HMT-HC <br> Cust. Material No.: 016252511 <br> Plant: 0010 | 2  EA <br> (2 EA = 1 CS) | 11.35 <br> /1 EA | 22.70 |
| 0380 | SW501-4 <br><br> Schwinn Ergo Comfort Grips <br> Cust. Material No.: 016311611 <br> Plant: 0010 | 12  EA <br> (12 EA = 3 CS) | 2.19 <br> /1 EA | 26.28 |
| 0400 | SW77862-3 <br><br> Sch 5 X 8mm Combo Cable Lock Pink <br> Cust. Material No.: 044346617 <br> Plant: 0010 | 12  EA <br> (12 EA = 4 CS) | 4.35 <br> /1 EA | 52.20 |
| 0410 | SW75248 5PK <br><br> SCHWINN DERAILLEUR CHAIN 1/2 X 3/32 <br> Cust. Material No.: 063720652 <br> Plant: 0010 | 5  EA <br> (5 EA = 1 CS) | 2.00 <br> /1 EA | 10.00 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97491128 |
| Document Date | 08/29/2018 |
| Purchase Order No. | 08273671910 |
| Purchase Order Date | 08/21/2018 |
| Packing List Number | 87943954 |
| Sales Order Number | 6096672 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 08/29/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0420 | SW559 4PK | 8  EA | 7.90 | 63.20 |
| | SCHWINN SEAT POST RACK | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720713 | | | |
| | Plant: 0010 | | | |
| 0430 | SW597B-3 | 6  EA | 2.18 | 13.08 |
| | Sch Adjustable Kickstand  Blk | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720716 | | | |
| | Plant: 0010 | | | |
| 0440 | SW75234 3PK | 6  EA | 3.85 | 23.10 |
| | SCHWINN 16" OPP FLOOR PUMP | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 072535611 | | | |
| | Plant: 0010 | | | |
| 0450 | SW75235 4PK | 4  EA | 3.75 | 15.00 |
| | SCHWINN  FOOT PUMP | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **427** | **Total Amount** | $  **1,488.75** |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512927 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225031 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960461 |
| Sales Order Number | 6107901 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R2100KMH | 1  EA | 91.95 | 91.95 |
| | 20 B Mng Booster  Blue | | /1 EA | |
| | Cust. Material No.: 004118184 | | | |
| | Plant: 0004 | | | |
| 0020 | R2458KMB | 1  EA | 97.20 | 97.20 |
| | 24 B Spectra  Green | | /1 EA | |
| | Cust. Material No.: 004118211 | | | |
| | Plant: 0004 | | | |
| 0030 | R2459KMB | 1  EA | 92.80 | 92.80 |
| | 24 G Spire  Blue | | /1 EA | |
| | Cust. Material No.: 004118257 | | | |
| | Plant: 0004 | | | |
| 0040 | R7924KM | 2  EA | 171.70 | 343.40 |
| | 26 M Mng Hondo  Grey | | /1 EA | |
| | Cust. Material No.: 004626935 | | | |
| | Plant: 0004 | | | |

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512927 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225031 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960461 |
| Sales Order Number | 6107901 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

2  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0050 | R4080KMB | 3  EA | 97.20 | 291.60 |
| | 26 M Spectra  Black | | /1 EA | |
| | Cust. Material No.: 004627034 | | | |
| | Plant: 0004 | | | |
| 0060 | R4078KMB | 1  EA | 92.80 | 92.80 |
| | 26 M Spire  Slate blue | | /1 EA | |
| | Cust. Material No.: 004627035 | | | |
| | Plant: 0004 | | | |
| 0070 | R1712KM | 2  EA | 102.05 | 204.10 |
| | 20 B Tune FS2  Matte black | | /1 EA | |
| | Cust. Material No.: 005614543 | | | |
| | Plant: 0004 | | | |
| 0080 | R1868KMA | 1  EA | 74.50 | 74.50 |
| | 18 B Mng Varial  Army green | | /1 EA | |
| | Cust. Material No.: 008086544 | | | |
| | Plant: 0004 | | | |
| 0090 | R0400 | 1  EA | 57.80 | 57.80 |
| | 12 B PJ Masks  Blue/green | | /1 EA | |
| | Cust. Material No.: 009263357 | | | |
| | Plant: 0004 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512927 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225031 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960461 |
| Sales Order Number | 6107901 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

3  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0100 | 201124PKMB | 1  EA | 65.25 | 65.25 |
| | 20 B Pac Evolution  Blue | | /1 EA | |
| | Cust. Material No.: 012095411 | | | |
| | Plant: 0004 | | | |
| 0110 | 241116PKMB | 2  EA | 70.50 | 141.00 |
| | 24 B Pac Evolution  Blue | | /1 EA | |
| | Cust. Material No.: 012101311 | | | |
| | Plant: 0004 | | | |
| 0120 | 201125PKMB | 3  EA | 65.25 | 195.75 |
| | 20 G Pac Evolution  Mint | | /1 EA | |
| | Cust. Material No.: 012104111 | | | |
| | Plant: 0004 | | | |
| 0130 | 264135PKMB | 3  EA | 70.50 | 211.50 |
| | 26 L Pac Evolution  White | | /1 EA | |
| | Cust. Material No.: 012377011 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **22** | **Total Amount** | $  **1,959.65** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512926 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261140 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960459 |
| Sales Order Number | 6107900 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R2430KMA | 6 EA | 113.23 | 679.38 |
| | 24 B Mng Bedlam  Yellow Cust. Material No.: 004118291 Plant: 0004 | | /1 EA | |
| 0020 | R7924KM | 3 EA | 171.70 | 515.10 |
| | 26 M Mng Hondo  Grey Cust. Material No.: 004626935 Plant: 0004 | | /1 EA | |
| 0030 | R4080KMB | 5 EA | 97.20 | 486.00 |
| | 26 M Spectra  Black Cust. Material No.: 004627034 Plant: 0004 | | /1 EA | |
| 0040 | R4078KMB | 8 EA | 92.80 | 742.40 |
| | 26 M Spire  Slate blue Cust. Material No.: 004627035 Plant: 0004 | | /1 EA | |

INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512926 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261140 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960459 |
| Sales Order Number | 6107900 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

2  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0050 | R4079KMB | 1  EA | 92.80 | 92.80 |
| | 26 L Spire  Rose Cust. Material No.: 004627037 Plant: 0004 | | /1 EA | |
| 0060 | R1408KM | 2  EA | 138.25 | 276.50 |
| | 20 B Mng Menace  Black Cust. Material No.: 007125831 Plant: 0004 | | /1 EA | |
| 0070 | R2808KMA | 2  EA | 122.30 | 244.60 |
| | 26 M Mng Bedlam  Silver Cust. Material No.: 009342840 Plant: 0004 | | /1 EA | |
| 0080 | 201124PKMB | 2  EA | 65.25 | 130.50 |
| | 20 B Pac Evolution  Blue Cust. Material No.: 012095411 Plant: 0004 | | /1 EA | |
| 0090 | 241116PKMB | 2  EA | 70.50 | 141.00 |
| | 24 B Pac Evolution  Blue Cust. Material No.: 012101311 Plant: 0004 | | /1 EA | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512926 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261140 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960459 |
| Sales Order Number | 6107900 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

3  of  3

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0100 | 241117PKMB | 8  EA | 70.50 | 564.00 |
| | 24 G Pac Evolution  Purple Cust. Material No.: 012102311 Plant: 0004 | | /1 EA | |
| 0110 | 201125PKMB | 3  EA | 65.25 | 195.75 |
| | 20 G Pac Evolution  Mint Cust. Material No.: 012104111 Plant: 0004 | | /1 EA | |
| 0120 | 264134PKMB | 15  EA | 70.50 | 1,057.50 |
| | 26 M Pac Evolution  Black Cust. Material No.: 012104511 Plant: 0004 | | /1 EA | |
| 0130 | 264135PKMB | 10  EA | 70.50 | 705.00 |
| | 26 L Pac Evolution  White Cust. Material No.: 012377011 Plant: 0004 | | /1 EA | |
| | **Total QTY** | **67** | **Total Amount** | $   **5,830.53** |

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60814

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512925 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239738 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960457 |
| Sales Order Number | 6107899 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R6191-2 | 2 EA | 20.50 | 41.00 |
| | Mng Force 1.0 w/lights Fold Scooter Yel | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001233571 | | | |
| | Plant: 0004 | | | |
| 0020 | R2100KMH | 2 EA | 91.95 | 183.90 |
| | 20 B Mng Booster  Blue | | /1 EA | |
| | Cust. Material No.: 004118184 | | | |
| | Plant: 0004 | | | |
| 0030 | R2458KMB | 11 EA | 97.20 | 1,069.20 |
| | 24 B Spectra  Green | | /1 EA | |
| | Cust. Material No.: 004118211 | | | |
| | Plant: 0004 | | | |
| 0040 | R7924KM | 1 EA | 171.70 | 171.70 |
| | 26 M Mng Hondo  Grey | | /1 EA | |
| | Cust. Material No.: 004626935 | | | |
| | Plant: 0004 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512925 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239738 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960457 |
| Sales Order Number | 6107899 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

2  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0050 | R4080KMB | 4  EA | 97.20 | 388.80 |
| | 26 M Spectra  Black | | /1 EA | |
| | Cust. Material No.: 004627034 | | | |
| | Plant: 0004 | | | |
| 0060 | R4078KMB | 4  EA | 92.80 | 371.20 |
| | 26 M Spire  Slate blue | | /1 EA | |
| | Cust. Material No.: 004627035 | | | |
| | Plant: 0004 | | | |
| 0070 | R4079KMB | 5  EA | 92.80 | 464.00 |
| | 26 L Spire  Rose | | /1 EA | |
| | Cust. Material No.: 004627037 | | | |
| | Plant: 0004 | | | |
| 0080 | R1868KMA | 7  EA | 74.50 | 521.50 |
| | 18 B Mng Varial  Army green | | /1 EA | |
| | Cust. Material No.: 008086544 | | | |
| | Plant: 0004 | | | |
| 0090 | R0400 | 1  EA | 57.80 | 57.80 |
| | 12 B PJ Masks  Blue/green | | /1 EA | |
| | Cust. Material No.: 009263357 | | | |
| | Plant: 0004 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512925 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239738 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960457 |
| Sales Order Number | 6107899 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

3  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0100 | R0672 | 6  EA | 66.95 | 401.70 |
| | 16 B Paw Patrol  Blue | | /1 EA | |
| | Cust. Material No.: 009263435 | | | |
| | Plant: 0004 | | | |
| 0110 | R2808KMA | 2  EA | 122.30 | 244.60 |
| | 26 M Mng Bedlam  Silver | | /1 EA | |
| | Cust. Material No.: 009342840 | | | |
| | Plant: 0004 | | | |
| 0120 | 201124PKMB | 8  EA | 65.25 | 522.00 |
| | 20 B Pac Evolution  Blue | | /1 EA | |
| | Cust. Material No.: 012095411 | | | |
| | Plant: 0004 | | | |
| 0130 | 241116PKMB | 12  EA | 70.50 | 846.00 |
| | 24 B Pac Evolution  Blue | | /1 EA | |
| | Cust. Material No.: 012101311 | | | |
| | Plant: 0004 | | | |
| 0140 | 241117PKMB | 3  EA | 70.50 | 211.50 |
| | 24 G Pac Evolution  Purple | | /1 EA | |
| | Cust. Material No.: 012102311 | | | |
| | Plant: 0004 | | | |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512925 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239738 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960457 |
| Sales Order Number | 6107899 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

4  of  4

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0150 | 201125PKMB | 17  EA | 65.25 | 1,109.25 |
| | 20 G Pac Evolution  Mint | | /1 EA | |
| | Cust. Material No.: 012104111 | | | |
| | Plant: 0004 | | | |
| 0160 | 264134PKMB | 7  EA | 70.50 | 493.50 |
| | 26 M Pac Evolution  Black | | /1 EA | |
| | Cust. Material No.: 012104511 | | | |
| | Plant: 0004 | | | |
| 0170 | 264135PKMB | 25  EA | 70.50 | 1,762.50 |
| | 26 L Pac Evolution  White | | /1 EA | |
| | Cust. Material No.: 012377011 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **117** | **Total Amount** | $    **8,860.15** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512924 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304154 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960451 |
| Sales Order Number | 6107897 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R6189-2 | 6 EA | 19.00 | 114.00 |
| | Mng Force 1.0 Folding Scooter  Gry/Red | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001233349 | | | |
| | Plant: 0004 | | | |
| 0020 | R2458KMB | 5 EA | 97.20 | 486.00 |
| | 24 B Spectra  Green | | /1 EA | |
| | Cust. Material No.: 004118211 | | | |
| | Plant: 0004 | | | |
| 0030 | R7924KM | 4 EA | 171.70 | 686.80 |
| | 26 M Mng Hondo  Grey | | /1 EA | |
| | Cust. Material No.: 004626935 | | | |
| | Plant: 0004 | | | |
| 0040 | R4080KMB | 11 EA | 97.20 | 1,069.20 |
| | 26 M Spectra  Black | | /1 EA | |
| | Cust. Material No.: 004627034 | | | |
| | Plant: 0004 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512924 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304154 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960451 |
| Sales Order Number | 6107897 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

2  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0050 | R4078KMB | 3  EA | 92.80 | 278.40 |
| | 26 M Spire  Slate blue Cust. Material No.: 004627035 Plant: 0004 | | /1 EA | |
| 0060 | R4079KMB | 33  EA | 92.80 | 3,062.40 |
| | 26 L Spire  Rose Cust. Material No.: 004627037 Plant: 0004 | | /1 EA | |
| 0070 | R1712KM | 8  EA | 102.05 | 816.40 |
| | 20 B Tune FS2  Matte black Cust. Material No.: 005614543 Plant: 0004 | | /1 EA | |
| 0080 | R1868KMA | 8  EA | 74.50 | 596.00 |
| | 18 B Mng Varial  Army green Cust. Material No.: 008086544 Plant: 0004 | | /1 EA | |
| 0090 | R0400 | 11  EA | 57.80 | 635.80 |
| | 12 B PJ Masks  Blue/green Cust. Material No.: 009263357 Plant: 0004 | | /1 EA | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512924 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304154 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960451 |
| Sales Order Number | 6107897 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

3  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0100 | R0672 | 3  EA | 66.95 | 200.85 |
| | 16 B Paw Patrol  Blue Cust. Material No.: 009263435 Plant: 0004 | | /1 EA | |
| 0110 | R2808KMA | 13  EA | 122.30 | 1,589.90 |
| | 26 M Mng Bedlam  Silver Cust. Material No.: 009342840 Plant: 0004 | | /1 EA | |
| 0120 | 201124PKMB | 6  EA | 65.25 | 391.50 |
| | 20 B Pac Evolution  Blue Cust. Material No.: 012095411 Plant: 0004 | | /1 EA | |
| 0130 | 241116PKMB | 15  EA | 70.50 | 1,057.50 |
| | 24 B Pac Evolution  Blue Cust. Material No.: 012101311 Plant: 0004 | | /1 EA | |
| 0140 | 241117PKMB | 5  EA | 70.50 | 352.50 |
| | 24 G Pac Evolution  Purple Cust. Material No.: 012102311 Plant: 0004 | | /1 EA | |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512924 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304154 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960451 |
| Sales Order Number | 6107897 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 5626 |

4  of  4

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0150 | 264134PKMB | 15  EA | 70.50 | 1,057.50 |
| | 26 M Pac Evolution  Black | | /1 EA | |
| | Cust. Material No.: 012104511 | | | |
| | Plant: 0004 | | | |
| 0160 | 264135PKMB | 7  EA | 70.50 | 493.50 |
| | 26 L Pac Evolution  White | | /1 EA | |
| | Cust. Material No.: 012377011 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **153** | **Total Amount** | **$   12,888.25** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 8  EA | 9.00 | 72.00 |
| | Sch 45 Lumen Barrel Light | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001227212 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78371-2 | 34  EA | 9.00 | 306.00 |
| | Sch Men's Adult Pathway Helmet Black | (34 EA = 17 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0050 | SW75316 24PK | 48  EA | 0.60 | 28.80 |
| | SCHWINN TUBE PATCH KIT | (48 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |
| 0060 | SW535 12PK | 24  EA | 1.63 | 39.12 |
| | SCHWINN DELUXE REPAIR KIT | (24 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001580081 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0070 | SW77781-3 | 9  EA | 4.51 | 40.59 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (9 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0080 | SW77780-3 | 33  EA | 3.26 | 107.58 |
| | Sch Rbrz Cmb Cable 5' x 8mm | (33 EA = 11 CS) | /1 EA | |
| | Cust. Material No.: 001580180 | | | |
| | Plant: 0010 | | | |
| 0090 | SW77362-2 | 18  EA | 7.50 | 135.00 |
| | Sch Yth mix Hmt Intercept Prpl/Blk | (18 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 001735075 | | | |
| | Plant: 0010 | | | |
| 0100 | SW76391-3 | 6  EA | 11.16 | 66.96 |
| | Sch Max Security U Lock | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002057716 | | | |
| | Plant: 0010 | | | |
| 0120 | SW77778-3 | 12  EA | 6.18 | 74.16 |
| | Sch 6Ft X 12Mm Rbrz Combo Cable Lock | (12 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002825883 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | SW75863-6 | 30 EA | 2.12 | 63.60 |
| | Classic Bike Bell black | (30 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002825941 | | | |
| | Plant: 0010 | | | |
| 0140 | SW75832-6 | 54 EA | 2.38 | 128.52 |
| | 24 x 1.75/2.125 SS Tb Peg/Tray Bx | (54 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 002826164 | | | |
| | Plant: 0010 | | | |
| 0150 | SW75833-6 | 24 EA | 2.38 | 57.12 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0160 | SW76106-6 | 6 EA | 4.36 | 26.16 |
| | Schwinn 9 in 1 tool | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002911927 | | | |
| | Plant: 0010 | | | |
| 0170 | SW75718A-3 | 21 EA | 7.08 | 148.68 |
| | Quick Release Wire Basket | (21 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 002937125 | | | |
| | Plant: 0010 | | | |

invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75306-6 | 18  EA | 1.56 | 28.08 |
| | 20" TB Peg/Tray Box | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979183 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75305-6 | 6  EA | 1.56 | 9.36 |
| | 24" TB Peg/Tray Box | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979216 | | | |
| | Plant: 0010 | | | |
| 0210 | SW75829-6 | 24  EA | 1.50 | 36.00 |
| | 16 x 1.75/2.125 Tube Peg/Tray Bx | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979403 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75827-6 | 24  EA | 1.50 | 36.00 |
| | 12 x 1.75/2.125 Tube Peg/Tray Box | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979467 | | | |
| | Plant: 0010 | | | |
| 0230 | SW75838-6 | 30  EA | 2.38 | 71.40 |
| | 27 x 1.25 SS Tube Peg/Tray Box | (30 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002979507 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0240 | SW75830-6 | 24  EA | 2.55 | 61.20 |
| | 16 x 1.75/2.125 SS Tb Peg/Tray Bx | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979517 | | | |
| | Plant: 0010 | | | |
| 0250 | SW75834-6 | 276  EA | 1.56 | 430.56 |
| | 26 x 1 3/8 Tube Peg/Tray Box | (276 EA = 46 CS) | /1 EA | |
| | Cust. Material No.: 002979603 | | | |
| | Plant: 0010 | | | |
| 0260 | SW75850-2 | 8  EA | 8.07 | 64.56 |
| | 26 x 1.95 ATB Tire Kev Blk Box | (8 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979709 | | | |
| | Plant: 0010 | | | |
| 0270 | SW75854-2 | 12  EA | 8.07 | 96.84 |
| | 26 x 1.95 Street Tire Kev Blk Box | (12 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |
| 0280 | SW75858-2 | 26  EA | 8.07 | 209.82 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (26 EA = 13 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| 0290 | SW75859-2 | 12  EA | 8.07 | 96.84 |
|      | 27 x 1.25 RD Tire GMWL Blk Box | (12 EA = 6 CS) | /1 EA | |
|      | Cust. Material No.: 002979937 | | | |
|      | Plant: 0010 | | | |
| 0320 | SW75844-2 | 8  EA | 6.45 | 51.60 |
|      | 16 x 1.95 ATB Tire Blk Box | (8 EA = 4 CS) | /1 EA | |
|      | Cust. Material No.: 002980138 | | | |
|      | Plant: 0010 | | | |
| 0330 | SW76122-3 | 6  EA | 10.47 | 62.82 |
|      | Sch-Soft Wide Saddle | (6 EA = 2 CS) | /1 EA | |
|      | Cust. Material No.: 002980166 | | | |
|      | Plant: 0010 | | | |
| 0340 | SW76107-2 | 2  EA | 12.65 | 25.30 |
|      | Sch-Soft Quilted Springer Saddle | (2 EA = 1 CS) | /1 EA | |
|      | Cust. Material No.: 002980209 | | | |
|      | Plant: 0010 | | | |
| 0350 | SW75920A-2 | 6  EA | 9.00 | 54.00 |
|      | Wicker Basket | (6 EA = 3 CS) | /1 EA | |
|      | Cust. Material No.: 002992476 | | | |
|      | Plant: 0010 | | | |

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0360 | SW79573-6<br>Sch Bicycle Mirror<br>Cust. Material No.: 003088230<br>Plant: 0010 | 24  EA<br>(24 EA = 4 CS) | 5.18<br>/1 EA | 124.32 |
| 0370 | SW75958-6<br>12-20" Usx Training Wheels<br>Cust. Material No.: 003105615<br>Plant: 0010 | 12  EA<br>(12 EA = 2 CS) | 3.88<br>/1 EA | 46.56 |
| 0380 | SW75328 6PK<br>SCHWINN MULTI COLOR BASKET<br>Cust. Material No.: 003105618<br>Plant: 0010 | 18  EA<br>(18 EA = 3 CS) | 2.50<br>/1 EA | 45.00 |
| 0390 | SW75738-4<br>Solar Cmb Light<br>Cust. Material No.: 003105620<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 15.00<br>/1 EA | 60.00 |
| 0400 | SW76190-3<br>Sch Soft Memory Foam Seat Pad<br>Cust. Material No.: 003229672<br>Plant: 0010 | 15  EA<br>(15 EA = 5 CS) | 7.63<br>/1 EA | 114.45 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0410 | SW78972-2<br>Sch Expandable Cage w/Sliding Mechanism<br>Cust. Material No.: 003258418<br>Plant: 0010 | 22 EA<br>(22 EA = 11 CS) | 2.22<br>/1 EA | 48.84 |
| 0420 | SW76193-4<br>Bike Cable Tune-up kit<br>Cust. Material No.: 003279654<br>Plant: 0010 | 8 EA<br>(8 EA = 2 CS) | 2.85<br>/1 EA | 22.80 |
| 0430 | SW76173-4<br>Universal Composite 1/2-9/16 Pedals<br>Cust. Material No.: 003279755<br>Plant: 0010 | 24 EA<br>(24 EA = 6 CS) | 3.25<br>/1 EA | 78.00 |
| 0440 | SW76303-6<br>Mesh Glove Blk/gry  Mixed S/M/L/XL<br>Cust. Material No.: 003280602<br>Plant: 0010 | 30 EA<br>(30 EA = 5 CS) | 4.75<br>/1 EA | 142.50 |
| 0460 | SW76308-6<br>Child Pad Set  Blk/gry<br>Cust. Material No.: 003286928<br>Plant: 0010 | 18 EA<br>(18 EA = 3 CS) | 4.92<br>/1 EA | 88.56 |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0470 | SW79068-4<br>Sch 30 Lumen USB Light Set<br>Cust. Material No.: 003957767<br>Plant: 0010 | 20  EA<br>(20 EA = 5 CS) | 8.00<br>/1 EA | 160.00 |
| 0480 | SW79325-4<br>Sch Bright Buddies Light/Lock Mix Pk<br>Cust. Material No.: 003959132<br>Plant: 0010 | 12  EA<br>(12 EA = 3 CS) | 5.00<br>/1 EA | 60.00 |
| 0490 | SW75865-12<br>Bike Horn Black<br>Cust. Material No.: 003959251<br>Plant: 0010 | 12  EA<br>(12 EA = 1 CS) | 2.00<br>/1 EA | 24.00 |
| 0500 | SW75823-6<br>Tri-Layer Gel Comfort Grip<br>Cust. Material No.: 003977510<br>Plant: 0010 | 12  EA<br>(12 EA = 2 CS) | 4.00<br>/1 EA | 48.00 |
| 0510 | SW77319-6<br>Sch 29" Self Sealing Tube<br>Cust. Material No.: 004298364<br>Plant: 0010 | 12  EA<br>(12 EA = 2 CS) | 4.75<br>/1 EA | 57.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0520 | MG77159-2<br>Mng Yth Blk Hardshell - Blue Foam<br>Cust. Material No.: 004987394<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 10.50<br>/1 EA | 21.00 |
| 0540 | SW76745-3<br>Sch Frame to Floor Pump<br>Cust. Material No.: 005806116<br>Plant: 0010 | 15 EA<br>(15 EA = 5 CS) | 7.50<br>/1 EA | 112.50 |
| 0560 | SW77559-4<br>Sch 5 LED Snake Light  Black<br>Cust. Material No.: 006939415<br>Plant: 0010 | 24 EA<br>(24 EA = 6 CS) | 6.00<br>/1 EA | 144.00 |
| 0570 | SW76509-2<br>29R Mountain Bike Tire 29X 1.95 BLK<br>Cust. Material No.: 006939642<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 9.75<br>/1 EA | 19.50 |
| 0590 | SW76188-2<br>Wide Gel Comfort Saddle<br>Cust. Material No.: 006939870<br>Plant: 0010 | 8 EA<br>(8 EA = 4 CS) | 10.80<br>/1 EA | 86.40 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

11  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0600 | SW77555-4<br>Sch 2 LED Snake Light  Pink<br>Cust. Material No.: 007125828<br>Plant: 0010 | 28  EA<br>(28 EA = 7 CS) | 3.75<br>/1 EA | 105.00 |
| 0610 | SW77723-6<br>Sch Black Smartphone Bag<br>Cust. Material No.: 007125848<br>Plant: 0010 | 6  EA<br>(6 EA = 1 CS) | 7.25<br>/1 EA | 43.50 |
| 0620 | MG78477-4<br>Mng Skull Light  Black Inline<br>Cust. Material No.: 008487336<br>Plant: 0010 | 28  EA<br>(28 EA = 7 CS) | 4.15<br>/1 EA | 116.20 |
| 0630 | PP78357-2<br>Paw Patrol Toddler Helmet  Blue<br>Cust. Material No.: 008487338<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 11.00<br>/1 EA | 44.00 |
| 0650 | SW78225-2<br>Sch Boys Toddler Firefighter Hlmt Inline<br>Cust. Material No.: 008715737<br>Plant: 0010 | 2  EA<br>(2 EA = 1 CS) | 10.75<br>/1 EA | 21.50 |

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

12  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0660 | SW124 2PK<br>SCHWINN THRASHER ADT USX MCRO HMT-HC<br>Cust. Material No.: 016252511<br>Plant: 0010 | 12 EA<br>(12 EA = 6 CS) | 11.35<br>/1 EA | 136.20 |
| 0670 | SW135 2PK<br>Sch Adt Intercept Mcro Hmt-HC BLK/BLU<br>Cust. Material No.: 016304311<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 7.50<br>/1 EA | 30.00 |
| 0680 | SW501-4<br>Schwinn Ergo Comfort Grips<br>Cust. Material No.: 016311611<br>Plant: 0010 | 40 EA<br>(40 EA = 10 CS) | 2.19<br>/1 EA | 87.60 |
| 0690 | SW528-2<br>Schwinn Waterbottle & Cage<br>Cust. Material No.: 016311811<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 3.05<br>/1 EA | 12.20 |
| 0710 | SW76314-4<br>Tool Free LED Light Set<br>Cust. Material No.: 025322711<br>Plant: 0010 | 8 EA<br>(8 EA = 2 CS) | 7.50<br>/1 EA | 60.00 |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

13  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0720 | SW75322 2PK<br>SCH EXTRA WIDE LYCRA SADDLE<br>Cust. Material No.: 039178911<br>Plant: 0010 | 20 EA<br>(20 EA = 10 CS) | 11.00<br>/1 EA | 220.00 |
| 0730 | SW78821-2<br>Sch Super Breeze Saddle<br>Cust. Material No.: 039182411<br>Plant: 0010 | 6 EA<br>(6 EA = 3 CS) | 15.00<br>/1 EA | 90.00 |
| 0740 | SW715 4PK<br>SCHWINN NO PRESURE SEAT<br>Cust. Material No.: 040808211<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 9.50<br>/1 EA | 38.00 |
| 0750 | SW75246 5PK<br>SCHWINN BASIC CHAIN 1/2 X 1/8<br>Cust. Material No.: 063720651<br>Plant: 0010 | 40 EA<br>(40 EA = 8 CS) | 2.00<br>/1 EA | 80.00 |
| 0760 | SW77693-3<br>Sch Basic U Lock Key<br>Cust. Material No.: 063720712<br>Plant: 0010 | 9 EA<br>(9 EA = 3 CS) | 4.05<br>/1 EA | 36.45 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

14  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0770 | SW504 6PK | 12  EA | 2.29 | 27.48 |
| | SCHWINN MIRROR DELUXE | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720714 | | | |
| | Plant: 0010 | | | |
| 0780 | SW597B-3 | 21  EA | 2.18 | 45.78 |
| | Sch Adjustable Kickstand  Blk | (21 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 063720716 | | | |
| | Plant: 0010 | | | |
| 0790 | MG505T 4PK | 12  EA | 5.00 | 60.00 |
| | MONGOOSE FREESTYLE STL PEGS | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 063720722 | | | |
| | Plant: 0010 | | | |
| 0810 | SW75345 4PK | 12  EA | 3.50 | 42.00 |
| | SCHWINN ALUMINUM FRAME MINI PUMP | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 072534711 | | | |
| | Plant: 0010 | | | |
| 0820 | SW75234 3PK | 33  EA | 3.85 | 127.05 |
| | SCHWINN 16" OPP FLOOR PUMP | (33 EA = 11 CS) | /1 EA | |
| | Cust. Material No.: 072535611 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8275
1 KRESGE ROAD
FAIRLESS HILLS PA  19030

## Information

| | |
|---|---|
| Document Number | 97512977 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08275304158 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964658 |
| Sales Order Number | 6107903 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

15  of  15

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0830 | SW76170-3 | 3  EA | 6.95 | 20.85 |
| | Gauge Floor Pump  Red | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 072546411 | | | |
| | Plant: 0010 | | | |
| 0840 | SW75235 4PK | 28  EA | 3.75 | 105.00 |
| | SCHWINN  FOOT PUMP | (28 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **1,439** | **Total Amount** | $    **5,680.91** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 8 EA | 9.00 | 72.00 |
| | Sch 45 Lumen Barrel Light | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001227212 | | | |
| | Plant: 0010 | | | |
| 0040 | SW77781-3 | 6 EA | 4.51 | 27.06 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0050 | SW77778-3 | 3 EA | 6.18 | 18.54 |
| | Sch 6Ft X 12Mm Rbrz Combo Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002825883 | | | |
| | Plant: 0010 | | | |
| 0060 | SW78019-6 | 6 EA | 10.00 | 60.00 |
| | Sch Wireless Bike Computer | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826049 | | | |
| | Plant: 0010 | | | |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

2 of 8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0070 | SW75831-6 | 6  EA | 2.55 | 15.30 |
|  | 20 x 1.75/2.125 SS Tb Peg/Tray Bx<br>Cust. Material No.: 002826092<br>Plant: 0010 | (6 EA = 1 CS) | /1 EA | |
| 0080 | SW75833-6 | 24  EA | 2.38 | 57.12 |
|  | 26 x 1.75/2.125 SS Tb Peg/Tray Bx<br>Cust. Material No.: 002826183<br>Plant: 0010 | (24 EA = 4 CS) | /1 EA | |
| 0090 | SW76106-6 | 6  EA | 4.36 | 26.16 |
|  | Schwinn 9 in 1 tool<br>Cust. Material No.: 002911927<br>Plant: 0010 | (6 EA = 1 CS) | /1 EA | |
| 0100 | SW75718A-3 | 3  EA | 7.08 | 21.24 |
|  | Quick Release Wire Basket<br>Cust. Material No.: 002937125<br>Plant: 0010 | (3 EA = 1 CS) | /1 EA | |
| 0120 | SW75829-6 | 6  EA | 1.50 | 9.00 |
|  | 16 x 1.75/2.125 Tube Peg/Tray Bx<br>Cust. Material No.: 002979403<br>Plant: 0010 | (6 EA = 1 CS) | /1 EA | |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | SW75827-6 | 42  EA | 1.50 | 63.00 |
| | 12 x 1.75/2.125 Tube Peg/Tray Box | (42 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 002979467 | | | |
| | Plant: 0010 | | | |
| 0140 | SW75838-6 | 12  EA | 2.38 | 28.56 |
| | 27 x 1.25 SS Tube Peg/Tray Box | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002979507 | | | |
| | Plant: 0010 | | | |
| 0150 | SW75834-6 | 48  EA | 1.56 | 74.88 |
| | 26 x 1 3/8 Tube Peg/Tray Box | (48 EA = 8 CS) | /1 EA | |
| | Cust. Material No.: 002979603 | | | |
| | Plant: 0010 | | | |
| 0160 | SW75850-2 | 2  EA | 8.07 | 16.14 |
| | 26 x 1.95 ATB Tire Kev Blk Box | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979709 | | | |
| | Plant: 0010 | | | |
| 0170 | SW75858-2 | 8  EA | 8.07 | 64.56 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (8 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS 66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

4 of 8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75848-2 | 2 EA | 8.00 | 16.00 |
| | 20x2.125 BMX tire kev blk box | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002980063 | | | |
| | Plant: 0010 | | | |
| 0210 | SW76107-2 | 2 EA | 12.65 | 25.30 |
| | Sch-Soft Quilted Springer Saddle | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002980209 | | | |
| | Plant: 0010 | | | |
| 0220 | SW77782-3 | 24 EA | 2.89 | 69.36 |
| | Sch 6' x 8MM Cable Key Pad Lock | (24 EA = 8 CS) | /1 EA | |
| | Cust. Material No.: 003024007 | | | |
| | Plant: 0010 | | | |
| 0230 | SW79573-6 | 6 EA | 5.18 | 31.08 |
| | Sch Bicycle Mirror | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003088230 | | | |
| | Plant: 0010 | | | |
| 0240 | SW75738-4 | 4 EA | 15.00 | 60.00 |
| | Solar Cmb Light | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105620 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0260 | SW76193-4<br><br>Bike Cable Tune-up kit<br>Cust. Material No.: 003279654<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 2.85<br>/1 EA | 22.80 |
| 0270 | SW76303-6<br><br>Mesh Glove Blk/gry  Mixed S/M/L/XL<br>Cust. Material No.: 003280602<br>Plant: 0010 | 6  EA<br>(6 EA = 1 CS) | 4.75<br>/1 EA | 28.50 |
| 0280 | SW76172-6<br><br> 28/700cX35/42-48MMSV Self Seal-Peg/Tray<br>Cust. Material No.: 003959255<br>Plant: 0010 | 6  EA<br>(6 EA = 1 CS) | 2.38<br>/1 EA | 14.28 |
| 0300 | SW77559-4<br><br>Sch 5 LED Snake Light  Black<br>Cust. Material No.: 006939415<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 6.00<br>/1 EA | 48.00 |
| 0320 | SW76188-2<br><br>Wide Gel Comfort Saddle<br>Cust. Material No.: 006939870<br>Plant: 0010 | 2  EA<br>(2 EA = 1 CS) | 10.80<br>/1 EA | 21.60 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0330 | MG78477-4<br><br>Mng Skull Light  Black Inline<br>Cust. Material No.: 008487336<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 4.15<br>/1 EA | 33.20 |
| 0340 | SW124 2PK<br><br>SCHWINN THRASHER ADT USX MCRO HMT-HC<br>Cust. Material No.: 016252511<br>Plant: 0010 | 2  EA<br>(2 EA = 1 CS) | 11.35<br>/1 EA | 22.70 |
| 0350 | SW528-2<br><br>Schwinn Waterbottle & Cage<br>Cust. Material No.: 016311811<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 3.05<br>/1 EA | 12.20 |
| 0370 | SW76314-4<br><br>Tool Free LED Light Set<br>Cust. Material No.: 025322711<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 7.50<br>/1 EA | 30.00 |
| 0380 | SW76313-4<br><br>1 Watt Head Light<br>Cust. Material No.: 035703111<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 9.00<br>/1 EA | 36.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

7 of 8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0390 | SW75246 5PK | 10 EA | 2.00 | 20.00 |
| | SCHWINN BASIC CHAIN 1/2 X 1/8 | (10 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720651 | | | |
| | Plant: 0010 | | | |
| 0400 | SW75248 5PK | 5 EA | 2.00 | 10.00 |
| | SCHWINN DERAILLEUR CHAIN 1/2 X 3/32 | (5 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 063720652 | | | |
| | Plant: 0010 | | | |
| 0410 | SW77693-3 | 6 EA | 4.05 | 24.30 |
| | Sch Basic U Lock Key | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720712 | | | |
| | Plant: 0010 | | | |
| 0420 | SW559 4PK | 4 EA | 7.90 | 31.60 |
| | SCHWINN SEAT POST RACK | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 063720713 | | | |
| | Plant: 0010 | | | |
| 0430 | SW75235 4PK | 8 EA | 3.75 | 30.00 |
| | SCHWINN  FOOT PUMP | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97512976 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08273673788 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964657 |
| Sales Order Number | 6107902 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  8

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | Total QTY | 303 | Total Amount | $    1,140.48 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 16  EA | 9.00 | 144.00 |
| | Sch 45 Lumen Barrel Light | (16 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 001227212 | | | |
| | Plant: 0010 | | | |
| 0030 | SW78536-3 | 9  EA | 9.50 | 85.50 |
| | Sch Dual Head Pump Better Ylw w/blu hose | (9 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001233089 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78371-2 | 6  EA | 9.00 | 54.00 |
| | Sch Men's Adult Pathway Helmet Black | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0050 | SW75316 24PK | 48  EA | 0.60 | 28.80 |
| | SCHWINN TUBE PATCH KIT | (48 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0060 | SW77780-3 | 12  EA | 3.26 | 39.12 |
| | Sch Rbrz Cmb Cable 5' x 8mm<br>Cust. Material No.: 001580180<br>Plant: 0010 | (12 EA = 4 CS) | /1 EA | |
| 0070 | SW76391-3 | 3  EA | 11.16 | 33.48 |
| | Sch Max Security U Lock<br>Cust. Material No.: 002057716<br>Plant: 0010 | (3 EA = 1 CS) | /1 EA | |
| 0080 | SW75863-6 | 12  EA | 2.12 | 25.44 |
| | Classic Bike Bell black<br>Cust. Material No.: 002825941<br>Plant: 0010 | (12 EA = 2 CS) | /1 EA | |
| 0090 | SW75833-6 | 18  EA | 2.38 | 42.84 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx<br>Cust. Material No.: 002826183<br>Plant: 0010 | (18 EA = 3 CS) | /1 EA | |
| 0100 | SW76106-6 | 6  EA | 4.36 | 26.16 |
| | Schwinn 9 in 1 tool<br>Cust. Material No.: 002911927<br>Plant: 0010 | (6 EA = 1 CS) | /1 EA | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

3 of 9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0110 | SW75337 4PK | 4 EA | 2.75 | 11.00 |
| | SCHWINN WATER BOTTLE CAGE | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002973259 | | | |
| | Plant: 0010 | | | |
| 0130 | SW75830-6 | 18 EA | 2.55 | 45.90 |
| | 16 x 1.75/2.125 SS Tb Peg/Tray Bx | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979517 | | | |
| | Plant: 0010 | | | |
| 0140 | SW75834-6 | 84 EA | 1.56 | 131.04 |
| | 26 x 1 3/8 Tube Peg/Tray Box | (84 EA = 14 CS) | /1 EA | |
| | Cust. Material No.: 002979603 | | | |
| | Plant: 0010 | | | |
| 0150 | SW75850-2 | 6 EA | 8.07 | 48.42 |
| | 26 x 1.95 ATB Tire Kev Blk Box | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979709 | | | |
| | Plant: 0010 | | | |
| 0160 | SW75854-2 | 2 EA | 8.07 | 16.14 |
| | 26 x 1.95 Street Tire Kev Blk Box | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0170 | SW75858-2 | 8  EA | 8.07 | 64.56 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (8 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75844-2 | 4  EA | 6.45 | 25.80 |
| | 16 x 1.95 ATB Tire Blk Box | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |
| 0200 | SW75802-2 | 4  EA | 7.75 | 31.00 |
| | Codex Yth Grl Hmt | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002992082 | | | |
| | Plant: 0010 | | | |
| 0210 | SW77782-3 | 18  EA | 2.89 | 52.02 |
| | Sch 6' x 8MM Cable Key Pad Lock | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 003024007 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75958-6 | 6  EA | 3.88 | 23.28 |
| | 12-20" Usx Training Wheels | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105615 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0230 | SW78972-2<br>Sch Expandable Cage w/Sliding Mechanism<br>Cust. Material No.: 003258418<br>Plant: 0010 | 14  EA<br>(14 EA = 7 CS) | 2.22<br>/1 EA | 31.08 |
| 0240 | SW76193-4<br>Bike Cable Tune-up kit<br>Cust. Material No.: 003279654<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 2.85<br>/1 EA | 22.80 |
| 0250 | SW79068-4<br>Sch 30 Lumen USB Light Set<br>Cust. Material No.: 003957767<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 8.00<br>/1 EA | 32.00 |
| 0260 | SW79325-4<br>Sch Bright Buddies Light/Lock Mix Pk<br>Cust. Material No.: 003959132<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 5.00<br>/1 EA | 20.00 |
| 0270 | SW78641WM-2<br>Sch Yth Girls Burst Hurricane Pnk<br>Cust. Material No.: 003977450<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 11.50<br>/1 EA | 46.00 |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0280 | MG77159-2<br>Mng Yth Blk Hardshell - Blue Foam<br>Cust. Material No.: 004987394<br>Plant: 0010 | 2 EA<br>(2 EA = 1 CS) | 10.50<br>/1 EA | 21.00 |
| 0300 | SW77685-3<br>Sch Key Combo Cable w Light 8mm<br>Cust. Material No.: 006939322<br>Plant: 0010 | 12 EA<br>(12 EA = 4 CS) | 6.75<br>/1 EA | 81.00 |
| 0320 | SW77559-4<br>Sch 5 LED Snake Light  Black<br>Cust. Material No.: 006939415<br>Plant: 0010 | 16 EA<br>(16 EA = 4 CS) | 6.00<br>/1 EA | 96.00 |
| 0340 | SW77555-4<br>Sch 2 LED Snake Light  Pink<br>Cust. Material No.: 007125828<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 3.75<br>/1 EA | 15.00 |
| 0350 | MG78477-4<br>Mng Skull Light  Black Inline<br>Cust. Material No.: 008487336<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 4.15<br>/1 EA | 16.60 |

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

**7** of **9**

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0370 | SW501-4 | 12 EA | 2.19 | 26.28 |
| | Schwinn Ergo Comfort Grips | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 016311611 | | | |
| | Plant: 0010 | | | |
| 0390 | SW76314-4 | 4 EA | 7.50 | 30.00 |
| | Tool Free LED Light Set | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 025322711 | | | |
| | Plant: 0010 | | | |
| 0400 | SW75322 2PK | 4 EA | 11.00 | 44.00 |
| | SCH EXTRA WIDE LYCRA SADDLE | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 039178911 | | | |
| | Plant: 0010 | | | |
| 0410 | SW715 4PK | 4 EA | 9.50 | 38.00 |
| | SCHWINN NO PRESURE SEAT | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 040808211 | | | |
| | Plant: 0010 | | | |
| 0420 | MG506A-3 | 6 EA | 8.00 | 48.00 |
| | Mng BMX Pad Set Orange | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 041891311 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0430 | SW75246 5PK<br><br>SCHWINN BASIC CHAIN 1/2 X 1/8<br>Cust. Material No.: 063720651<br>Plant: 0010 | 5  EA<br>(5 EA = 1 CS) | 2.00<br>/1 EA | 10.00 |
| 0440 | SW75248 5PK<br><br>SCHWINN DERAILLEUR CHAIN 1/2 X 3/32<br>Cust. Material No.: 063720652<br>Plant: 0010 | 10  EA<br>(10 EA = 2 CS) | 2.00<br>/1 EA | 20.00 |
| 0450 | SW77693-3<br><br>Sch Basic U Lock Key<br>Cust. Material No.: 063720712<br>Plant: 0010 | 3  EA<br>(3 EA = 1 CS) | 4.05<br>/1 EA | 12.15 |
| 0460 | SW559 4PK<br><br>SCHWINN SEAT POST RACK<br>Cust. Material No.: 063720713<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 7.90<br>/1 EA | 63.20 |
| 0470 | SW597B-3<br><br>Sch Adjustable Kickstand  Blk<br>Cust. Material No.: 063720716<br>Plant: 0010 | 12  EA<br>(12 EA = 4 CS) | 2.18<br>/1 EA | 26.16 |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8305
541 PERKINS-JONES ROAD
WARREN OH  44483

## Information

| | |
|---|---|
| Document Number | 97512980 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08305225034 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964662 |
| Sales Order Number | 6107908 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  9

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0480 | SW75345 4PK | 8  EA | 3.50 | 28.00 |
| | SCHWINN ALUMINUM FRAME MINI PUMP | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 072534711 | | | |
| | Plant: 0010 | | | |
| 0490 | SW76170-3 | 15  EA | 6.95 | 104.25 |
| | Gauge Floor Pump  Red | (15 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 072546411 | | | |
| | Plant: 0010 | | | |
| 0500 | SW75235 4PK | 8  EA | 3.75 | 30.00 |
| | SCHWINN  FOOT PUMP | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **455** | **Total Amount** | **$    1,790.02** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  14

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | SW78245-4 | 40  EA | 9.00 | 360.00 |
| | Sch 45 Lumen Barrel Light | (40 EA = 10 CS) | /1 EA | |
| | Cust. Material No.: 001227212 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78536-3 | 27  EA | 9.50 | 256.50 |
| | Sch Dual Head Pump Better Ylw w/blu hose | (27 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 001233089 | | | |
| | Plant: 0010 | | | |
| 0050 | SW78371-2 | 10  EA | 9.00 | 90.00 |
| | Sch Men's Adult Pathway Helmet Black | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0060 | SW535 12PK | 36  EA | 1.63 | 58.68 |
| | SCHWINN DELUXE REPAIR KIT | (36 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001580081 | | | |
| | Plant: 0010 | | | |

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

2 of 14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0070 | SW77781-3 | 3  EA | 4.51 | 13.53 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0080 | SW77780-3 | 45 EA | 3.26 | 146.70 |
| | Sch Rbrz Cmb Cable 5' x 8mm | (45 EA = 15 CS) | /1 EA | |
| | Cust. Material No.: 001580180 | | | |
| | Plant: 0010 | | | |
| 0090 | SW76391-3 | 3  EA | 11.16 | 33.48 |
| | Sch Max Security U Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002057716 | | | |
| | Plant: 0010 | | | |
| 0110 | SW77778-3 | 3  EA | 6.18 | 18.54 |
| | Sch 6Ft X 12Mm Rbrz Combo Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002825883 | | | |
| | Plant: 0010 | | | |
| 0120 | SW75863-6 | 54 EA | 2.12 | 114.48 |
| | Classic Bike Bell black | (54 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 002825941 | | | |
| | Plant: 0010 | | | |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | SW78019-6 | 6  EA | 10.00 | 60.00 |
| | Sch Wireless Bike Computer | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826049 | | | |
| | Plant: 0010 | | | |
| 0140 | SW75831-6 | 24  EA | 2.55 | 61.20 |
| | 20 x 1.75/2.125 SS Tb Peg/Tray Bx | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002826092 | | | |
| | Plant: 0010 | | | |
| 0150 | SW75833-6 | 96  EA | 2.38 | 228.48 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (96 EA = 16 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0160 | SW76106-6 | 6  EA | 4.36 | 26.16 |
| | Schwinn 9 in 1 tool | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002911927 | | | |
| | Plant: 0010 | | | |
| 0170 | SW75718A-3 | 6  EA | 7.08 | 42.48 |
| | Quick Release Wire Basket | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002937125 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75337 4PK | 8  EA | 2.75 | 22.00 |
| | SCHWINN WATER BOTTLE CAGE | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002973259 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75306-6 | 48  EA | 1.56 | 74.88 |
| | 20" TB Peg/Tray Box | (48 EA = 8 CS) | /1 EA | |
| | Cust. Material No.: 002979183 | | | |
| | Plant: 0010 | | | |
| 0200 | SW75305-6 | 6  EA | 1.56 | 9.36 |
| | 24" TB Peg/Tray Box | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979216 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75829-6 | 18  EA | 1.50 | 27.00 |
| | 16 x 1.75/2.125 Tube Peg/Tray Bx | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979403 | | | |
| | Plant: 0010 | | | |
| 0230 | SW75827-6 | 30  EA | 1.50 | 45.00 |
| | 12 x 1.75/2.125 Tube Peg/Tray Box | (30 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002979467 | | | |
| | Plant: 0010 | | | |

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

5  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0240 | SW75838-6 | 6  EA | 2.38 | 14.28 |
| | 27 x 1.25 SS Tube Peg/Tray Box | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002979507 | | | |
| | Plant: 0010 | | | |
| 0250 | SW75834-6 | 198  EA | 1.56 | 308.88 |
| | 26 x 1 3/8 Tube Peg/Tray Box | (198 EA = 33 CS) | /1 EA | |
| | Cust. Material No.: 002979603 | | | |
| | Plant: 0010 | | | |
| 0260 | SW75850-2 | 6  EA | 8.07 | 48.42 |
| | 26 x 1.95 ATB Tire Kev Blk Box | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979709 | | | |
| | Plant: 0010 | | | |
| 0270 | SW75854-2 | 20  EA | 8.07 | 161.40 |
| | 26 x 1.95 Street Tire Kev Blk Box | (20 EA = 10 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |
| 0280 | SW75858-2 | 18  EA | 8.07 | 145.26 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (18 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0310 | SW75844-2 | 6  EA | 6.45 | 38.70 |
| | 16 x 1.95 ATB Tire Blk Box | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |
| 0320 | SW77782-3 | 9  EA | 2.89 | 26.01 |
| | Sch 6' x 8MM Cable Key Pad Lock | (9 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 003024007 | | | |
| | Plant: 0010 | | | |
| 0330 | SW77861-3 | 15  EA | 2.35 | 35.25 |
| | Sch 6 X 8mm Key Cable Lock | (15 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 003056838 | | | |
| | Plant: 0010 | | | |
| 0340 | SW79573-6 | 12  EA | 5.18 | 62.16 |
| | Sch Bicycle Mirror | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 003088230 | | | |
| | Plant: 0010 | | | |
| 0350 | SW75958-6 | 6  EA | 3.88 | 23.28 |
| | 12-20" Usx Training Wheels | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105615 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0360 | SW75738-4<br>Solar Cmb Light<br>Cust. Material No.: 003105620<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 15.00<br>/1 EA | 120.00 |
| 0370 | SW76190-3<br>Sch Soft Memory Foam Seat Pad<br>Cust. Material No.: 003229672<br>Plant: 0010 | 12  EA<br>(12 EA = 4 CS) | 7.63<br>/1 EA | 91.56 |
| 0380 | SW78972-2<br>Sch Expandable Cage w/Sliding Mechanism<br>Cust. Material No.: 003258418<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 2.22<br>/1 EA | 8.88 |
| 0400 | SW76193-4<br>Bike Cable Tune-up kit<br>Cust. Material No.: 003279654<br>Plant: 0010 | 16  EA<br>(16 EA = 4 CS) | 2.85<br>/1 EA | 45.60 |
| 0410 | SW76285-6<br>Brake Pads - Threaded post<br>Cust. Material No.: 003279685<br>Plant: 0010 | 12  EA<br>(12 EA = 2 CS) | 1.75<br>/1 EA | 21.00 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0420 | SW76308-6 | 6  EA | 4.92 | 29.52 |
| | Child Pad Set  Blk/gry | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003286928 | | | |
| | Plant: 0010 | | | |
| 0430 | SW79041-3 | 6  EA | 10.50 | 63.00 |
| | Sch Cruise Seat Cover Memory Foam | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 003957735 | | | |
| | Plant: 0010 | | | |
| 0440 | SW79068-4 | 8  EA | 8.00 | 64.00 |
| | Sch 30 Lumen USB Light Set | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 003957767 | | | |
| | Plant: 0010 | | | |
| 0450 | SW79325-4 | 4  EA | 5.00 | 20.00 |
| | Sch Bright Buddies Light/Lock Mix Pk | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003959132 | | | |
| | Plant: 0010 | | | |
| 0460 | SW75865-12 | 12  EA | 2.00 | 24.00 |
| | Bike Horn Black | (12 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003959251 | | | |
| | Plant: 0010 | | | |

**invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0470 | SW76172-6 | 6  EA | 2.38 | 14.28 |
| | 28/700cX35/42-48MMSV Self Seal-Peg/Tray | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003959255 | | | |
| | Plant: 0010 | | | |
| 0480 | MG79128-2 | 2  EA | 12.00 | 24.00 |
| | Mng Yth Boys All Terrain Blk/Gry | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003971125 | | | |
| | Plant: 0010 | | | |
| 0490 | SW76745-3 | 15  EA | 7.50 | 112.50 |
| | Sch Frame to Floor Pump | (15 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 005806116 | | | |
| | Plant: 0010 | | | |
| 0510 | SW77559-4 | 36  EA | 6.00 | 216.00 |
| | Sch 5 LED Snake Light  Black | (36 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 006939415 | | | |
| | Plant: 0010 | | | |
| 0530 | SW77555-4 | 56  EA | 3.75 | 210.00 |
| | Sch 2 LED Snake Light  Pink | (56 EA = 14 CS) | /1 EA | |
| | Cust. Material No.: 007125828 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0540 | SW77723-6 | 6  EA | 7.25 | 43.50 |
| | Sch Black Smartphone Bag | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 007125848 | | | |
| | Plant: 0010 | | | |
| 0550 | MG78477-4 | 20  EA | 4.15 | 83.00 |
| | Mng Skull Light  Black Inline | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 008487336 | | | |
| | Plant: 0010 | | | |
| 0570 | SW124 2PK | 6  EA | 11.35 | 68.10 |
| | SCHWINN THRASHER ADT USX MCRO HMT-HC | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 016252511 | | | |
| | Plant: 0010 | | | |
| 0580 | SW135 2PK | 4  EA | 7.50 | 30.00 |
| | Sch Adt Intercept Mcro Hmt-HC BLK/BLU | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 016304311 | | | |
| | Plant: 0010 | | | |
| 0590 | SW528-2 | 6  EA | 3.05 | 18.30 |
| | Schwinn Waterbottle & Cage | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 016311811 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

11  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0610 | SW76314-4<br>Tool Free LED Light Set<br>Cust. Material No.: 025322711<br>Plant: 0010 | 16  EA<br>(16 EA = 4 CS) | 7.50<br>/1 EA | 120.00 |
| 0620 | SW644 4PK<br>SCHWINN ADULT CRUZAIR SEAT<br>Cust. Material No.: 025323611<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 10.95<br>/1 EA | 87.60 |
| 0630 | SW75322 2PK<br>SCH EXTRA WIDE LYCRA SADDLE<br>Cust. Material No.: 039178911<br>Plant: 0010 | 16  EA<br>(16 EA = 8 CS) | 11.00<br>/1 EA | 176.00 |
| 0640 | SW78821-2<br>Sch Super Breeze Saddle<br>Cust. Material No.: 039182411<br>Plant: 0010 | 4  EA<br>(4 EA = 2 CS) | 15.00<br>/1 EA | 60.00 |
| 0650 | MG506A-3<br>Mng BMX Pad Set Orange<br>Cust. Material No.: 041891311<br>Plant: 0010 | 12  EA<br>(12 EA = 4 CS) | 8.00<br>/1 EA | 96.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

12  of  14

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0660 | SW77862-3 | 6  EA | 4.35 | 26.10 |
| | Sch 5 X 8mm Combo Cable Lock Pink | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 044346617 | | | |
| | Plant: 0010 | | | |
| 0670 | SW76413-4 | 12  EA | 2.76 | 33.12 |
| | Tool Free LED Tail Light | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 063720671 | | | |
| | Plant: 0010 | | | |
| 0680 | SW77693-3 | 18  EA | 4.05 | 72.90 |
| | Sch Basic U Lock Key | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 063720712 | | | |
| | Plant: 0010 | | | |
| 0690 | SW559 4PK | 12  EA | 7.90 | 94.80 |
| | SCHWINN SEAT POST RACK | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 063720713 | | | |
| | Plant: 0010 | | | |
| 0700 | SW504 6PK | 6  EA | 2.29 | 13.74 |
| | SCHWINN MIRROR DELUXE | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 063720714 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

13  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0710 | SW597B-3<br>Sch Adjustable Kickstand  Blk<br>Cust. Material No.: 063720716<br>Plant: 0010 | 3  EA<br>(3 EA = 1 CS) | 2.18<br>/1 EA | 6.54 |
| 0720 | MG505T 4PK<br>MONGOOSE FREESTYLE STL PEGS<br>Cust. Material No.: 063720722<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 5.00<br>/1 EA | 20.00 |
| 0740 | SW75234 3PK<br>SCHWINN 16" OPP FLOOR PUMP<br>Cust. Material No.: 072535611<br>Plant: 0010 | 57  EA<br>(57 EA = 19 CS) | 3.85<br>/1 EA | 219.45 |
| 0750 | SW76170-3<br>Gauge Floor Pump  Red<br>Cust. Material No.: 072546411<br>Plant: 0010 | 24  EA<br>(24 EA = 8 CS) | 6.95<br>/1 EA | 166.80 |
| 0760 | SW75235 4PK<br>SCHWINN  FOOT PUMP<br>Cust. Material No.: 072553311<br>Plant: 0010 | 36  EA<br>(36 EA = 9 CS) | 3.75<br>/1 EA | 135.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8292
655 SOUTHWEST 52ND AVENUE
OCALA FL  34474

## Information

| | |
|---|---|
| Document Number | 97512979 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08292261145 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964661 |
| Sales Order Number | 6107907 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

14  of  14

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | Total QTY | 1,244 | Total Amount | $   5,187.40 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

1  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0030 | SW75316 24PK | 24 EA | 0.60 | 14.40 |
| | SCHWINN TUBE PATCH KIT | (24 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |
| 0040 | SW77781-3 | 6 EA | 4.51 | 27.06 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0050 | SW77778-3 | 3 EA | 6.18 | 18.54 |
| | Sch 6Ft X 12Mm Rbrz Combo Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002825883 | | | |
| | Plant: 0010 | | | |
| 0060 | SW75863-6 | 12 EA | 2.12 | 25.44 |
| | Classic Bike Bell black | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002825941 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0070 | SW78019-6 | 6  EA | 10.00 | 60.00 |
| | Sch Wireless Bike Computer | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826049 | | | |
| | Plant: 0010 | | | |
| 0080 | SW75831-6 | 12  EA | 2.55 | 30.60 |
| | 20 x 1.75/2.125 SS Tb Peg/Tray Bx | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002826092 | | | |
| | Plant: 0010 | | | |
| 0090 | SW75833-6 | 24  EA | 2.38 | 57.12 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0100 | SW76106-6 | 6  EA | 4.36 | 26.16 |
| | Schwinn 9 in 1 tool | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002911927 | | | |
| | Plant: 0010 | | | |
| 0110 | SW75718A-3 | 12  EA | 7.08 | 84.96 |
| | Quick Release Wire Basket | (12 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002937125 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| 0130 | SW75829-6 | 6  EA | 1.50 | 9.00 |
|      | 16 x 1.75/2.125 Tube Peg/Tray Bx | (6 EA = 1 CS) | /1 EA | |
|      | Cust. Material No.: 002979403 | | | |
|      | Plant: 0010 | | | |
| 0140 | SW75827-6 | 60  EA | 1.50 | 90.00 |
|      | 12 x 1.75/2.125 Tube Peg/Tray Box | (60 EA = 10 CS) | /1 EA | |
|      | Cust. Material No.: 002979467 | | | |
|      | Plant: 0010 | | | |
| 0150 | SW75838-6 | 6  EA | 2.38 | 14.28 |
|      | 27 x 1.25 SS Tube Peg/Tray Box | (6 EA = 1 CS) | /1 EA | |
|      | Cust. Material No.: 002979507 | | | |
|      | Plant: 0010 | | | |
| 0160 | SW75830-6 | 18  EA | 2.55 | 45.90 |
|      | 16 x 1.75/2.125 SS Tb Peg/Tray Bx | (18 EA = 3 CS) | /1 EA | |
|      | Cust. Material No.: 002979517 | | | |
|      | Plant: 0010 | | | |
| 0170 | SW75834-6 | 90  EA | 1.56 | 140.40 |
|      | 26 x 1 3/8 Tube Peg/Tray Box | (90 EA = 15 CS) | /1 EA | |
|      | Cust. Material No.: 002979603 | | | |
|      | Plant: 0010 | | | |

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75854-2 | 4  EA | 8.07 | 32.28 |
| | 26 x 1.95 Street Tire Kev Blk Box | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75858-2 | 18  EA | 8.07 | 145.26 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (18 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |
| 0200 | SW75859-2 | 8  EA | 8.07 | 64.56 |
| | 27 x 1.25 RD Tire GMWL Blk Box | (8 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002979937 | | | |
| | Plant: 0010 | | | |
| 0210 | SW75848-2 | 8  EA | 8.00 | 64.00 |
| | 20x2.125 BMX tire kev blk box | (8 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002980063 | | | |
| | Plant: 0010 | | | |
| 0230 | SW75844-2 | 4  EA | 6.45 | 25.80 |
| | 16 x 1.95 ATB Tire Blk Box | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0240 | SW77782-3 | 30  EA | 2.89 | 86.70 |
| | Sch 6' x 8MM Cable Key Pad Lock | (30 EA = 10 CS) | /1 EA | |
| | Cust. Material No.: 003024007 | | | |
| | Plant: 0010 | | | |
| 0250 | SW77861-3 | 12  EA | 2.35 | 28.20 |
| | Sch 6 X 8mm Key Cable Lock | (12 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 003056838 | | | |
| | Plant: 0010 | | | |
| 0260 | SW75958-6 | 6  EA | 3.88 | 23.28 |
| | 12-20" Usx Training Wheels | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003105615 | | | |
| | Plant: 0010 | | | |
| 0270 | SW75328 6PK | 18  EA | 2.50 | 45.00 |
| | SCHWINN MULTI COLOR BASKET | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 003105618 | | | |
| | Plant: 0010 | | | |
| 0280 | SW76190-3 | 6  EA | 7.63 | 45.78 |
| | Sch Soft Memory Foam Seat Pad | (6 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 003229672 | | | |
| | Plant: 0010 | | | |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0290 | SW76248-4 | 4  EA | 3.88 | 15.52 |
| | Basic Seat Bag  Blk | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003279606 | | | |
| | Plant: 0010 | | | |
| 0310 | SW76285-6 | 6  EA | 1.75 | 10.50 |
| | Brake Pads - Threaded post | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003279685 | | | |
| | Plant: 0010 | | | |
| 0320 | SW76173-4 | 20  EA | 3.25 | 65.00 |
| | Universal Composite 1/2-9/16 Pedals | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 003279755 | | | |
| | Plant: 0010 | | | |
| 0330 | SW76303-6 | 6  EA | 4.75 | 28.50 |
| | Mesh Glove Blk/gry  Mixed S/M/L/XL | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003280602 | | | |
| | Plant: 0010 | | | |
| 0340 | SW79068-4 | 20  EA | 8.00 | 160.00 |
| | Sch 30 Lumen USB Light Set | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 003957767 | | | |
| | Plant: 0010 | | | |

**invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0350 | SW75865-12<br>Bike Horn Black<br>Cust. Material No.: 003959251<br>Plant: 0010 | 12  EA<br>(12 EA = 1 CS) | 2.00<br>/1 EA | 24.00 |
| 0360 | SW76172-6<br> 28/700cX35/42-48MMSV Self Seal-Peg/Tray<br>Cust. Material No.: 003959255<br>Plant: 0010 | 6  EA<br>(6 EA = 1 CS) | 2.38<br>/1 EA | 14.28 |
| 0370 | SW78694-2<br>Sch Adt Wmns Thrasher Gry/Cor<br>Cust. Material No.: 004952040<br>Plant: 0010 | 6  EA<br>(6 EA = 3 CS) | 11.35<br>/1 EA | 68.10 |
| 0400 | MG78477-4<br>Mng Skull Light  Black Inline<br>Cust. Material No.: 008487336<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 4.15<br>/1 EA | 16.60 |
| 0420 | SW501-4<br>Schwinn Ergo Comfort Grips<br>Cust. Material No.: 016311611<br>Plant: 0010 | 8  EA<br>(8 EA = 2 CS) | 2.19<br>/1 EA | 17.52 |

INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0430 | SW76314-4<br>Tool Free LED Light Set<br>Cust. Material No.: 025322711<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 7.50<br>/1 EA | 30.00 |
| 0440 | SW644 4PK<br>SCHWINN ADULT CRUZAIR SEAT<br>Cust. Material No.: 025323611<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 10.95<br>/1 EA | 43.80 |
| 0450 | SW76313-4<br>1 Watt Head Light<br>Cust. Material No.: 035703111<br>Plant: 0010 | 4  EA<br>(4 EA = 1 CS) | 9.00<br>/1 EA | 36.00 |
| 0460 | SW524 4PK<br>Sch Ergo Seat Cover<br>Cust. Material No.: 063720647<br>Plant: 0010 | 12  EA<br>(12 EA = 3 CS) | 6.11<br>/1 EA | 73.32 |
| 0470 | SW75246 5PK<br>SCHWINN BASIC CHAIN 1/2 X 1/8<br>Cust. Material No.: 063720651<br>Plant: 0010 | 5  EA<br>(5 EA = 1 CS) | 2.00<br>/1 EA | 10.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0480 | SW75248 5PK<br>SCHWINN DERAILLEUR CHAIN 1/2 X 3/32<br>Cust. Material No.: 063720652<br>Plant: 0010 | 15 EA<br>(15 EA = 3 CS) | 2.00<br>/1 EA | 30.00 |
| 0490 | SW76413-4<br>Tool Free LED Tail Light<br>Cust. Material No.: 063720671<br>Plant: 0010 | 8 EA<br>(8 EA = 2 CS) | 2.76<br>/1 EA | 22.08 |
| 0500 | SW77693-3<br>Sch Basic U Lock Key<br>Cust. Material No.: 063720712<br>Plant: 0010 | 18 EA<br>(18 EA = 6 CS) | 4.05<br>/1 EA | 72.90 |
| 0510 | SW559 4PK<br>SCHWINN SEAT POST RACK<br>Cust. Material No.: 063720713<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 7.90<br>/1 EA | 31.60 |
| 0520 | SW504 6PK<br>SCHWINN MIRROR DELUXE<br>Cust. Material No.: 063720714<br>Plant: 0010 | 6 EA<br>(6 EA = 1 CS) | 2.29<br>/1 EA | 13.74 |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8289
333 SOUTH SPRUCE STREET
MANTENO IL  60950

## Information

| | |
|---|---|
| Document Number | 97512978 |
| Document Date | 09/12/2018 |
| Purchase Order No. | 08289239741 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964660 |
| Sales Order Number | 6107906 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/12/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  10

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| 0540 | SW75235 4PK | 8  EA | 3.75 | 30.00 |
| | SCHWINN  FOOT PUMP | (8 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 072553311 | | | |
| | Plant: 0010 | | | |
| | **Total QTY** | **579** | **Total Amount** | $   **2,018.18** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART CORPORATION
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8273
3051 LAKEVIEW ROAD
LAWRENCE KS  66049

## Information

| | |
|---|---|
| Document Number | 97519925 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 08273673785 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87960448 |
| Sales Order Number | 6107896 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 5626 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0010 | R2458KMB | 1  EA | 97.20 | 97.20 |
| | 24 B Spectra  Green<br>Cust. Material No.: 004118211<br>Plant: 0004 | | /1 EA | |
| 0020 | R4080KMB | 1  EA | 97.20 | 97.20 |
| | 26 M Spectra  Black<br>Cust. Material No.: 004627034<br>Plant: 0004 | | /1 EA | |
| 0030 | R1408KM | 1  EA | 138.25 | 138.25 |
| | 20 B Mng Menace  Black<br>Cust. Material No.: 007125831<br>Plant: 0004 | | /1 EA | |
| 0040 | 241116PKMB | 1  EA | 70.50 | 70.50 |
| | 24 B Pac Evolution  Blue<br>Cust. Material No.: 012101311<br>Plant: 0004 | | /1 EA | |
| | **Total QTY** | **4** | **Total Amount** | **$    403.15** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

MIDDLETOWN - A Store
1500 HIGHWAY 35
MIDDLETOWN NJ  07748

## Information

| | |
|---|---|
| Document Number | 97519055 |
| Document Date | 09/17/2018 |
| Purchase Order No. | 277974036 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977860 |
| Sales Order Number | 6132796 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/17/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 080V006541590000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      **80.00** |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Levon Taylor
2837 W El Portal Ct
VISALIA CA  93291

## Information

| | |
|---|---|
| Document Number | 97521988 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278208251 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980307 |
| Sales Order Number | 6133944 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Victoria Green
14234 Eggleston Ave
Riverdale IL  60827

## Information

| | |
|---|---|
| Document Number | 97521989 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278229830 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980311 |
| Sales Order Number | 6134389 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 080V008366734000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    70.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Victoria Green
14234 Eggleston Ave
Riverdale IL  60827

## Information

| | |
|---|---|
| Document Number | 97521827 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278190906 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87977865 |
| Sales Order Number | 6132799 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 080V008366734000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   70.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Brian Walker
502 N. Hall St.
Algona IA  50511

## Information

| | |
|---|---|
| Document Number | 97521828 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278178123 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87977867 |
| Sales Order Number | 6132800 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1680E | 1  EA | 84.50 | 84.50 |
| | 16 B Sch Scorch Yellow | | /1 EA | |
| | Cust. Material No.: 080V008560952000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

PASADENA - A Store
3801 E FOOTHILL BLVD
PASADENA CA  91107

## Information

| | |
|---|---|
| Document Number | 97521974 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278163597 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87980305 |
| Sales Order Number | 6132801 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201145PD | 1  EA | 66.75 | 66.75 |
| | 20 G Pac Gleam  Pink | | /1 EA | |
| | Cust. Material No.: 080V006537098000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Corey Simmons
2765 W DEXTER DR
SAGINAW MI  48603

## Information

| | |
|---|---|
| Document Number | 97521960 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278229641 |
| Purchase Order Date | 09/17/2018 |
| Packing List Number | 87980310 |
| Sales Order Number | 6134388 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1  EA | |
| | Cust. Material No.: 080V008560955000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.75** |

INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Thomas Lee
110-35 72nd Road
FOREST HILLS NY  11375

## Information

| | |
|---|---|
| Document Number | 97521826 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278100861 |
| Purchase Order Date | 09/16/2018 |
| Packing List Number | 87977863 |
| Sales Order Number | 6132798 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 080V008366734000 | | | |
| | Plant: 0004 | | | |
| | GM04COMPFE2 | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | $    70.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Best Chevrolet Attn Robert Neil Jr
2600 VETERANS MEMORIAL BLVD
KENNER LA  70062

## Information

| | |
|---|---|
| Document Number | 97521825 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 278038602 |
| Purchase Order Date | 09/15/2018 |
| Packing List Number | 87977861 |
| Sales Order Number | 6132797 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1 EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 080V008560955000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **90.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   **Pacific Cycle, Inc.**
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kammy McHone
2344 250th Street
AMES IA  50014

## Information

| | |
|---|---|
| Document Number | 97521824 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 277968630 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977859 |
| Sales Order Number | 6132795 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S6728 | 1  EA | 70.50 | 70.50 |
| | 12 Roadster trike  Blue | | /1 EA | |
| | Cust. Material No.: 080V008366734000 | | | |
| | Plant: 0004 | | | |
| | *GM04COMPFE2* | | | |
| | *This product contains composite wood that complies with* | | | |
| | *Phase II of the California ATCM 93120 for formaldehyde.* | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      70.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# PACIFIC CYCLE

# Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Timaree Sparks
57527 Gibson St.
MARATHON FL  33050

## Information

| | |
|---|---|
| Document Number | 97521829 |
| Document Date | 09/18/2018 |
| Purchase Order No. | 277951524 |
| Purchase Order Date | 09/14/2018 |
| Packing List Number | 87977869 |
| Sales Order Number | 6132802 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/18/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 080V006541590000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$     80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

1 of 16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *REGULAR ORDER TYPE* | | | |
| 0030 | SW78536-3 | 15  EA | 9.50 | 142.50 |
| | Sch Dual Head Pump Better Ylw w/blu hose | (15 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 001233089 | | | |
| | Plant: 0010 | | | |
| 0040 | SW78371-2 | 22  EA | 9.00 | 198.00 |
| | Sch Men's Adult Pathway Helmet Black | (22 EA = 11 CS) | /1 EA | |
| | Cust. Material No.: 001233092 | | | |
| | Plant: 0010 | | | |
| 0050 | SW75316 24PK | 72  EA | 0.60 | 43.20 |
| | SCHWINN TUBE PATCH KIT | (72 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 001578729 | | | |
| | Plant: 0010 | | | |
| 0060 | SW535 12PK | 24  EA | 1.63 | 39.12 |
| | SCHWINN DELUXE REPAIR KIT | (24 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 001580081 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

2  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0070 | SW77781-3 | 3  EA | 4.51 | 13.53 |
| | Sch 5Ft X 8Mm Rbrz Key Cable Lock | (3 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 001580176 | | | |
| | Plant: 0010 | | | |
| 0080 | SW77780-3 | 18  EA | 3.26 | 58.68 |
| | Sch Rbrz Cmb Cable 5' x 8mm | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 001580180 | | | |
| | Plant: 0010 | | | |
| 0090 | SW77362-2 | 10  EA | 7.50 | 75.00 |
| | Sch Yth mix Hmt Intercept Prpl/Blk | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 001735075 | | | |
| | Plant: 0010 | | | |
| 0110 | SW78019-6 | 6  EA | 10.00 | 60.00 |
| | Sch Wireless Bike Computer | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002826049 | | | |
| | Plant: 0010 | | | |
| 0120 | SW75831-6 | 66  EA | 2.55 | 168.30 |
| | 20 x 1.75/2.125 SS Tb Peg/Tray Bx | (66 EA = 11 CS) | /1 EA | |
| | Cust. Material No.: 002826092 | | | |
| | Plant: 0010 | | | |

# PACIFIC CYCLE

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

3  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0130 | SW75832-6 | 54  EA | 2.38 | 128.52 |
| | 24 x 1.75/2.125 SS Tb Peg/Tray Bx | (54 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 002826164 | | | |
| | Plant: 0010 | | | |
| 0140 | SW75833-6 | 102  EA | 2.38 | 242.76 |
| | 26 x 1.75/2.125 SS Tb Peg/Tray Bx | (102 EA = 17 CS) | /1 EA | |
| | Cust. Material No.: 002826183 | | | |
| | Plant: 0010 | | | |
| 0150 | SW76106-6 | 18  EA | 4.36 | 78.48 |
| | Schwinn 9 in 1 tool | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002911927 | | | |
| | Plant: 0010 | | | |
| 0160 | SW75718A-3 | 12  EA | 7.08 | 84.96 |
| | Quick Release Wire Basket | (12 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 002937125 | | | |
| | Plant: 0010 | | | |
| 0170 | SW75337 4PK | 4  EA | 2.75 | 11.00 |
| | SCHWINN WATER BOTTLE CAGE | (4 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002973259 | | | |
| | Plant: 0010 | | | |

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

4  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0180 | SW75329 12PK | 12  EA | 1.35 | 16.20 |
| | SCHWINN MULTICOLOR STREAMER | (12 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002973484 | | | |
| | Plant: 0010 | | | |
| 0190 | SW75306-6 | 96  EA | 1.56 | 149.76 |
| | 20" TB Peg/Tray Box | (96 EA = 16 CS) | /1 EA | |
| | Cust. Material No.: 002979183 | | | |
| | Plant: 0010 | | | |
| 0200 | SW75305-6 | 60  EA | 1.56 | 93.60 |
| | 24" TB Peg/Tray Box | (60 EA = 10 CS) | /1 EA | |
| | Cust. Material No.: 002979216 | | | |
| | Plant: 0010 | | | |
| 0220 | SW75829-6 | 30  EA | 1.50 | 45.00 |
| | 16 x 1.75/2.125 Tube Peg/Tray Bx | (30 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 002979403 | | | |
| | Plant: 0010 | | | |
| 0230 | SW75827-6 | 102  EA | 1.50 | 153.00 |
| | 12 x 1.75/2.125 Tube Peg/Tray Box | (102 EA = 17 CS) | /1 EA | |
| | Cust. Material No.: 002979467 | | | |
| | Plant: 0010 | | | |

# **Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

5  of  16

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0240 | SW75838-6 | 12 EA | 2.38 | 28.56 |
| | 27 x 1.25 SS Tube Peg/Tray Box | (12 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 002979507 | | | |
| | Plant: 0010 | | | |
| 0250 | SW75830-6 | 18 EA | 2.55 | 45.90 |
| | 16 x 1.75/2.125 SS Tb Peg/Tray Bx | (18 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 002979517 | | | |
| | Plant: 0010 | | | |
| 0260 | SW75834-6 | 198 EA | 1.56 | 308.88 |
| | 26 x 1 3/8 Tube Peg/Tray Box | (198 EA = 33 CS) | /1 EA | |
| | Cust. Material No.: 002979603 | | | |
| | Plant: 0010 | | | |
| 0270 | SW75850-2 | 30 EA | 8.07 | 242.10 |
| | 26 x 1.95 ATB Tire Kev Blk Box | (30 EA = 15 CS) | /1 EA | |
| | Cust. Material No.: 002979709 | | | |
| | Plant: 0010 | | | |
| 0280 | SW75854-2 | 14 EA | 8.07 | 112.98 |
| | 26 x 1.95 Street Tire Kev Blk Box | (14 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 002979821 | | | |
| | Plant: 0010 | | | |

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

6  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0290 | SW75858-2 | 16 EA | 8.07 | 129.12 |
| | 26 x 1 3/8 RD Tire Kev Blk Box | (16 EA = 8 CS) | /1 EA | |
| | Cust. Material No.: 002979885 | | | |
| | Plant: 0010 | | | |
| 0300 | SW75848-2 | 24 EA | 8.00 | 192.00 |
| | 20x2.125 BMX tire kev blk box | (24 EA = 12 CS) | /1 EA | |
| | Cust. Material No.: 002980063 | | | |
| | Plant: 0010 | | | |
| 0330 | SW75844-2 | 14 EA | 6.45 | 90.30 |
| | 16 x 1.95 ATB Tire Blk Box | (14 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 002980138 | | | |
| | Plant: 0010 | | | |
| 0340 | SW76122-3 | 18 EA | 10.47 | . 188.46 |
| | Sch-Soft Wide Saddle | (18 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 002980166 | | | |
| | Plant: 0010 | | | |
| 0350 | SW76107-2 | 2 EA | 12.65 | 25.30 |
| | Sch-Soft Quilted Springer Saddle | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 002980209 | | | |
| | Plant: 0010 | | | |

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

7  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|------|------------------------|----------|------------|--------|
| 0360 | SW75920A-2 <br> Wicker Basket <br> Cust. Material No.: 002992476 <br> Plant: 0010 | 8 EA <br> (8 EA = 4 CS) | 9.00 <br> /1 EA | 72.00 |
| 0370 | SW77861-3 <br> Sch 6 X 8mm Key Cable Lock <br> Cust. Material No.: 003056838 <br> Plant: 0010 | 6 EA <br> (6 EA = 2 CS) | 2.35 <br> /1 EA | 14.10 |
| 0380 | SW79573-6 <br> Sch Bicycle Mirror <br> Cust. Material No.: 003088230 <br> Plant: 0010 | 24 EA <br> (24 EA = 4 CS) | 5.18 <br> /1 EA | 124.32 |
| 0390 | SW75958-6 <br> 12-20" Usx Training Wheels <br> Cust. Material No.: 003105615 <br> Plant: 0010 | 12 EA <br> (12 EA = 2 CS) | 3.88 <br> /1 EA | 46.56 |
| 0400 | SW75328 6PK <br> SCHWINN MULTI COLOR BASKET <br> Cust. Material No.: 003105618 <br> Plant: 0010 | 48 EA <br> (48 EA = 8 CS) | 2.50 <br> /1 EA | 120.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

8  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0410 | SW75738-4 | 24 EA | 15.00 | 360.00 |
| | Solar Cmb Light | (24 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 003105620 | | | |
| | Plant: 0010 | | | |
| 0420 | SW76190-3 | 21 EA | 7.63 | 160.23 |
| | Sch Soft Memory Foam Seat Pad | (21 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 003229672 | | | |
| | Plant: 0010 | | | |
| 0430 | SW78972-2 | 10 EA | 2.22 | 22.20 |
| | Sch Expandable Cage w/Sliding Mechanism | (10 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 003258418 | | | |
| | Plant: 0010 | | | |
| 0440 | SW76248-4 | 12 EA | 3.88 | 46.56 |
| | Basic Seat Bag  Blk | (12 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 003279606 | | | |
| | Plant: 0010 | | | |
| 0460 | SW76193-4 | 16 EA | 2.85 | 45.60 |
| | Bike Cable Tune-up kit | (16 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 003279654 | | | |
| | Plant: 0010 | | | |

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

9  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0470 | SW76173-4 | 12 EA | 3.25 | 39.00 |
| | Universal Composite 1/2-9/16 Pedals<br>Cust. Material No.: 003279755<br>Plant: 0010 | (12 EA = 3 CS) | /1 EA | |
| 0480 | SW76303-6 | 12 EA | 4.75 | 57.00 |
| | Mesh Glove Blk/gry  Mixed S/M/L/XL<br>Cust. Material No.: 003280602<br>Plant: 0010 | (12 EA = 2 CS) | /1 EA | |
| 0500 | SW76308-6 | 6 EA | 4.92 | 29.52 |
| | Child Pad Set  Blk/gry<br>Cust. Material No.: 003286928<br>Plant: 0010 | (6 EA = 1 CS) | /1 EA | |
| 0510 | SW79041-3 | 3 EA | 10.50 | 31.50 |
| | Sch Cruise Seat Cover Memory Foam<br>Cust. Material No.: 003957735<br>Plant: 0010 | (3 EA = 1 CS) | /1 EA | |
| 0520 | SW79325-4 | 16 EA | 5.00 | 80.00 |
| | Sch Bright Buddies Light/Lock Mix Pk<br>Cust. Material No.: 003959132<br>Plant: 0010 | (16 EA = 4 CS) | /1 EA | |

**PACIFIC CYCLE**                                                                    **Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

10  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0530 | SW75865-12 | 12 EA | 2.00 | 24.00 |
| | Bike Horn Black | (12 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003959251 | | | |
| | Plant: 0010 | | | |
| 0540 | SW76172-6 | 6 EA | 2.38 | 14.28 |
| | 28/700cX35/42-48MMSV Self Seal-Peg/Tray | (6 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003959255 | | | |
| | Plant: 0010 | | | |
| 0550 | MG79128-2 | 2 EA | 12.00 | 24.00 |
| | Mng Yth Boys All Terrain Blk/Gry | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 003971125 | | | |
| | Plant: 0010 | | | |
| 0560 | SW77319-6 | 24 EA | 4.75 | 114.00 |
| | Sch 29" Self Sealing Tube | (24 EA = 4 CS) | /1 EA | |
| | Cust. Material No.: 004298364 | | | |
| | Plant: 0010 | | | |
| 0570 | SW78694-2 | 12 EA | 11.35 | 136.20 |
| | Sch Adt Wmns Thrasher Gry/Cor | (12 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 004952040 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

11  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0580 | MG77159-2<br>Mng Yth Blk Hardshell - Blue Foam<br>Cust. Material No.: 004987394<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 10.50<br>/1 EA | 42.00 |
| 0590 | MG77049-2<br>Mng Dirt Helmet<br>Cust. Material No.: 005013922<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 10.50<br>/1 EA | 42.00 |
| 0600 | SW77133-2<br>Sch Intercept Adult<br>Cust. Material No.: 005802799<br>Plant: 0010 | 6 EA<br>(6 EA = 3 CS) | 7.50<br>/1 EA | 45.00 |
| 0610 | SW76745-3<br>Sch Frame to Floor Pump<br>Cust. Material No.: 005806116<br>Plant: 0010 | 42 EA<br>(42 EA = 14 CS) | 7.50<br>/1 EA | 315.00 |
| 0620 | MG77207-2<br>MG Skull Boys Yth Micro Blue<br>Cust. Material No.: 006928491<br>Plant: 0010 | 6 EA<br>(6 EA = 3 CS) | 11.50<br>/1 EA | 69.00 |

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

12  of  16

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0640 | SW77559-4 | 36  EA | 6.00 | 216.00 |
| | Sch 5 LED Snake Light  Black | (36 EA = 9 CS) | /1 EA | |
| | Cust. Material No.: 006939415 | | | |
| | Plant: 0010 | | | |
| 0660 | SW76188-2 | 12  EA | 10.80 | 129.60 |
| | Wide Gel Comfort Saddle | (12 EA = 6 CS) | /1 EA | |
| | Cust. Material No.: 006939870 | | | |
| | Plant: 0010 | | | |
| 0670 | SW77555-4 | 20  EA | 3.75 | 75.00 |
| | Sch 2 LED Snake Light  Pink | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 007125828 | | | |
| | Plant: 0010 | | | |
| 0680 | MG78477-4 | 20  EA | 4.15 | 83.00 |
| | Mng Skull Light  Black Inline | (20 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 008487336 | | | |
| | Plant: 0010 | | | |
| 0690 | PP78357-2 | 6  EA | 11.00 | 66.00 |
| | Paw Patrol Toddler Helmet  Blue | (6 EA = 3 CS) | /1 EA | |
| | Cust. Material No.: 008487338 | | | |
| | Plant: 0010 | | | |

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

13  of  16

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0710 | SW78225-2<br>Sch Boys Toddler Firefighter Hlmt Inline<br>Cust. Material No.: 008715737<br>Plant: 0010 | 4 EA<br>(4 EA = 2 CS) | 10.75<br>/1 EA | 43.00 |
| 0720 | SW501-4<br>Schwinn Ergo Comfort Grips<br>Cust. Material No.: 016311611<br>Plant: 0010 | 32 EA<br>(32 EA = 8 CS) | 2.19<br>/1 EA | 70.08 |
| 0740 | SW76314-4<br>Tool Free LED Light Set<br>Cust. Material No.: 025322711<br>Plant: 0010 | 32 EA<br>(32 EA = 8 CS) | 7.50<br>/1 EA | 240.00 |
| 0750 | SW644 4PK<br>SCHWINN ADULT CRUZAIR SEAT<br>Cust. Material No.: 025323611<br>Plant: 0010 | 4 EA<br>(4 EA = 1 CS) | 10.95<br>/1 EA | 43.80 |
| 0760 | SW76313-4<br>1 Watt Head Light<br>Cust. Material No.: 035703111<br>Plant: 0010 | 16 EA<br>(16 EA = 4 CS) | 9.00<br>/1 EA | 144.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

14  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0770 | SW75322 2PK | 4 EA | 11.00 | 44.00 |
| | SCH EXTRA WIDE LYCRA SADDLE | (4 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 039178911 | | | |
| | Plant: 0010 | | | |
| 0780 | SW78821-2 | 2 EA | 15.00 | 30.00 |
| | Sch Super Breeze Saddle | (2 EA = 1 CS) | /1 EA | |
| | Cust. Material No.: 039182411 | | | |
| | Plant: 0010 | | | |
| 0790 | MG506A-3 | 15 EA | 8.00 | 120.00 |
| | Mng BMX Pad Set Orange | (15 EA = 5 CS) | /1 EA | |
| | Cust. Material No.: 041891311 | | | |
| | Plant: 0010 | | | |
| 0800 | SW77862-3 | 21 EA | 4.35 | 91.35 |
| | Sch 5 X 8mm Combo Cable Lock Pink | (21 EA = 7 CS) | /1 EA | |
| | Cust. Material No.: 044346617 | | | |
| | Plant: 0010 | | | |
| 0810 | SW75246 5PK | 10 EA | 2.00 | 20.00 |
| | SCHWINN BASIC CHAIN 1/2 X 1/8 | (10 EA = 2 CS) | /1 EA | |
| | Cust. Material No.: 063720651 | | | |
| | Plant: 0010 | | | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

15  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0820 | SW75248 5PK | 20 EA | 2.00 | 40.00 |
| | SCHWINN DERAILLEUR CHAIN 1/2 X 3/32<br>Cust. Material No.: 063720652<br>Plant: 0010 | (20 EA = 4 CS) | /1 EA | |
| 0830 | SW76413-4 | 28 EA | 2.76 | 77.28 |
| | Tool Free LED Tail Light<br>Cust. Material No.: 063720671<br>Plant: 0010 | (28 EA = 7 CS) | /1 EA | |
| 0840 | SW559 4PK | 40 EA | 7.90 | 316.00 |
| | SCHWINN SEAT POST RACK<br>Cust. Material No.: 063720713<br>Plant: 0010 | (40 EA = 10 CS) | /1 EA | |
| 0850 | SW504 6PK | 18 EA | 2.29 | 41.22 |
| | SCHWINN MIRROR DELUXE<br>Cust. Material No.: 063720714<br>Plant: 0010 | (18 EA = 3 CS) | /1 EA | |
| 0860 | SW597B-3 | 9 EA | 2.18 | 19.62 |
| | Sch Adjustable Kickstand  Blk<br>Cust. Material No.: 063720716<br>Plant: 0010 | (9 EA = 3 CS) | /1 EA | |

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART
3333 BEVERLY ROAD
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SEARS HOLDINGS CORP #8287
5600 E AIRPORT RD
ONTARIO CA  91761

## Information

| | |
|---|---|
| Document Number | 97524850 |
| Document Date | 09/19/2018 |
| Purchase Order No. | 08287245877 |
| Purchase Order Date | 08/29/2018 |
| Packing List Number | 87964659 |
| Sales Order Number | 6107905 |
| Payment Terms | 7 Days ROG 2% Disc |
| FOB | - |
| Billing Date | 09/19/2018 |
| Currency | USD |
| Customer Number | 7959 |

16  of  16

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| 0870 | MG505T 4PK | 4  EA | 5.00 | 20.00 |
| | MONGOOSE FREESTYLE STL PEGS<br>Cust. Material No.: 063720722<br>Plant: 0010 | (4 EA = 1 CS) | /1 EA | |
| 0890 | SW75345 4PK | 20  EA | 3.50 | 70.00 |
| | SCHWINN ALUMINUM FRAME MINI PUMP<br>Cust. Material No.: 072534711<br>Plant: 0010 | (20 EA = 5 CS) | /1 EA | |
| 0900 | SW75235 4PK | 16  EA | 3.75 | 60.00 |
| | SCHWINN  FOOT PUMP<br>Cust. Material No.: 072553311<br>Plant: 0010 | (16 EA = 4 CS) | /1 EA | |
| | **Total QTY** | **1,809** | **Total Amount** | **$    7,299.23** |

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Cheryl Zobel
14740 Keavy Ridge Court
Haymarket VA  20169

## Information

| | |
|---|---|
| Document Number | 97525983 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278646104 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87983367 |
| Sales Order Number | 6137814 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R3577 | 1  EA | 130.00 | 130.00 |
| | 24 G Maxim  Lavender | | /1  EA | |
| | Cust. Material No.: 080V008172388000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      130.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Rickey Custer
606  Raccoon Drive
Winchester VA  22602

## Information

| | |
|---|---|
| Document Number | 97525984 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278676140 |
| Purchase Order Date | 09/19/2018 |
| Packing List Number | 87983369 |
| Sales Order Number | 6137815 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| 0020 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **2** | **Total Amount** | $    166.00 |

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jeffrey Buster
26W317 Peterson Ave.
CAROL STREAM IL  60188

## Information

| | |
|---|---|
| Document Number | 97526010 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278680850 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87983371 |
| Sales Order Number | 6137816 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1292TR | 1   EA | 72.50 | 72.50 |
| | 12 B Grit Steerable  Orange | | /1 EA | |
| | Cust. Material No.: 080V008172368000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jennifer Downey
N6783 5th Ave
PLAINFIELD WI  54966

## Information

| | |
|---|---|
| Document Number | 97526954 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278723423 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87983819 |
| Sales Order Number | 6139758 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R1825A | 1  EA | 77.50 | 77.50 |
| | 18 G Mng Lark Purple | | /1 EA | |
| | Cust. Material No.: 080V008560975000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **77.50** |

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jeff Gehring
4141 East Poe Street
Tucson AZ  85711

## Information

| | |
|---|---|
| Document Number | 97526953 |
| Document Date | 09/20/2018 |
| Purchase Order No. | 278715983 |
| Purchase Order Date | 09/20/2018 |
| Packing List Number | 87983818 |
| Sales Order Number | 6139680 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/20/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 080V006541590000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
4201 North Harlem Av
Norridge IL  60634

## Information

| | |
|---|---|
| Document Number | 97527999 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278827403 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87986257 |
| Sales Order Number | 6141210 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1146 | 1  EA | 61.00 | 61.00 |
| | 6V Premium Princess Quad  Pink | | /1 EA | |
| | Cust. Material No.: 004V008187609000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    61.00 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO: Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Anne Marie Messmer
2607 Twixwood Lane
SOUTH BEND IN  46614

## Information

| | |
|---|---|
| Document Number | 97528000 |
| Document Date | 09/21/2018 |
| Purchase Order No. | 278827046 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87986258 |
| Sales Order Number | 6141211 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/21/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 080V008560955000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Sunil Kumar
3855 windcrest ct
Eagan MN  55123

## Information

| | |
|---|---|
| Document Number | 97530825 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278838962 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87988195 |
| Sales Order Number | 6141364 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1 EA | |
| | Cust. Material No.: 080V006541550000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Sheila Beard
7016 Tyndale St
MC LEAN VA  22101

## Information

| | |
|---|---|
| Document Number | 97530826 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 279092522 |
| Purchase Order Date | 09/23/2018 |
| Packing List Number | 87988207 |
| Sales Order Number | 6142488 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Robert Eagle
238b Route 209
PORT JERVIS NY  12771

## Information

| | |
|---|---|
| Document Number | 97530827 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278855456 |
| Purchase Order Date | 09/21/2018 |
| Packing List Number | 87988210 |
| Sales Order Number | 6142489 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1  EA | |
| | Cust. Material No.: 080V008560955000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $     **90.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
12057 Highway 49
Gulfport MS  39503

## Information

| | |
|---|---|
| Document Number | 97530828 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278940026 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87988213 |
| Sales Order Number | 6142490 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201145PD | 1  EA | 66.75 | 66.75 |
| | 20 G Pac Gleam  Pink | | /1 EA | |
| | Cust. Material No.: 080V006537098000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
900 Nw 76 Boulevard
Gainesville FL  32606

## Information

| | |
|---|---|
| Document Number | 97530444 |
| Document Date | 09/24/2018 |
| Purchase Order No. | 278944628 |
| Purchase Order Date | 09/22/2018 |
| Packing List Number | 87988215 |
| Sales Order Number | 6142491 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/24/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1162 | 1  EA | 49.50 | 49.50 |
| | 6V Kid Trax Toddler Quad  Purple | | /1 EA | |
| | Cust. Material No.: 004V005943154000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    49.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Tamara Campano
26721 Cactus Creek Way
SUN CITY CA  92586

## Information

| | |
|---|---|
| Document Number | 97533094 |
| Document Date | 09/25/2018 |
| Purchase Order No. | 279217781 |
| Purchase Order Date | 09/24/2018 |
| Packing List Number | 87990425 |
| Sales Order Number | 6144477 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/25/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

CENTRE AT SALISBURY MALL Store
2306 N SALISBURY BLVD
SALISBURY MD  21801

## Information

| | |
|---|---|
| Document Number | 97535048 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279349649 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992255 |
| Sales Order Number | 6145993 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1293TR | 1  EA | 72.50 | 72.50 |
| | 12 G Petunia Steerable  Pink | | /1 EA | |
| | Cust. Material No.: 080V008172369000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Samuel Le
12510 MESQUITE HOLLOW LN
SUGAR LAND TX  77478

## Information

| | |
|---|---|
| Document Number | 97535046 |
| Document Date | 09/26/2018 |
| Purchase Order No. | 279356447 |
| Purchase Order Date | 09/25/2018 |
| Packing List Number | 87992252 |
| Sales Order Number | 6145992 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/26/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Juan Ayala
1020 E FRESNO ST
AVENAL CA  93204

## Information

| | |
|---|---|
| Document Number | 97537115 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279481418 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993964 |
| Sales Order Number | 6147485 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R0644 | 1  EA | 77.00 | 77.00 |
| | 16 B Mng Skid Grey | | /1 EA | |
| | Cust. Material No.: 080V008560949000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **77.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

chengbao wang
11008 WINEVIEW DR
OKLAHOMA CITY OK  73170

## Information

| | |
|---|---|
| Document Number | 97537114 |
| Document Date | 09/27/2018 |
| Purchase Order No. | 279465452 |
| Purchase Order Date | 09/26/2018 |
| Packing List Number | 87993962 |
| Sales Order Number | 6147484 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/27/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201145PD | 1  EA | 66.75 | 66.75 |
| | 20 G Pac Gleam  Pink | | /1  EA | |
| | Cust. Material No.: 080V006537098000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Yang Bai
1772 TUCKER TRAIL
LEWIS CENTER OH  43035

## Information

| | |
|---|---|
| Document Number | 97539482 |
| Document Date | 09/28/2018 |
| Purchase Order No. | 279817511 |
| Purchase Order Date | 09/27/2018 |
| Packing List Number | 87996229 |
| Sales Order Number | 6148671 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 09/28/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material / Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

RAPHAEL KULAWIK
2616 89th street nw
bradenton FL  34209

## Information

| | |
|---|---|
| Document Number | 97544919 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280050500 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999300 |
| Sales Order Number | 6151936 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R0644 | 1  EA | 77.00 | 77.00 |
| | 16 B Mng Skid Grey | | /1 EA | |
| | Cust. Material No.: 080V008560949000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    77.00 |

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Lyes Benarab
5343 66 street
Maspeth NY  11378

## Information

| | |
|---|---|
| Document Number | 97544930 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280104458 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999309 |
| Sales Order Number | 6151939 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1293TR | 1  EA | 72.50 | 72.50 |
| | 12 G Petunia Steerable  Pink | | /1 EA | |
| | Cust. Material No.: 080V008172369000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Christina Anderson
16 COLEMAN AVENUE
HUDSON FALLS NY  12839

## Information

| | |
|---|---|
| Document Number | 97544911 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280154498 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999294 |
| Sales Order Number | 6151934 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# Invoice

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ZHIYU LU
6511 Legendgate Pl
BURKE VA  22015

## Information

| | |
|---|---|
| Document Number | 97544926 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 279955097 |
| Purchase Order Date | 09/28/2018 |
| Packing List Number | 87999306 |
| Sales Order Number | 6151938 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
770 Broadway
New York NY  10003

## Information

| | |
|---|---|
| Document Number | 97544923 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280069058 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999303 |
| Sales Order Number | 6151937 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|-----------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2278C | 1  EA | 140.00 | 140.00 |
| | 20 U Sch Hinge-Steel Frame 1 Speed  Grey | | /1 EA | |
| | Cust. Material No.: 080V006541760000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    140.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Stephen Zuke
515 S SUMMIT AVE
SIOUX FALLS SD  57104

## Information

| | |
|---|---|
| Document Number | 97544914 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280043516 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999297 |
| Sales Order Number | 6151935 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|----------------------|----------|------------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 080V006541590000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Nathaniel Ludlow
3116 zetus rd nw
BROOKHAVEN MS  39601

## Information

| | |
|---|---|
| Document Number | 97544933 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 279986486 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999311 |
| Sales Order Number | 6151940 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

shirley garth
741 lillibridge
DETROIT MI  48214

## Information

| | |
|---|---|
| Document Number | 97544934 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280153586 |
| Purchase Order Date | 09/30/2018 |
| Packing List Number | 87999313 |
| Sales Order Number | 6151941 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201145PD | 1  EA | 66.75 | 66.75 |
| | 20 G Pac Gleam  Pink | | /1 EA | |
| | Cust. Material No.: 080V006537098000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Stephanie Shaffer
2273 sw 15th st
DEERFIELD BEACH FL  33442

## Information

| | |
|---|---|
| Document Number | 97545417 |
| Document Date | 10/01/2018 |
| Purchase Order No. | 280019795 |
| Purchase Order Date | 09/29/2018 |
| Packing List Number | 87999291 |
| Sales Order Number | 6151933 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/01/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1681E | 1  EA | 84.50 | 84.50 |
| | 16 G Sch Jasmine Purple | | /1 EA | |
| | Cust. Material No.: 080V008560953000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      84.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**INVOICE**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

jinansh shah
6428 ROYAL POINTE DR
WEST BLOOMFIELD MI  48322

## Information

| | |
|---|---|
| Document Number | 97546543 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280285514 |
| Purchase Order Date | 10/01/2018 |
| Packing List Number | 88000709 |
| Sales Order Number | 6154055 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 124034PD | 1  EA | 48.75 | 48.75 |
| | 12 B Pac Flex  Orange | | /1 EA | |
| | Cust. Material No.: 080V006541536000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

INVOICE

REMIT TO:   Pacific Cycle, Inc.
            1080 Paysphere Circle
            CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

RAPHAEL KULAWIK
2616 89th street nw
bradenton FL  34209

## Information

| | |
|---|---|
| Document Number | 97546613 |
| Document Date | 10/02/2018 |
| Purchase Order No. | 280323116 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88001037 |
| Sales Order Number | 6155439 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/02/2018 |
| Currency | USD |
| Customer Number | 7523 |

1 of 1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R0644 | 1  EA | 77.00 | 77.00 |
| | 16 B Mng Skid Grey | | /1 EA | |
| | Cust. Material No.: 080V008560949000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **77.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Chandra D Rivers
7310 Highland Grove Dr
Lakeland FL  33810

## Information

| | |
|---|---|
| Document Number | 97548282 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280347986 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003235 |
| Sales Order Number | 6156113 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1 EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
8980 Waltham Woods R
Baltimore MD  21234

## Information

| | |
|---|---|
| Document Number | 97548283 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280407854 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003237 |
| Sales Order Number | 6156323 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Tina Walton
42 WHITEWOOD DRIVE
LEVITTOWN PA  19057

## Information

| | |
|---|---|
| Document Number | 97549401 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280445570 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004060 |
| Sales Order Number | 6157228 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S2367E | 1  EA | 90.75 | 90.75 |
| | 20 G Sch Mist Light Blue | | /1 EA | |
| | Cust. Material No.: 080V008560955000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    90.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Ajith Radhakrishna
184A  FAIRVIEW AVE
JERSEY CITY NJ  07304

## Information

| | |
|---|---|
| Document Number | 97549402 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280462175 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004061 |
| Sales Order Number | 6157394 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S1292TR | 1  EA | 72.50 | 72.50 |
| | 12 B Grit Steerable  Orange | | /1 EA | |
| | Cust. Material No.: 080V008172368000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    72.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

John Sauerwine
3156 Spring Valley Rd
SLATINGTON PA  18080

## Information

| | |
|---|---|
| Document Number | 97548224 |
| Document Date | 10/03/2018 |
| Purchase Order No. | 280399037 |
| Purchase Order Date | 10/02/2018 |
| Packing List Number | 88003239 |
| Sales Order Number | 6156324 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/03/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201151PC | 1  EA | 88.50 | 88.50 |
| | 20 G Pac Shire  Pink | | /1 EA | |
| | Cust. Material No.: 080V006541752000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      88.50 |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
839 New York Avenue
Huntington NY  11743

## Information

| | |
|---|---|
| Document Number | 97550021 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280480052 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004917 |
| Sales Order Number | 6157701 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | DOUBLE BOX ALL 24" & 26" BIKES | | | |
| 0010 | 264148PD | 1  EA | 90.00 | 90.00 |
| | 26 M Pac Rook  Dark Blue | | /1  EA | |
| | Cust. Material No.: 080V006541550000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:    Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Anitha Sathyamurthy
205 Manning Ct
MONMOUTH JUNCTION NJ  08852

## Information

| | |
|---|---|
| Document Number | 97550019 |
| Document Date | 10/04/2018 |
| Purchase Order No. | 280514351 |
| Purchase Order Date | 10/03/2018 |
| Packing List Number | 88004915 |
| Sales Order Number | 6157700 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/04/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241122PD | 1  EA | 90.00 | 90.00 |
| | 24 B Pac Rook  Red | | /1 EA | |
| | Cust. Material No.: 080V006541546000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY**                                    **1** | | **Total Amount**         $      **90.00** | |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  **Pacific Cycle, Inc.**
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

SUHCHYN Pan
309 Summerdale
IRVINE CA  92620

## Information

| | |
|---|---|
| Document Number | 97551720 |
| Document Date | 10/05/2018 |
| Purchase Order No. | 280626020 |
| Purchase Order Date | 10/05/2018 |
| Packing List Number | 88006268 |
| Sales Order Number | 6159202 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/05/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

# INVOICE

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kali Struble
8801 Hunters Lake Dr
TAMPA FL  33647

## Information

| | |
|---|---|
| Document Number | 97551718 |
| Document Date | 10/05/2018 |
| Purchase Order No. | 280583882 |
| Purchase Order Date | 10/04/2018 |
| Packing List Number | 88006266 |
| Sales Order Number | 6158984 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/05/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 241123PC | 1  EA | 90.00 | 90.00 |
| | 24 G Pac Tide  Blue | | /1 EA | |
| | Cust. Material No.: 080V006537110000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$   90.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
213 Highway 37 E
Toms River NJ  08753

## Information

| | |
|---|---|
| Document Number | 97553827 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280772660 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008731 |
| Sales Order Number | 6161263 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Amber Barnes
86 Springfield Circle
Corbin KY  40701

## Information

| | |
|---|---|
| Document Number | 97553828 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280795295 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008732 |
| Sales Order Number | 6161264 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|------|---------------------|----------|------------|--------|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 264153PC | 1  EA | 80.50 | 80.50 |
| | 26 L Pac Stratus  Blue | | /1 EA | |
| | Cust. Material No.: 080V008195262000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $      **80.50** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Christine Ermlich
800 Lord Leighton Court
VIRGINIA BEACH VA  23454

## Information

| | |
|---|---|
| Document Number | 97553829 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280713920 |
| Purchase Order Date | 10/05/2018 |
| Packing List Number | 88008733 |
| Sales Order Number | 6161265 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1  EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:   Pacific Cycle, Inc.
            1080 Paysphere Circle
            CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Sally Battin
19585 Date Palm
SUMMERLAND KEY FL  33042

## Information

| | |
|---|---|
| Document Number | 97553830 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280734149 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008734 |
| Sales Order Number | 6161266 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jason Weirauch
211 N Jackson St
HARRISBURG IL  62946

## Information

| | |
|---|---|
| Document Number | 97553831 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280726484 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008735 |
| Sales Order Number | 6161267 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

Invoice

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Kmart Store
830 West Fulton Stre
Waupaca WI  54981

## Information

| | |
|---|---|
| Document Number | 97553832 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280802534 |
| Purchase Order Date | 10/06/2018 |
| Packing List Number | 88008736 |
| Sales Order Number | 6161268 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5708 | 1  EA | 83.00 | 83.00 |
| | 26 M Kul Hiku  Green | | /1 EA | |
| | Cust. Material No.: 080V006541754000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      83.00** |

**Invoice**

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Yang Bai
1772 TUCKER TRAIL
Lewis Center OH  43035

## Information

| | |
|---|---|
| Document Number | 97553833 |
| Document Date | 10/08/2018 |
| Purchase Order No. | 280838807 |
| Purchase Order Date | 10/07/2018 |
| Packing List Number | 88008737 |
| Sales Order Number | 6161269 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/08/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1 EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

**Invoice**

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Jose Romo
333 5TH ST
MCFARLAND CA  93250

## Information

| | |
|---|---|
| Document Number | 97558626 |
| Document Date | 10/10/2018 |
| Purchase Order No. | 280976625 |
| Purchase Order Date | 10/08/2018 |
| Packing List Number | 88010706 |
| Sales Order Number | 6162922 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/10/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | S4025 | 1  EA | 254.80 | 254.80 |
| | 24 U Sch Meridian Slate Blue | | /1 EA | |
| | Cust. Material No.: 080V008195301000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$    254.80** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:  Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

ATHANASIOS Cambanis
60 Tiffany Pl
Brooklyn NY  11231

## Information

| | |
|---|---|
| Document Number | 97558627 |
| Document Date | 10/10/2018 |
| Purchase Order No. | 281000592 |
| Purchase Order Date | 10/08/2018 |
| Packing List Number | 88010719 |
| Sales Order Number | 6163244 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/10/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201133PD | 1  EA | 80.00 | 80.00 |
| | 20 G Pac Tide  Purple | | /1 EA | |
| | Cust. Material No.: 080V006541590000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | **$      80.00** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Xin Xu
366 Rose Ct
YORKTOWN HEIGHTS NY  10598

## Information

| | |
|---|---|
| Document Number | 97558630 |
| Document Date | 10/10/2018 |
| Purchase Order No. | 281059479 |
| Purchase Order Date | 10/09/2018 |
| Packing List Number | 88011184 |
| Sales Order Number | 6164160 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/10/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | 201144PD | 1  EA | 66.75 | 66.75 |
| | 20 B Pac Flex  Red | | /1  EA | |
| | Cust. Material No.: 080V006541543000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $   **66.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Abhi Bhandari
1071 Lake Carolyn parkway
IRVING TX  75039

## Information

| | |
|---|---|
| Document Number | 97562468 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281548608 |
| Purchase Order Date | 10/11/2018 |
| Packing List Number | 88015708 |
| Sales Order Number | 6167860 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | KT1162 | 1  EA | 48.75 | 48.75 |
| | 6V Kid Trax Toddler Quad  Purple | | /1 EA | |
| | Cust. Material No.: 004V005943154000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    **48.75** |

4730 E. Radio Tower Lane; Olney, IL  62450; 618-393-2991

REMIT TO:   Pacific Cycle, Inc.
1080 Paysphere Circle
CHICAGO, IL 60674

## Billing Address

KMART.COM
P.O. Box 7066
HOFFMAN ESTATES IL  60179

SALESPERSON: CARTER-CULP ASSOC

## Shipping Address

Amy Westbrook
106 OAK ST
SAINT ROSE LA  70087

## Information

| | |
|---|---|
| Document Number | 97562469 |
| Document Date | 10/12/2018 |
| Purchase Order No. | 281554722 |
| Purchase Order Date | 10/12/2018 |
| Packing List Number | 88015710 |
| Sales Order Number | 6168036 |
| Payment Terms | 7 Days ROG 2% Disc |
| ZX3 | 772R0A |
| Billing Date | 10/12/2018 |
| Currency | USD |
| Customer Number | 7523 |

1  of  1

## Invoice Details

| Item | Material Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| | *DOUBLE BOX ALL 24" & 26" BIKES* | | | |
| 0010 | R5709 | 1  EA | 83.00 | 83.00 |
| | 26 L Kul Hiku  Teal | | /1  EA | |
| | Cust. Material No.: 080V006541560000 | | | |
| | Plant: 0004 | | | |
| | **Total QTY** | **1** | **Total Amount** | $    83.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** **REPRINT**

| | INVOICE | PAGE / PAGE |
|---|---|---|
| | 674788 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| KMART DIST CTR #8292<br>655 SW 52ND AVENUE<br>OCALA FL 34474<br>USA | Kmart L<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE / DATE | 7/19/18 |
|---|---|---|---|---|---|
| | 636-745-3361 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | DU LE / DUE ON | 7/29/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250501 | CO9000227 | 198 | 08292250731 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 7/19/18 | 1,346.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 486018 | | Pro Number: 200000000003423 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53775 | | Lading Qty: 14 | |
| | Load Number : 18071800966 | | | |
| 1 | 004001417K<br>PAYTON T/FUT BUNK BED SIL<br>Customer.Item.No: 029986400147<br>Customer's Desc: 029986400147 | EA | 6.000<br>177.900<br>SKU#: | 1,067.40 |
| 2 | 004057949K<br>EH SCROLL DYBD/TRUN<br>Customer.Item.No: 029986405791<br>Customer's Desc: 029986405791 | EA | 8.000<br>120.650<br>SKU#: | 965.20 |
| | Tax Registration Numbers<br>38-0729500 | | | |

DOREL
ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 14.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 2,032.60 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 40.65 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 2,032.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**    **REPRINT**

| EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|
| 859653 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ / SHIP TO | | VENDU / SOLD TO | |
|---|---|---|---|
| Kmart Store | | Kmart DSV ACL | |
| 839 New York Avenue | | 3333 BEVERLY ROAD | |
| 6314215005 | | HOFFMAN ESTATES IL 60179 | |
| Huntington NY 11743 | | USA | |
| US | | | |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 8/09/18 |
|---|---|
| DU LE / DUE ON | 8/19/18 |

EXPORTATION / EXPORT    N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9310706 | 198 | 273190494 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/09/18 | 53.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :    999999 | | Pro Number:    1Z8R75480399032453 | |
| | Carrier ID:    UPS | | Pick Control Number:    0000000 | |
| | Trailer Number: | | Lading Qty:    1 | |
| | Load Number : | | | |
| 1 | 005187026PCOM | EA | 1.000 | |
| | Jensen Coffee Table Black Ash | | 54.290 | 54.29 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5187026PCOM | | SKU#: | |
| | Customer's Desc:  029986518743 | | | |
| | | | TOTAL PIECES:    1.000 | |

DOREL    ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 54.29 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.08 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 54.29 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | EMD No / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | INVOICE | 18627 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **E X P É D I É Z À / SHIP TO** | Kmart Store<br>987 Route 6<br><br>8456286247<br>Mahopac NY 10541<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |
| **V E N D U À / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | | |

| DATE/ DATE | 8/26/18 |
|---|---|
| DU LE/ DUE ON | 9/05/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9483764 | 198 | 275299812 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/26/18 | 40.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480395079554 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009889096COM | EA | 1.000 | |
| | XL Parsons Desk Gray | | 59.600 | 59.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9889096COM | | SKU#: | |
| | Customer's Desc: 029986988904 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 59.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.19 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 59.60 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

16.6798-shl Doc 7829 Filed 05/11/20 Entered 05/11/20 15:... **FACTURE /** EXHIBIT INVOICE PAGE / PAGE
Pg 308 of 409 **INVOICE** 23358 1

... presente facture, et tout autre terme ou condition additionnel ... sale or the transaction, and any additional, different or
different ou incompatible prévu dans tout bon ... side of the invoice, or conditions contained in any
ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of
validité spécial expressément accepté par le vendeur. no force and effect unless specifically agreed to by
Seller.

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Ana Tapia<br>4820 Old Rural Hall Rd<br><br>3369956061<br>WINSTON SALEM NC 27105<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE /<br>DATE | 8/27/18 |
|---|---|---|---|
| | | DU LE /<br>DUE ON | 9/06/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9476605 | 198 | 275212959 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 8/27/18 | 70.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400364138441 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc: 029986410511 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DO /<br>AMOUNT DUE | | 60.00 |

# DOREL

**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EMITBLL INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 60728 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| KMART DIST CTR #8292<br>655 SW 52ND AVE<br>OCALA FL 34474<br>USA | | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

| | |
|---|---|
| DUNS: 08-439-5607 / 636-745-3351 | DATE / DATE: 8/30/18 |
| FAX: 636-745-2035 | DU LE / DUE ON: 9/09/18 |
| F.O.B. Employment de Ameriwood | |
| F.O.B. Ameriwood Facility | |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9377442 | 198 | 08292258593 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 1,689.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504254 | | Pro Number: 200000000003465 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53449 | | Lading Qty: 200 | |
| | Load Number : 18082900913 | | | |
| 4 | 0020552ABL<br>5' LITE SOLUTION LADDER | EA | 200.000<br>21.300 | 4,260.00 |
| | Customer.Item.No: 00044681202698<br>Customer's Desc: 044681202698 | | SKU#: | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 200.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 4,260.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 85.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 4,260.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

FACTURE /
INVOICE

REPRINT

| NUMERO INVOICE | PAGE / PAGE |
|---|---|
| 60729 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

The terms and conditions identified on the reverse side of this sale or invoice, the order acknowledgement form and any other additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**EXPÉDIÉ À / SHIP TO:**
KMART DIST CTR #8292
655 SW 52ND AVE
OCALA FL 34474
USA

**VENDU À / SOLD TO:**
Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE/ DATE | 8/30/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | DU LE/ DUE ON | 9/09/18 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9377440 | 198 | 08292258591 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 3,500.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504253 | | Pro Number: 200000000003466 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53449 | | Lading Qty: 400 | |
| | Load Number : 18082900913 | | | |
| 1 | 0011135PBLG4 2 STEP FOLDING STEP STOOL 4PK Customer.Item.No: 20044681119334 Customer's Desc: 044681119330 | EA | 400.000 10.850 SKU#: | 4,340.00 |

TOTAL PIECES: 400.000

| VENTES NETTES / NET SALES | 4,340.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 86.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 4,340.00 |

ORIGINALE/ORIGINAL

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cesco Home & Office

**FACTURE / INVOICE**

**REPRINT**

| INVOICE | PAGE / PAGE |
|---|---|
| 60731 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 | DATE / DATE | 8/30/18 |
|---|---|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 | | |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 | | |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility | DU LE / DUE ON | 9/09/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9377443 | 198 | 08305222471 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 1,695.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#: 504748<br>Carrier ID: DINL<br>Trailer Number: 53449<br>Load Number : 18082900913 | | Pro Number: 200000000003468<br>Pick Control Number: 0000000<br>Lading Qty: 160 | |
| 1 | 0011135PBLG4<br>2 STEP FOLDING STEP STOOL 4PK<br>Customer.Item.No: 20044681119334<br>Customer's Desc: 044681119330 | EA | 20.000<br>10.850<br>SKU#: | 217.00 |
| 2 | 0011208PBWQ4<br>ONE STEP BIG STEP STEP STOOL<br>Customer.Item.No: 20044681119105<br>Customer's Desc: 044681119101 | EA | 20.000<br>10.750<br>SKU#: | 215.00 |
| 3 | 0011308PBLW4<br>TWO STEP BIG STEP W/LARGE FEET<br>Customer.Item.No: 20044681119099<br>Customer's Desc: 044681310621 | EA | 44.000<br>14.250<br>SKU#: | 627.00 |
| 4 | 0011880PBLW2<br>3 STEP MAX WORK PLATFORM 2PK<br>Customer.Item.No: 20044681119167<br>Customer's Desc: 044681119514 | EA | 30.000<br>28.810<br>SKU#: | 864.30 |

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | | RABAIS / TRADE DISCOUNT | |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | | TERMES DE RABAIS/TERMS DISCOUNT | |
| FRET/FREIGHT | | | |
| TAXES/TAXES | | MONTANT DÛ / AMOUNT DUE | |

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| EXPÉDIÉ À / SHIP TO | KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA | |
| VENDU À / SOLD TO | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US | |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

DATE / DATE   8/30/18
DU LE / DUE ON   9/09/18

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9377443 | 198 | 08305222471 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 1,695.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504748 | | Pro Number: 200000000003468 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53449 | | Lading Qty: 160 | |
| | Load Number : 18082900913 | | | |
| 6 | 0020552ABL<br>5' LITE SOLUTION LADDER<br>Customer.Item.No: 00044681202698<br>Customer's Desc: 044681202698 | EA | 30.000<br>21.300<br>SKU#: | 639.00 |
| 7 | 0011628ABK4<br>LITE SOLUTIONS TWO STEP STOOL<br>Customer.Item.No: 20044681119327<br>Customer's Desc: 044681119323 | EA | 16.000<br>18.650<br>SKU#: | 298.40 |

TOTAL PIECES: 160.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 2,860.70 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 57.21 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | | 2,860.70 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 60734 | 1 |

REPRINT   Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| KMART DIST CTR #8275<br>ONE KRESGE ROAD<br>PENN WARNER PARK<br>FAIRLESS HILLS PA 19030<br>USA | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

DUNS: 08-438-5807   DUNS: 08-438-5807
636-745-3351   636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood   Facility

| DATE / DATE | 8/30/18 |
|---|---|
| DU LE / DUE ON | 9/09/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9445685 | 198 | 08275302696 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 390.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504759<br>Carrier ID: DINL<br>Trailer Number: 53449<br>Load Number : 18082900913 | | Pro Number: 200000000003471<br>Pick Control Number: 0000000<br>Lading Qty: 26 | |
| 1 | 0011408PBLW2<br>THREE STEP BIG STEP LARGE FEET<br>Customer.Item.No: 20044681119082<br>Customer's Desc: 044681119088 | EA | 26.000<br>20.010<br>SKU#: | 520.26 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 26.000

| | | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| VENTES NETTES / NET SALES | 520.26 | TERMES DE RABAIS / TERMS DISCOUNT | 10.40 |
| FRAIS DIVERS / MISC. CHARGES | .00 | | |
| FRET / FREIGHT | .00 | MONTANT DÛ / AMOUNT DUE | 520.26 |
| TAXES / TAXES | .00 | | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

La vente des marchandises identifiées sur la présente facture, et tout autre terme ou condition additionnel différent ou incompatible prévu dans tout autre document utilisé par l'acheteur n'aura aucun effet ni validité auquel expressément accepté par le vendeur.

The sale of merchandise identified on the face hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**   REPRINT

| EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|
| 60735 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | |
|---|---|
| E X P É D I É Z Á | S H I P T O |

KMART DIST CTR #8305
541 S. PERKINS-JONES
WARREN OH 44483
USA

| V E N D U Á | S O L D T O |
|---|---|

Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |
|---|---|

| DATE / DATE | 8/30/18 |
|---|---|
| DU LE / DUE ON | 9/09/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | RÉP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9445692 | 198 | 08305223641 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/30/18 | 120.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504758 | | Pro Number: 2000000000003472 | |
| | Carrier ID: DINL | | Pick Control Number: | |
| | Trailer Number: 53449 | | 0000000 | |
| | Load Number : 18082900913 | | Lading Qty: 8 | |
| 1 | 0011408PBLW2 THREE STEP BIG STEP LARGE FEET Customer.Item.No: 2004468119082 Customer's Desc: 044681119088 | EA | 8.000 20.010 SKU#: | 160.08 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 8.000

| VENTES NETTES / NET SALES | 160.08 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 160.08 |



**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 69137 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA |
|---|---|

| | DUNS: 08-439-5607<br>638-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwod | DUNS: 08-439-5607<br>638-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/<br>DATE | 8/31/18 |
|---|---|---|---|---|
| | | | DU LE /<br>DUE ON | 9/10/18 |

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |
|---|---|

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9445691 | 198 | 08305223640 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/31/18 | 402.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | UiM / UiM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504754<br>Carrier ID: DINL<br>Trailer Number: 53925<br>Load Number : 18083001138 | | Pro Number: 200000000003476<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>46 | |
| 1 | 0011135PBLG4<br>2 STEP FOLDING STEP STOOL 4PK<br>Customer.Item.No: 20044681119334<br>Customer's Desc: 044681119330 | EA | 4.000<br>10.850<br>SKU#: | 43.40 |
| 2 | 0011208PBWQ4<br>ONE STEP BIG STEP STEP STOOL<br>Customer.Item.No: 20044681119105<br>Customer's Desc: 044681119101 | EA | 8.000<br>10.750<br>SKU#: | 86.00 |
| 3 | 0011308PBLW4<br>TWO STEP BIG STEP W/LARGE FEET<br>Customer.Item.No: 20044681119099<br>Customer's Desc: 044681310621 | EA | 24.000<br>14.250<br>SKU#: | 342.00 |
| 5 | 0020552ABL<br>5' LITE SOLUTION LADDER<br>Customer.Item.No: 00044681202698<br>Customer's Desc: 044681202698 | EA | 2.000<br>21.300<br>SKU#: | 42.60 |

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | | RABAIS / TRADE DISCOUNT | |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | | TERMES DE RABAIS/TERMS DISCOUNT | |
| FRET/FREIGHT | | | |
| TAXES/TAXES | | MONTANT DÛ /<br>AMOUNT DUE | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | | | | |
|---|---|---|---|---|---|
| | | | | EXHIBIT INVOICE | PAGE / PAGE |
| REPRINT | | | | 69137 | 2 |
| | | | | Les prix sont sujets à des / Prices subject to change without notice | |

... acheteur ... marchandises identifiées à la sale ...
... conditions et termes et considérée refuse au verso de la ...
présente facture, et tout autre terme ou conditions ...
différent ou incompatible prévu dans tout bon de commande ...
ou autre document utilisé par l'acheteur n'aura aucun effet ni ...
validité auquel expressément accepté par le vendeur.

| | | | | | |
|---|---|---|---|---|---|
| EXPÉDIÉ A ZÁ SHIP TO | KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE 8/31/18<br>DU LE / DUE ON 9/10/18 |
| | | | EXPORTATION / EXPORT<br>N | | REVISES / CURRENCY<br>US DOLLARS |
| VENDU À SOLD TO | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US | | | TERMES / TERMS<br>2% 10 DAYS | |
| | | | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9445691 | 198 | 08305223640 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/31/18 | 402.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 504754<br>Carrier ID: DINL<br>Trailer Number: 53925<br>Load Number : 18083001138 | | Pro Number: 200000000003476<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>46 | |
| 6 | 0011628ABK4<br>LITE SOLUTIONS TWO STEP STOOL<br>Customer.Item.No: 20044681119327<br>Customer's Desc: 044681119323 | EA | 8.000<br>18.650<br>SKU#: | 149.20 |

TOTAL PIECES: 46.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 663.20 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 13.26 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 663.20 |

ORIGINALE/ORIGINAL

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** 69138

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390
**PLEASE REMIT TO:**  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-436-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |
| KMART DIST CTR #8289 333 S SPRUCE ST MANTENO IL 60950 USA | | |

| DATE / DATE | 8/31/18 |
|---|---|
| DU LE / DUE ON | 9/10/18 |

**EXPORTATION / EXPORT**  N

**REVISES / CURRENCY**

**VENDU À / SOLD TO**
Kmart C
6.0. Box 7066
Troy MI 48007-7066
US

US DOLLARS

**TERMES / TERMS**  2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18250601 | CO9445688 | 198 | 08289238368 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 8/31/18 | 352.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :  504755 Carrier ID:  DINL Trailer Number: 53925 Load Number :  18083001138 | | Pro Number:  200000000003477 Pick Control Number: 0000000 Lading Qty:  37 | |
| 1 | 0011135PBLG4 2 STEP FOLDING STEP STOOL 4PK Customer.Item.No: 20044681119334 Customer's Desc:  044681119330 | EA | 4.000 10.850 SKU#: | 43.40 |
| 2 | 0011208PBWQ4 ONE STEP BIG STEP STEP STOOL Customer.Item.No: 20044681119105 Customer's Desc:  044681119101 | EA | 4.000 10.750 SKU#: | 43.00 |
| 3 | 0011308PBLW4 TWO STEP BIG STEP W/LARGE FEET Customer.Item.No: 20044681119099 Customer's Desc:  044681310621 | EA | 28.000 14.250 SKU#: | 399.00 |
| 5 | 0020552ABL 5' LITE SOLUTION LADDER Customer.Item.No: 00044681202698 Customer's Desc:  044681202698 | EA | 1.000 21.300 SKU#: | 21.30 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:  37.000

| | | RABAIS / TRADE DISCOUNT | .00 | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 506.70 | TERMES DE RABAIS/TERMS DISCOUNT | 10.13 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | | | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 506.70 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This transaction is governed by and subject to the terms and conditions of sale of the seller and all the terms and conditions appearing on the reverse of this present facture, and tout autre terme ou condition additionnel, différent de différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité à moins expressément accepté par le vendeur.

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| INVOICE | 129196 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO | | |
|---|---|---|---|
| Kmart Store<br>349 Orchard Park Road<br><br>7168278675<br>West Seneca NY 14224<br>US | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DATE / DATE 9/06/18 |
| | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DU LE / DUE ON 9/16/18 |
| | | EXPORTATION / EXPORT | REVISES / CURRENCY |
| | | N | US DOLLARS |
| Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9557877 | 198 | 276196713 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/06/18 | 102.300 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480391920909<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 001780196COM<br>Bailey 72" TV Stand Espresso<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 1780196COM SKU#:<br>Customer's Desc: 029986178015 | EA | 1.000<br>102.00 | 102.00 |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 102.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 102.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This sale of goods is subject to the terms and conditions stipulated on the face of the present invoice, and any additional, different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

FACTURE / INVOICE **170323**  PAGE / PAGE **1**

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA |
| **VENDU À / SOLD TO** | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

| | | |
|---|---|---|
| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE **9/11/18**<br>DU LE / DUE ON **9/21/18** |

EXPORTATION / EXPORT **N**

REVISES / CURRENCY **US DOLLARS**

TERMES / TERMS **2% 10 DAYS**

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18250601 | CO9512225 | 198 | 08305224805 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 371.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506850 | | Pro Number: 200000000003482 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53326 | | Lading Qty: 40 | |
| | Load Number : 18090500917 | | | |
| 1 | 0011135PBLG4<br>2 STEP FOLDING STEP STOOL 4PK<br>Customer.Item.No: 20044681119334<br>Customer's Desc: 044681119330 | EA | 24.000<br>10.850<br>SKU#: | 260.40 |
| 2 | 0011308PBLW4<br>TWO STEP BIG STEP W/LARGE FEET<br>Customer.Item.No: 20044681119099<br>Customer's Desc: 044681310621 | EA | 8.000<br>14.250<br>SKU#: | 114.00 |
| 3 | 0011880PBLW2<br>3 STEP MAX WORK PLATFORM 2PK<br>Customer.Item.No: 20044681119167<br>Customer's Desc: 044681119514 | EA | 2.000<br>28.810<br>SKU#: | 57.62 |
| 4 | 0020552ABL<br>5' LITE SOLUTION LADDER<br>Customer.Item.No: 00044681202698<br>Customer's Desc: 044681202698 | EA | 2.000<br>21.300<br>SKU#: | 42.60 |

ORIGINALE/ORIGINAL

| | |
|---|---|
| VENTES NETTES / NET SALES | RABAIS / TRADE DISCOUNT |
| FRAIS DIVERS/MISC. CHARGES | TERMES DE RABAIS/TERMS DISCOUNT |
| FRET/FREIGHT | |
| TAXES/TAXES | MONTANT DÛ / AMOUNT DUE |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 170323 | 2 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ A / SHIP TO** | KMART DIST CTR #8305<br>541 S. PERKINS-JONES<br>WARREN OH 44483<br>USA |
| **VENDU A / SOLD TO** | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

| | | | |
|---|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-745-3351 | **DATE / DATE** | 9/11/18 |
| FAX: 638-745-2035 | FAX: 638-745-2035 | **DU LE / DUE ON** | 9/21/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | **TERMES / TERMS** |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512225 | 198 | 08305224805 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 371.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506850 | | Pro Number: 200000000003482 | |
| | Carrier ID: DINL | | Pick Control Number: | |
| | Trailer Number: 53326 | | 0000000 | |
| | Load Number : 18090500917 | | Lading Qty: 40 | |
| 5 | 0011628ABK4 | EA | 4.000 | |
| | LITE SOLUTIONS TWO STEP STOOL | | 18.650 | 74.60 |
| | Customer.Item.No: 20044681119327 | | SKU#: | |
| | Customer's Desc: 044681119323 | | | |

DOREL<br>ORIGINALE/ORIGINAL

TOTAL PIECES: 40.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 549.22 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 10.98 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | | 549.22 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 170324 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

On accepte les termes et conditions affichés au verso de la présente facture, et tout autre terme ou condition inclus, additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auquel expressément accepté par le vendeur. All of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | EXPÉDIÉ À / SHIP TO | |
|---|---|---|
| | KMART DIST CTR #8275 | |
| | ONE KRESGE ROAD | |
| | PENN WARNER PARK | |
| | FAIRLESS HILLS PA 19030 | |
| | USA | |

| | VENDU À / SOLD TO |
|---|---|
| | Kmart C |
| | 6.O. Box 7066 |
| | Troy MI 48007-7066 |
| | US |

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE / DATE | 9/11/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/21/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512220 | 198 | 08275303913 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 871.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506848 | | Pro Number: 200000000003483 | |
| | Carrier ID: DINL | | Pick Control Number: | 0000000 |
| | Trailer Number: 53326 | | Lading Qty: | 83 |
| | Load Number : 18090500917 | | | |
| 1 | 0011135PBLG4 | EA | 20.000 | |
| | 2 STEP FOLDING STEP STOOL 4PK | | 10.850 | 217.00 |
| | Customer.Item.No: 20044681119334 | | SKU#: | |
| | Customer's Desc: 044681119330 | | | |
| 2 | 0011308PBLW4 | EA | 32.000 | |
| | TWO STEP BIG STEP W/LARGE FEET | | 14.250 | 456.00 |
| | Customer.Item.No: 20044681119099 | | SKU#: | |
| | Customer's Desc: 044681310621 | | | |
| 3 | 0011880PBLW2 | EA | 12.000 | |
| | 3 STEP MAX WORK PLATFORM 2PK | | 28.810 | 345.72 |
| | Customer.Item.No: 20044681119167 | | SKU#: | |
| | Customer's Desc: 044681119514 | | | |
| 4 | 0020552ABL | EA | 11.000 | |
| | 5' LITE SOLUTION LADDER | | 21.300 | 234.30 |
| | Customer.Item.No: 00044681202698 | | SKU#: | |
| | Customer's Desc: 044681202698 | | | |

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | |
| FRET/FREIGHT | |
| TAXES/TAXES | |

| RABAIS / TRADE DISCOUNT | |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | |
| | MONTANT DÛ / AMOUNT DUE |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| EXHIBIT/INDICE | PAGE / PAGE |
|---|---|
| 170324 | 2 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment | F.O.B. Ameriwood |
| de Ameriwood | Facility |

| DATE / DATE | 9/11/18 |
|---|---|
| DU LE/ DUE ON | 9/21/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

**EXPÉDIÉ À / SHIP TO**

KMART DIST CTR #8275
ONE KRESGE ROAD
PENN WARNER PARK
FAIRLESS HILLS PA 19030
USA

**VENDU À / SOLD TO**

Kmart C
6.0. Box 7066
Troy MI 48007-7066
US

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512220 | 198 | 08275303913 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 871.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506848 | | Pro Number: 200000000003483 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53326 | | Lading Qty: 83 | |
| | Load Number : 18090500917 | | | |
| 5 | 0011628ABK4 | EA | 8.000 | 149.20 |
| | LITE SOLUTIONS TWO STEP STOOL | | 18.650 | |
| | Customer.Item.No: 20044681119327 | | SKU#: | |
| | Customer's Desc: 044681119323 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 83.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 1,402.22 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 28.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 1,402.22 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 170326 | 1 |

**INVOICE** REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

Que les présentes ventes et conditions stipulées au verso de la présente facture, et tout autre terme ou condition prévu, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqsui expressément accepté par le vendeur.

of the sale all of the terms and conditions appearing on the reverse of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| EXPÉDIÉ À / SHIP TO | | DATE / DATE | 9/11/18 |
|---|---|---|---|
| KMART DIST CTR #8305 | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | |
| 541 S. PERKINS-JONES | | DU LE / DUE ON | 9/21/18 |
| WARREN OH 44483 | | | |
| USA | | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO | TERMES / TERMS |
|---|---|
| Kmart C | 2% 10 DAYS |
| 6.O. Box 7066 | |
| Troy MI 48007-7066 | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
| US | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512226 | 198 | 08305224806 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 429.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506853 | | Pro Number: 200000000003485 | |
| | Carrier ID: DINL | | Pick Control Number: | 0000000 |
| | Trailer Number: 53326 | | Lading Qty: | 60 |
| | Load Number : 18090500917 | | | |
| 1 | 0011208PBWQ4 | EA | 60.000 | |
| | ONE STEP BIG STEP STEP STOOL | | 10.750 | 645.00 |
| | Customer.Item.No: 20044681119105 | | SKU#: | |
| | Customer's Desc: 044681119101 | | | |

**DOREL**

**ORIGINALE/ORIGINAL**

| | TOTAL PIECES: | 60.000 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 645.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 12.90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 645.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**    **REPRINT**

| | EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|---|
| | 170327 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

les acquéreur aux termes et conditions repris au verso ou à présente facture, et tout autre terme ou condition prévu à un ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni volidité sauf si expressément accepté par le vendeur.
...of the terms and conditions appearing on the reverse hereof of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| | | | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE /<br>DATE | 9/11/18 |
|---|---|---|---|---|---|---|

**EXPÉDIÉ À / SHIP TO**
KMART DIST CTR #8292
655 SW 52ND AVE
OCALA FL 34474
USA

| DU LE /<br>DUE ON | 9/21/18 |
|---|---|

| EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**VENDU À / SOLD TO**
Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP. | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512224 | 198 | 08292260900 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 744.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506852<br>Carrier ID: DINL<br>Trailer Number: 53326<br>Load Number : 19090500917 | | Pro Number: 200000000003486<br>Pick Control Number: 0000000<br>Lading Qty: 104 | |
| 1 | 0011208PBWQ4<br>ONE STEP BIG STEP STEP STOOL<br>Customer.Item.No: 20044681119105<br>Customer's Desc: 044681119101 | EA | 104.000<br>10.750<br>SKU#: | 1,118.00 |

**DOREL**

**ORIGINALE/ORIGINAL**

TOTAL PIECES:    104.000

| VENTES NETTES / NET SALES | 1,118.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 22.36 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 1,118.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**    **REPRINT**    MER / OUR INVOICE    PAGE / PAGE

170328    1

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | | VENDU A / SOLD TO | |
|---|---|---|---|
| KMART DIST CTR #8275 | | Kmart C | |
| ONE KRESGE ROAD | | 6.O. Box 7066 | |
| PENN WARNER PARK | | Troy MI 48007-7066 | |
| FAIRLESS HILLS PA 19030 | | US | |
| USA | | | |

DUNS: 08-439-5807    638-745-3351
FAX: 638-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807    638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

DATE/ DATE    9/11/18
DU LE/ DUE ON    9/21/18

EXPORTATION / EXPORT    N
REVISES / CURRENCY    US DOLLARS

TERMES / TERMS    2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512221 | 198 | 08275303914 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 916.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 506851 | | Pro Number: 200000000003487 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53326 | | Lading Qty: 128 | |
| | Load Number : 18090500917 | | | |
| 1 | 0011208PBWQ4 | EA | 128.000 | |
| | ONE STEP BIG STEP STEP STOOL | | 10.750 | 1,376.00 |
| | Customer.Item.No: 20044681119105 | | SKU#: | |
| | Customer's Desc: 044681119101 | | | |

TOTAL PIECES: 128.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 1,376.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 27.52 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 1,376.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**REPRINT**

| PAGE / PAGE |
|---|
| 1 |

EXHIBIT INVOICE 170329

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

EXPÉDIÉ A /
SHIP TO

KMART DIST CTR #8273
3051 LAKEVIEW ROAD
LAWRENCE KS 66049
USA

VENDU A /
SOLD TO

Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/DATE | 9/11/18 |
|---|---|---|---|
| 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE/DUE ON | 9/21/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9512219 | 198 | 08273673501 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/11/18 | 229.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :        506847 | | Pro Number:   200000000003488 | |
| | Carrier ID:    DINL | | Pick Control Number: | 0000000 |
| | Trailer Number: 53326 | | Lading Qty: | 32 |
| | Load Number :   18090500917 | | | |
| 1 | 0011208PBWQ4 | EA | 32.000 | |
| | ONE STEP BIG STEP STEP STOOL | | 10.750 | 344.00 |
| | Customer.Item.No: 20044681119105 | | SKU#: | |
| | Customer's Desc:  044681119101 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        32.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 344.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 6.88 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 344.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondance to:  410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE INVOICE | 190424 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

REPRINT

| | | |
|---|---|---|
| **FACTURE INVOICE** | | |

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Sherri Wolfe<br>747 S. Duke St<br><br>7178384353<br>Palmyra PA 17078<br>US | | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Employment de Ameriwood
DUNS: 08-439-5807  636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

| DATE / DATE | 9/14/18 |
|---|---|
| DU LE / DUE ON | 9/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9656581 | 198 | 277634574 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :              999999<br>Carrier ID:       UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z53588W0396555587<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>1 | |
| 1 | 009883303COM<br>Sutton L Desk with Hutch<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 9883303COM<br>Customer's Desc:  029986988331 | EA | 1.000<br>97.250<br><br>SKU#: | 97.25 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 97.25 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.94 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 97.25 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cesce Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 190425 | 1 |

INVOICE / FACTURE
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | | VENDU A / SOLD TO |
|---|---|---|
| Ann Carwile | | |
| 500 Jacob Place | | |
| | | |
| 4349443672 | | |
| Danville VA 24540 | | |
| US | | |

Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

DUNS: 08-439-5607 / 636-745-3351 / FAX: 636-745-2035 F.O.B. Employment de Ameriwood
DUNS: 08-438-5607 / 636-745-3351 / FAX: 636-745-2035 F.O.B. Ameriwood Facility

| DATE / DATE | 9/14/18 |
|---|---|
| DU LE/ DUE ON | 9/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9660367 | 198 | 277677327 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 40.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0398985752 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009524207PCOM | EA | 1.000 | |
| | File Cabinet | | 38.670 | 38.67 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 9524207PCOM | | SKU#: | |
| | Customer's Desc: 029986952448 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 38.67 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | .77 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | 38.67 |



**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMÉRO/INVOICE | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 191146 | 1 |
| REPRINT | | |

Les prix sont sujets à des /
Prices subject to change without notice

| | | DATE/ DATE | 9/14/18 |
|---|---|---|---|
| | | DU LE/ DUE ON | 9/24/18 |

EXPÉDIÉ À / SHIP TO:
KMART DIST CTR #8273
3051 LAKEVIEW ROAD
LAWRENCE KS 66049
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

VENDU À / SOLD TO:
Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593743 | 198 | 08273675081 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/14/18 | 3,257.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508404 | | Pro Number: 200000000003490 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53904 | | Lading Qty: 67 | |
| | Load Number : 18091201145 | | | |
| 1 | 0011135PBLG4 | EA | 4.000 | |
| | 2 STEP FOLDING STEP STOOL 4PK | | 10.850 | 43.40 |
| | Customer.Item.No: 20044681119334 | | SKU#: | |
| | Customer's Desc: 044681119330 | | | |
| 2 | 0011308PBLW4 | EA | 8.000 | |
| | TWO STEP BIG STEP W/LARGE FEET | | 14.250 | 114.00 |
| | Customer.Item.No: 20044681119099 | | SKU#: | |
| | Customer's Desc: 044681310621 | | | |
| 3 | 0011880PBLW2 | EA | 6.000 | |
| | 3 STEP MAX WORK PLATFORM 2PK | | 28.810 | 172.86 |
| | Customer.Item.No: 20044681119167 | | SKU#: | |
| | Customer's Desc: 044681119514 | | | |
| 4 | 0012222PBG4 | EA | 44.000 | |
| | 2-in-1 Folding Convertible HT | | 39.730 | 1,748.12 |
| | Customer.Item.No: 20044681121146 | | SKU#: | |
| | Customer's Desc: 044681121142 | | | |

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | |
| FRET/FREIGHT | |
| TAXES/TAXES | |

| RABAIS / TRADE DISCOUNT | |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | |

| MONTANT DU / AMOUNT DUE | |
|---|---|

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**
**INVOICE** 191146    2
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

Ventes-conditions identifiées au verso et/2 sale of these goods are subject to terms and conditions appearing on the reverse. Our acceptance of your order is conditioned upon / sale of these goods. All conditions et conditions reflétés ou énoncés au verso et/2 of the terms and conditions appearing on the reverse présente facture, et tout autre terme ou condition de side of invoice, and any additional, different or différent ou incompatible prévu dans tout bon de commande inconsistent terms or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité égal expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

| | | |
|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | KMART DIST CTR #8273<br>3051 LAKEVIEW ROAD<br>LAWRENCE KS 66049<br>USA | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood / DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |
| **VENDU A / SOLD TO** | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US | |

DATE / DATE  9/14/18
DU LE / DUE ON  9/24/18

EXPORTATION / EXPORT  N
REVISES / CURRENCY  US DOLLARS

TERMES / TERMS  2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593743 | 198 | 08273675081 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/14/18 | 3,257.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508404 | | Pro Number: 200000000003490 | |
| | Carrier ID: DINL | | Pick Control Number: | 0000000 |
| | Trailer Number: 53904 | | Lading Qty: | |
| | Load Number : 18091201145 | | 67 | |
| 5 | 0020552ABL<br>5' LITE SOLUTION LADDER | EA | 1.000<br>21.300 | 21.30 |
| | Customer. Item.No: 00044681202698<br>Customer's Desc: 044681202698 | | SKU#: | |
| 6 | 0011628ABK4<br>LITE SOLUTIONS TWO STEP STOOL | EA | 4.000<br>18.650 | 74.60 |
| | Customer. Item.No: 20044681119327<br>Customer's Desc: 044681119323 | | SKU#: | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 67.000

| VENTES NETTES / NET SALES | 2,174.28 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES OE RABAIS/TERMS DISCOUNT | 43.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 2,174.28 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | FROM INVOICE / INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | | 191147 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉZ À TO | KMART DIST CTR #8292<br>655 SW 52ND AVE<br>OCALA FL 34474<br>USA | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE 9/14/18 |
|---|---|---|---|---|
| | | | | DU LE / DUE ON 9/24/18 |

| | | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| VENDU À O | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593749 | 198 | 08292262178 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART INTERNATIONAL | 9/14/18 | 12,240.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508407 | | Pro Number: 200000000003491 | |
| | Carrier ID: DINL | | Pick Control Number: 0000000 | |
| | Trailer Number: 53904 | | Lading Qty: 180 | |
| | Load Number : 18091201145 | | | |
| 1 | 0012222PBG4 | EA | 180.000 | 7,151.40 |
| | 2-in-1 Folding Convertible HT | | 39.730 | |
| Customer.Item.No: 20044681121146 | | | SKU#: | |
| Customer's Desc: 044681121142 | | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 180.000

| VENTES NETTES / NET SALES | 7,151.40 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 143.02 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 7,151.40 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

All applicable tax terms and conditions subject to terms of sale contained on reverse of this différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité saufait expressément accepté par le vendeur.

| FACTURE / INVOICE | EXHIBIT E | PAGE / PAGE |
|---|---|---|
| INVOICE | 191212 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | | | DATE / DATE | 9/14/18 |
|---|---|---|---|---|
| Delis Lizama | DUNS: 08-439-5607 | DUNS: 08-439-5607 | | |
| 3736 e. Braly | 636-745-3351 | 636-745-3351 | DU LE/ DUE ON | 9/24/18 |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| 5594701079 | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |
| FRESNO CA 93702 | EXPORTATION / EXPORT | | REVISES / CURRENCY | |
| US | N | | US DOLLARS | |

| VENDU A / SOLD TO | TERMES / TERMS |
|---|---|
| Kmart DSV ACL | |
| 3333 BEVERLY ROAD | 2% 10 DAYS |
| HOFFMAN ESTATES IL 60179 | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
| USA | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9660368 | 198 | 277678104 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400366460599 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc: 029986410511 | | | |

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 60.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des marchandises identifiées sur la présente facture et constitue et constitue présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auprès expressément accepté par le vendeur.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE** — REPRINT

| EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|
| 191252 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| erika Bisset<br>620 nw 5th st<br><br>5413061228<br>PRINEVILLE OR 97754<br>US | DUNS: 08-439-5607 / 636-745-3351<br>FAX: 636-745-2035<br>F.D.B. Employment de Ameriwood<br><br>DUNS: 08-439-5607 / 636-745-3351<br>FAX: 636-745-2035<br>F.D.B. Ameriwood Facility | DATE / DATE: 9/14/18<br>DU LE / DUE ON: 9/24/18 |

| VENDU / SOLD TO |
|---|
| Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9664340 | 198 | 277874898 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R7548037 2496780<br>Pick Control Number: 0000000<br>Lading Qty: 2 | |
| 1 | 006038139<br>SS SLEEP TIGHT 5" FOAM MATT T<br>Customer.Item.No: 6038139<br>Customer's Desc: 029986603814 | EA | 1.000<br>81.000<br>SKU#: | 81.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 81.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 193049 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| cristhian chano<br>37 noll st<br><br>3474151357<br>Brooklyn NY 11206<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/14/18 |
|---|---|---|---|
| 636-745-3351 FAX: 636-745-2035 | 636-745-3351 FAX: 636-745-2035 | DU LE / DUE ON | 9/24/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9649903 | 198 | 277548846 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 36.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480392402262<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 006048359<br>DHPSLEEP MAT 6" F GEL MEM FOAM<br>Customer.Item.No: 6048359<br>Customer's Desc: 029986604835 | EA | 1.000<br>90.000<br>SKU#: | 90.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 90.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 90.00 |

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|---|---|
| | | 195920 | | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

Ces marchandises identifiées ci-haut font l'objet de la présente facture,
et sont assujetties aux termes et conditions stipulés au verso de la présente facture,
et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande
ou autre document stilisé par l'acheteur n'aura aucune effet ni validité aquel expressement accepté par le vendeur.

Sale of merchandise identified above is subject to all of the terms and conditions appearing on the reverse
side hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other
form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | | VENDU A / SOLD TO | DATE / DATE | 9/14/18 |
|---|---|---|---|---|
| rakesh bhola 261 S ORANGE ACRE DR 7149981355 ANAHEIM CA 92807 US | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/24/18 |

VENDU A / SOLD TO:
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9641228 | 198 | 277421082 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 32.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 Carrier ID: UPS Trailer Number: Load Number : | | Pro Number: 1Z8R7548039 7049403 Pick Control Number: 0000000 Lading Qty: 1 | |
| 1 | 009178396 PARSONS DESK W/DRAWER CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI Customer.Item.No: 9178396 Customer's Desc: 029986917836 | EA | 1.000 44.000 SKU#: | 44.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 44.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .88 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 44.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This assignment is evidence of the sale of merchandise identified on reverse side. Qu'il assigné est une évidence et continuité tacite de l'accord de vente de la présente facture, et tout autre terme ou condition applicable sur la présente facture, ou incompatible prévu dans tout bon de commande ou autre document stipulé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur. sale of merchandise identified on reverse hereof and is subject to the terms and conditions appearing on the reverse hereof and in this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | EXHIBIT | NUMBER | PAGE / PAGE |
|---|---|---|---|
| | 195921 | | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| E X P É D I É Z À / SHIP TO | Kwesi Lee<br>9602 PAGE AVE<br><br>2407554734<br>BETHESDA MD 20814<br>US | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ | 9/14/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | DATE | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ | 9/24/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DUE ON | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| V E N D U À / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9649464 | 198 | 277543116 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397818966 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006049459 | EA | 1.000 | 137.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| | Customer.Item.No: 6049459 | | SKU#: | |
| | Customer's Desc: 029986604941 | | | |

DOREL

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 137.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** — **REPRINT**

| NUMERO / INVOICE | PAGE / PAGE |
|---|---|
| 195922 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
St Brendan and St Ann
333 E 206TH ST

7185476655
BRONX NY 10467
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/14/18 |
|---|---|
| DU LE / DUE ON | 9/24/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9654110 | 198 | 277600608 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 14.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480391115619 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 007775096 | EA | 1.000 | |
| | 4 Bin Storage w/MDF Top-Black | | 30.000 | 30.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 7775096 | | SKU#: | |
| | Customer's Desc: 029986777508 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 30.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 30.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | |
|---|---|
| **FACTURE / INVOICE** | **EXHIBIT INVOICE** 195923 | **PAGE / PAGE** 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Liam Tran
523 SE 73rd Ave

9716782968
Hillsboro OR 97123
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| | |
|---|---|
| DUNS: 08-438-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-438-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 9/14/18 |
|---|---|
| DU LE/ DUE ON | 9/24/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY
US DOLLARS

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9657467 | 198 | 277647687 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 14.200 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480391178221 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 007775096 | EA | 1.000 | |
| | 4 Bin Storage w/MDF Top-Black | | 30.00 | 30.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 7775096 | | SKU#: | |
| | Customer's Desc: 029986777508 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 30.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 30.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

the sale of the goods identified herein is expressly limited to the terms and conditions appearing on the reverse of this present facture, et tout autre terme ou condition qui diffère or a different or incompatible prévu dans tout bon de commande ou other document utilisé par l'acheteur n'aura aucun effet ni validité qu'il n'ait expressément accepté par le vendeur.

**FACTURE / INVOICE**    **REPRINT**

| Exhibit No. / INVOICE | PAGE / PAGE |
|---|---|
| 195924 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Lori Gadomski<br>878 High Street Extension<br><br>8602831516<br>Thomaston CT 06787<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: 06-439-5607 | DUNS: 06-439-5607 | DATE / DATE | 9/14/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/24/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9661721 | 198 | 277734117 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 88.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480397461814<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005072196PCOM<br>Blackburn 6 door cabinet<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 5072196PCOM<br>Customer's Desc: 029986507211 | EA | 1.000<br>90.870<br>SKU#: | 90.87 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 90.87 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.81 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 90.87 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

The acceptance of this order is subject to the terms and conditions appearing on the face of this sale of Dorel Home Furnishings. All terms and conditions typed or written on the present facture, and tout autre terme ou condition dactylographié ou écrit sur la différen ou incompatible prévu dans tout bon de commande ou conditions contained in any ou autre document utilisé par l'acheteur n'aura aucum effet ni purchase order or other form used by Buyer shall be of validité nquafsi expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 196834 | 1 |

REPRINT

**Les prix sont sujets à des / Prices subject to change without notice**

**VEUILLEZ REMETTRE A:** 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

**PLEASE REMIT TO:** 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| E X P É D I É Z Á / S H I P T O | VALLEY PLZ MALL Store<br>12121 VICTORY BLVD<br><br>8187542200<br>N HOLLYWOOD CA 91606<br>US |
|---|---|

| DUNS: 08-439-5807 | DUNS: 08-439-5807 |
|---|---|
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/14/18 |
|---|---|
| DU LE / DUE ON | 9/24/18 |

| V E N D U T O / S O L D T O | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |
|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9660839 | 198 | 277683888 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 78.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396875665 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005950325COM | EA | 1.000 | |
| | Twin Platform Bed Black Oak | | 83.200 | 83.20 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5950325COM | | SKU#: | |
| | Customer's Desc: 029986595041 | | | |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 |
|---|---|---|

| VENTES NETTES / NET SALES | 83.20 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.66 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 83.20 |

DOREL (watermark)
ORIGINALE/ORIGINAL (watermark)

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cesco Home & Office

| | FACTURE / INVOICE | Exhibit INVOICE | PAGE / PAGE |
|---|---|---|---|
| | | 196835 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| E X P É D I É Z A / SHIP TO | Lisa Barkley<br>802 Linda Dr<br><br>8505815439<br>MARY ESTHER FL 32569<br>US | | |
|---|---|---|---|

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE/ DATE | 9/14/18 |
|---|---|---|---|
| | | DU LE/ DUE ON | 9/24/18 |

| V E N D U T O / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | | |
|---|---|---|---|

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9663426 | 198 | 277863702 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/14/18 | 102.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480395757991<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 001780196COM<br>Bailey 72" TV Stand Espresso<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 1780196COM          SKU#:<br>Customer's Desc: 029986178015 | EA | 1.000<br>102.00 | 102.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 102.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.04 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 102.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | | FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | | 199344 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

présente facture, et tout autre terme ou condition en addition ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aquisi expressément accepté par le vendeur.

E X P É D I É Z Á / S H I P T O
Danielle Kamal
6204 DUNHAM RD

2192885010
MAPLE HEIGHTS OH 44137
US

V E N D U Á / S O L D T O
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| DUNS: | 08-439-5607 | | DUNS: | 08-439-5607 |
|---|---|---|---|---|
| | 636-745-3351 | | | 636-745-3351 |
| FAX: | 636-745-2035 | | FAX: | 636-745-2035 |
| F.O.B. | Employment de Ameriwood | | F.O.B. | Ameriwood Facility |

| DATE/ DATE | 9/15/18 |
|---|---|
| DU LE/ DUE ON | 9/25/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9667250 | 198 | 277916106 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/15/18 | 67.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392665201 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 005474396 | EA | 1.000 | 224.00 |
| | MEMOIR 8" K MEM FOAM | | 224.000 | |
| | Customer.Item.No: 5474396 | | SKU#: | |
| | Customer's Desc: 029986547446 | | | |

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 224.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.48 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 224.00 | |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO/INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 200477 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| EXPÉDIÉ Z À / SHIP TO | Stephanie Tran 17089 SE Pine ST 9715066277 PORTLAND OR 97233 US | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
|---|---|
| FAX: 636-745-2036 | FAX: 636-745-2036 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/16/18 |
|---|---|
| DU LE / DUE ON | 9/26/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY
US DOLLARS

| VENDU SOLD TO / A O | Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA |
|---|---|

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9673393 | 198 | 277996836 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/16/18 | 34.700 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R7548039 4693301 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 009881096COM | EA | 1.000 | |
| | Haven Desk w/Riser | | 45.000 | 45.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9881096COM | | SKU#: | |
| | Customer's Desc: 029986988102 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 45.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .90 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 45.00 |

Toutes nos marchandises sont vendues sous les termes et conditions qui apparaissent sur la présente facture, et tout autre terme ou condition différents ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni volidité squéal expressément accepté par le vendeur.

This sale is subject to all of the terms and conditions appearing on the reverse hereof, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**   **REPRINT**

No FACTURE / INVOICE: 204078   PAGE / PAGE: 1

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence a: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | tammy tierney<br>1729 lockport st<br>upper<br>7164259485<br>niagara falls NY 14305<br>US |
|---|---|
| VENDU A / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5607 / 638-745-3351   FAX: 638-745-2035   F.O.B. Employment de Ameriwood
DUNS: 08-439-5607 / 636-745-3351   FAX: 636-745-2035   F.O.B. Ameriwood Facility

DATE / DATE: 9/17/18
DU LE / DUE ON: 9/27/18

EXPORTATION / EXPORT: N
REVISES / CURRENCY: US DOLLARS
TERMES / TERMS: 2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9666827 | 198 | 277907763 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/17/18 | 85.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :   999999 | | Pro Number:  1Z53588W0394907763 | |
| | Carrier ID:   UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 001213012PCOM | EA | 1.000 | |
| | TV Stand/Bookcase | | 63.600 | 63.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 1213012PCOM | | SKU#: | |
| | Customer's Desc: 029986121318 | | | |

TOTAL PIECES:   1.000

| VENTES NETTES / NET SALES | 63.60 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.27 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 63.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This consignment is expressly delivered subject to the terms of the sale on the reverse side of this invoice, and any additional, different or contrary terms, whether embodied in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**
**REPRINT**

| NO DE FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 205618 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ A / SHIP TO | |
|---|---|
| erika Bisset | |
| 620 nw 5th st | |
| 5413061228 | |
| PRINEVILLE OR 97754 | |
| US | |

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/17/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/27/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| VENDU A / SOLD TO | |
|---|---|
| Kmart DSV ACL | |
| 3333 BEVERLY ROAD | |
| HOFFMAN ESTATES IL 60179 | |
| USA | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9664340 | 198 | 277874898 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 2 | UNITED PARCEL | 9/17/18 | 61.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0361502663 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 2 | |
| | Load Number : | | | |
| 7 | 005840015PCOM | EA | 1.000 | |
| | Riley Changing Table | | 56.810 | 56.81 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5840015PCOM | | SKU#: | |
| | Customer's Desc: 029986584014 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 56.81 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.13 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 56.81 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 218055 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Trina Rogers<br>4610 Eastbury Woods Drive<br>Unit 202<br>6142085605<br>COLUMBUS OH 43230<br>US | | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-438-5607    DUNS: 08-438-5607
636-745-3351    636-745-3351
FAX: 636-745-2035    FAX: 636-745-2035
F.O.B. Employment    F.O.B. Ameriwood
de Ameriwood    Facility

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

EXPORTATION / EXPORT:  N

REVISES / CURRENCY:  US DOLLARS

TERMES / TERMS:  2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9696472 | 198 | 278314505 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 42.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :    999999<br>Carrier ID:    UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z4606400364207161<br>Pick Control Number: 0000000<br>Lading Qty:    2 | |
| 1 | 005836015PCOM<br>SKYLER NIGHT STAND<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 5836015PCOM<br>Customer's Desc:  029986583611 | EA | 2.000<br>21.650<br>SKU#: | 43.30 |

ORIGINALE/ORIGINAL

TOTAL PIECES:    2.000

| VENTES NETTES / NET SALES | 43.30 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .86 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 43.30 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Le vente des marchandises identifiées sur cette facture / The sale of merchandise identified on the face of this invoice is expressly conditioned on acceptance by Buyer of all of the terms and conditions contained in this présente facture, et tout autre terme ou condition additionnel, side of invoice, and any additional, different or différent ou incompatible prévu dans tout bon de commande additional terms or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité auquel expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | NUMÉRO DE FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE REPRINT | 218064 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ A / SHIP TO | |
|---|---|
| Wayne Hurteau | |
| 1531 Laurel Top drive | |
| 8043783787 | |
| Midlothian VA 23114 | |
| US | |

| VENDU À / SOLD TO | |
|---|---|
| Kmart DSV ACL | |
| 3333 BEVERLY ROAD | |
| HOFFMAN ESTATES IL 60179 | |
| USA | |

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9692695 | 198 | 278228543 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :        999999 | | Pro Number:  1Z4606400364503742 | |
| | Carrier ID:     UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:            1 | |
| | Load Number : | | | |
| 2 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc:  029986410511 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 60.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

The present sales are identified under the terms and conditions appearing on the reverse of this present invoice, and it all other terms or conditions appearing on the reverse side of this invoice, and any additional, different or different ou incompatible prévu dans tout bon de commande inconsistent terms or conditions contained in any ou autre document utilisé par l'acheteur n'aura aucun effet ni purchase order or other form used by Buyer shall be of validité aqubil expressément accepté par le vendeur. no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | Exhibit D | PAGE / PAGE |
|---|---|---|
| | 218088 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Leticia Bustamante
5479 Davis Way
Virginia Beach
7576569242
VIRGINIA BEACH VA 23462
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/18/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 9/28/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9673620 | 198 | 277999902 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400365973868 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc: 029986410511 | | | |

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 60.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE

REPRINT

Prices subject to change without notice
Les prix sont sujets à des /

| | 218093 | 1 |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/18/18 |
| | | | DU LE / DUE ON | 9/28/18 |

| EXPÉDIÉ À / SHIP TO | | |
|---|---|---|
| Chona Padrones | | |
| 5479 Davis Way | | |
| 7572772943 | | |
| VIRGINIA BEACH VA 23462 | | |
| US | | |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

| VENDU À / SOLD TO | |
|---|---|
| Kmart DSV ACL | |
| 3333 BEVERLY ROAD | |
| HOFFMAN ESTATES IL 60179 | |
| USA | |

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9673733 | 198 | 278000592 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400364451058 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc: 029986410511 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 60.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | REPRINT | 218095 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Tanya Capasso
73 Jannarone Street

9734500784
Belleville NJ 07109
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**TERMES / TERMS**
2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9680783 | 198 | 278088855 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400364302843 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 004105012PCOM | EA | 1.000 | |
| | Storage Pantry | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105012PCOM | | SKU#: | |
| | Customer's Desc: 029986410511 | | | |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 60.00 |

FACTURE / INVOICE   219504   1

# DOREL

HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 219504 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ A / SHIP TO:**

Joseph Saberhagen
1519 NE Vivion Rd Apt 17

8159096007
KANSAS CITY MO 64118
US

**VENDU A / SOLD TO:**

Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| | |
|---|---|
| DUNS: 08-439-5607 / 836-745-3351 / FAX: 636-745-2035 / F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351 / FAX: 636-745-2035 / F.O.B. Ameriwood Facility |

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9672171 | 198 | 277976364 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 92.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  : 999999 | | Pro Number: 1Z53588W0399913354 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009883303COM | EA | 1.000 | |
| | Sutton L Desk with Hutch | | 97.250 | 97.25 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9883303COM | | SKU#: | |
| | Customer's Desc:  029986988331 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 97.25 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.94 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 97.25 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cesco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

| | | | | | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|---|---|---|---|
| | | | | **FACTURE** / **INVOICE** | 219505 | 1 |
| | | | | **REPRINT** | Les prix sont sujets à des / Prices subject to change without notice | |

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **S H I P / E X P É D I E Z À T O** | Shawndra Miller<br>2818 E. PIERSON RD<br><br>8108746656<br>FLINT MI 48506<br>US | DUNS: 08-439-5607 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood |
| | | DUNS: 08-439-5607 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| **S O L D / V E N D U À T O** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9675376 | 198 | 278023095 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 122.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480399731313 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 2 | 001815096COM | EA | 1.000 | |
| | Lyndhurst Mentel Fireplace | | 290.000 | 290.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 1815096COM | | SKU#: | |
| | Customer's Desc: 029986181503 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 290.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 290.00 |

DOREL
ORIGINALE/ORIGINAL

# DOREL.
**HOME FURNISHINGS**
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 219506 | 1 |

**FACTURE INVOICE**
REPRINT

Les prix sont sujets à des
Prices subject to change without notice

|  |  |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

|  | EXPÉDIÉ À / SHIP TO |
|---|---|
| | Victoria Eisenmann |
| | 1212 H St. |
| | Spc 137 |
| | 6193395782 |
| | RAMONA CA 92065 |
| | US |

| VENDU À / SOLD TO |
|---|
| Kmart DSV ACL |
| 3333 BEVERLY ROAD |
| HOFFMAN ESTATES IL 60179 |
| USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9681363 | 198 | 278099193 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 220.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :            999999 | | Pro Number:  1Z53588W0396356971 | |
| | Carrier ID:      UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 2 | |
| 2 | 009645325PCOM | EA | 2.000 | |
| | Transform Expandable Bookcase | | 87.150 | 174.30 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9645325PCOM | | SKU#: | |
| | Customer's Desc:  029986964557 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        2.000

| VENTES NETTES / NET SALES | 174.30 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 174.30 |

4:23-23288-shl   Doc 7929-4   Filed 05/11/20   Entered 05/11/20 15:07:58   Exhibit D
Pg 354 of 409

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 219507 | 1 |

INVOICE
REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | | DUNS: 08-438-5607 | DUNS: 08-438-5607 | DATE / DATE | 9/18/18 |
|---|---|---|---|---|---|
| E X P É D I E Z À / S H I P T O | chaim podolsky 112 PRESSBURG LN 7323633604 LAKEWOOD NJ 08701 US | 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/28/18 |

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| V E N D U À / S O L D T O  Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA | N | US DOLLARS |
| | TERMES / TERMS | |
| | 2% 10 DAYS | |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9684494 | 198 | 278135955 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 76.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :          999999 | | Pro Number:  1Z53588W0393961018 | |
| | Carrier ID:    UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 009478026COM | EA | 1.000 | |
| | Bookcase with Doors | | 68.000 | 68.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9478026COM | | SKU#: | |
| | Customer's Desc:  029986947826 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:          1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 68.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 68.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

FACTURE / Exhibit D
INVOICE

REPRINT

PAGE / PAGE
1

FACTURE/INVOICE
219509

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ À TO / SHIP TO** | | |
| Jeanese Stark | | |
| 801 Tilden Street | | |
| 12B | | |
| 7186552612 | | |
| BRONX NY 10467 | | |
| US | | |

| **VENDU À / SOLD TO** |
|---|
| Kmart DSV ACL |
| 3333 BEVERLY ROAD |
| HOFFMAN ESTATES IL 60179 |
| USA |

DUNS: 08-439-5607   DUNS: 08-439-5607
636-745-3351   636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood
de Ameriwood   Facility

| DATE / DATE | 9/18/18 |
|---|---|
| DU LE / DUE ON | 9/28/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9687360 | 198 | 278172096 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 40.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :          999999 | | Pro Number:  1Z53588W0391342986 | |
| | Carrier ID:     UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:  1 | |
| | Load Number : | | | |
| 1 | 009524207PCOM | EA | 1.000 | |
| | File Cabinet | | 38.670 | 38.67 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 9524207PCOM | | SKU#: | |
| | Customer's Desc:  029986952448 | | | |

TOTAL PIECES:          1.000

| VENTES NETTES / NET SALES | 38.67 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .77 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 38.67 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

La vente des marchandises identifiées par la présente facture présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aupdul expressément accepté par le vendeur. The sale of goods identified in this invoice is subject to the terms printed on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**   REPRINT

| EXTERNAL INVOICE | PAGE / PAGE |
|---|---|
| 219511 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | |
|---|---|
| E S / X H / P I / É P / D T / I O / E Z / A | NICOLE STAFFORD<br>5780 Grant Street<br>Apt. 107<br>2197024156<br>Merrillville IN 46410<br>US |
| V S / E O / N L / D D / U T / A O | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: 08-438-5807 | DUNS: 08-438-5607 | DATE/ DATE | 9/18/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON | 9/28/18 |
| F.O.B.  Employment de Ameriwood | F.O.B.  Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9695980 | 198 | 278307293 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 85.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :     999999 | | Pro Number:  1Z53588W0399967056 | |
| | Carrier ID:      UPS | | Pick Control Number: | 0000000 |
| | Trailer Number: | | Lading Qty: | 1 |
| | Load Number : | | | |
| 1 | 001213012PCOM | EA | 1.000 | |
| | TV Stand/Bookcase | | 63.600 | 63.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 1213012PCOM | | SKU#: | |
| | Customer's Desc:  029986121318 | | | |

TOTAL PIECES:        1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 63.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.27 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 63.60 |

**DOREL** HOME FURNISHINGS
FKA Ameriwood Industries
Cease Name & Office

| | | FACTURE / INVOICE | EXHIBIT / INVOICE | PAGE / PAGE |
|---|---|---|---|---|
| | | REPRINT | 219512 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉZ À / SHIP TO | TERESA ABBOTT<br>332 E. URBAN ST.<br><br>7656690070<br>UPLAND IN 46989<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility | DATE / DATE | 9/18/18 |
|---|---|---|---|---|---|
| | | | | DU LE / DUE ON | 9/28/18 |
| VENDU À / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | | EXPORTATION / EXPORT<br><br>N | REVISES / CURRENCY<br><br>US DOLLARS | |
| | | | TERMES / TERMS<br><br>2% 10 DAYS | | |
| | | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9696473 | 198 | 278317613 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 106.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z53588W0397929869<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 007362401PCOM<br>24" Cabinet<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 7362401PCOM SKU#:<br>Customer's Desc: 029986736215 | EA | 1.000<br>120.000 | 120.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 120.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.40 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 120.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cesco Home & Office

**FACTURE / INVOICE**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 223401 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

La présente facture est sujette aux termes et conditions stipulés au verso de la présente facture, et tout autre terme ou condition différente ou incompatible prévu dans tout bon de commande ou autre document stillné par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur.

This sale of products is subject to all of the terms and conditions appearing on the reverse side, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **EXPÉDIÉ À / SHIP TO** | Lena Stenger<br>600 Lincoln Street<br>Apt 105<br>8055409032<br>BELLINGHAM WA 98229<br>US |
| **VENDU À / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | **DATE / DATE** |
| 636-745-3361 | 636-745-3351 | 9/18/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | **DU LE / DUE ON** |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | 9/28/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9689083 | 198 | 278184042 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/18/18 | 46.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480393914314 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006049359 | EA | 1.000 | |
| | DHPSLEEP MAT 8" F GEL MEM FOAM | | 117.000 | 117.00 |
| | Customer.Item.No: 6049359 | | SKU#: | |
| | Customer's Desc: 029986604934 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 117.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 2.34 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 117.00 |

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Cesco Home & Office

La vente des marchandises identifiées sur la présente facture / The sale of goods identified in this invoice is subject to ... présente facture, et tout autre terme ou condition additionnel ... différent ou incompatible prévu dans tout bon ... ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqu'il expressément accepté par le vendeur.

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 228650 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

**VEUILLEZ REMETTRE A:** 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

**PLEASE REMIT TO:** 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| E X P É D I É Z A / S H I P T O | BARNES CROSSING Store<br>1001 BARNES CROSSING RD<br><br>6626806200<br>TUPELO MS 38804<br>US | DUNS: 08-439-5807 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |

| DATE/ DATE | 9/19/18 |
|---|---|
| DU LE/ DUE ON | 9/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| V E N D U À / S O L D T O | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9680782 | 198 | 278088897 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 36.300 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 92319488 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006808296COM | EA | 1.000 | 67.98 |
| | LS Audrey Metal Toddler Bed Gy | | 67.980 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 6808296COM | | SKU#: | |
| | Customer's Desc: 029986680822 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 67.98 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.35 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 67.98 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

This sale and identified materials are made subject to all of the terms and conditions set forth on the face and reverse of this present facture, et tout autre terme ou condition additionnel, different or différent ou incompatible dans sous tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité squid expressément accepté par le vendeur.

| | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|
| | 228652 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | VENDU À / SOLD TO |
|---|---|
| Shannon Witherow<br>4789 Manzanita Avenue<br>Apt. 43<br>9165989194<br>Carmichael CA 95608<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/19/18 |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | | |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/29/18 |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9683428 | 198 | 278124846 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :          999999 | | Pro Number:  1Z8R75480398309960 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:          1 | |
| | Load Number : | | | |
| 1 | 006049459 | EA | 1.000 | 137.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| | Customer.Item.No: 6049459 | | SKU#: | |
| | Customer's Desc:  029986604941 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 137.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

Unless separately identified as a sale of Seller's products and/or the sale of goods pursuant to a prior written agreement, these terms and conditions expressly constitute Seller's présente facture, et tout autre terme ou condition additionnel, incompatible...

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 228653 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ Á / SHIP TO:**
sasha preston
575 11th St
1
9044976540
Miami FL 33129
US

| | |
|---|---|
| DUNS: 08-439-5607 / 836-745-3351 | DUNS: 08-439-5607 / 836-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE/ DATE | 9/19/18 |
|---|---|
| DU LE/ DUE ON | 9/29/18 |

**VENDU Á / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9683936 | 198 | 278129265 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 52.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0391219027 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005474296 | EA | 1.000 | 180.00 |
| | MEMOIR 8" Q MEM FOAM | | 180.000 | |
| | Customer.Item.No: 5474296 | | SKU#: | |
| | Customer's Desc: 029986547439 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 180.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 180.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

**FACTURE / INVOICE**
REPRINT

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 228654 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| mohamed taha ali<br>3109 ilger ave<br>apt D<br>3136486402<br>TOLEDO OH 43606<br>US | | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE / DATE | 9/19/18 |
|---|---|---|---|
| | | DU LE/ DUE ON | 9/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9686218 | 198 | 278157342 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 53.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R754803 98409978<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005094196<br>Carson Coffee Table<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 5094196<br>Customer's Desc: 029986509413 | EA | 1.000<br>63.000<br>SKU#: | 63.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 63.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.26 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 63.00 |

ORIGINALE/ORIGINAL

ORIGINALE/ORIGINAL
DOREL

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
### Cease Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMERO / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE REPRINT | 228655 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Chelsea Cunningham<br>3810 SW 61ST AVE<br><br>7542732581<br>DAVIE FL 33314<br>US | |
| **VENDU À / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility

| DATE / DATE | 9/19/18 |
|---|---|
| DU LE / DUE ON | 9/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9689084 | 198 | 278186466 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 16.500 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480391580296 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 006834296COM | EA | 1.000 | |
| | LS RowanValley ChgingTableTop | | 37.800 | 37.80 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 6834296COM | | SKU#: | |
| | Customer's Desc: 029986683427 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 37.80 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .75 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 37.80 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| **INVOICE** | 228656 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| | | |
|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/19/18 |
| Jean Duffy 923 12TH ST | | | DU LE / DUE ON | 9/29/18 |
| 8608573016 PASADENA MD 21122 US | EXPORTATION / EXPORT | REVISES / CURRENCY |
| | N | US DOLLARS |
| **VENDU À / SOLD TO** | | TERMES / TERMS |
| Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9690742 | 198 | 278206658 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 79.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0394087542 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 009354026PCOM | EA | 1.000 | 68.00 |
| | L Shaped Desk | | 68.00 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 9354026PCOM | | SKU#: | |
| | Customer's Desc: 029986935410 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 68.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 68.00 |

**DOREL** 8-shl
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | FACTURE/INVOICE | PAGE / PAGE |
|---|---|---|
| | 228657 | 1 |

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 228657 | 1 |

Les prix sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| DUNS: 08-438-5607 / 638-745-3351 | DUNS: 08-438-5607 / 638-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility |

| DATE/ DATE | 9/19/18 |
|---|---|
| DU LE/ DUE ON | 9/29/18 |

**EXPÉDIÉ À / SHIP TO**
Dianne Pasqualone
1236 16th Ave Sw

7724801756
VERO BEACH FL 32962
US

**VENDU À / SOLD TO**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9690743 | 198 | 278208053 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 79.000 LB |

| NO DE LIGNE / LINE NO | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#          999999 | | Pro Number: 1Z53588W0394153550 | |
| | Carrier ID:      UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 009354026PCOM | EA | 1.000 | |
| | L Shaped Desk | | 68.000 | 68.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9354026PCOM | SKU#: | | |
| | Customer's Desc: 029986935410 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 68.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 68.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 232566 | 1 |

REPRINT
FACTURE / INVOICE
Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 636-745-3351 | 636-745-3351 |
| FAX: 636-745-2035 | FAX: 636-745-2035 |
| F.O.B. Employment de Ameriwood | F.D.B. Ameriwood Facility |

| DATE / DATE | 9/19/18 |
|---|---|
| DU LE / DUE ON | 9/29/18 |

**EXPÉDIÉ A / SHIP TO**
Jessica Sandvold
10625 PATOKA ROAD

5034592773
Indianapolis IN 46239
US

**VENDU A / SOLD TO**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9681615 | 198 | 278103105 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 72.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z6F152W0392392007 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005047196PCOM | EA | 1.000 | |
| | Carver Coffee Table -Split Top | | 85.520 | 85.52 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5047196PCOM | | SKU#: | |
| | Customer's Desc: 029986504715 | | | |

TOTAL PIECES:       1.000

| | | |
|---|---|---|
| VENTES NETTES / NET SALES | 85.52 | RABAIS / TRADE DISCOUNT .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT 1.71 |
| FRET/FREIGHT | .00 | |
| TAXES/TAXES | .00 | |

| MONTANT DU / AMOUNT DUE | 85.52 |
|---|---|

ORIGINALE/ORIGINAL
DOREL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office
VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

La vente des merchandises identifiées sur la présente facture est régie exclusivement par les termes et conditions de la présente facture et toute autre termé ou condition différent ou incompatible prévu dans tout autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur.

The sale of goods identified in this invoice is governed exclusively by the terms of the present invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**
REPRINT

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

CUSTOMER INVOICE 232568   PAGE / PAGE 1
Les prix sont sujets à des / Prices subject to change without notice

| | |
|---|---|
| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| EXPÉDIÉ À / SHIP TO | DATE/DATE | 9/19/18 |
|---|---|---|
| Chelsea McLane 208 Salem Ct 9082469612 FLEMINGTON NJ 08822 US | DU LE/ DUE ON | 9/29/18 |

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| VENDU À / SOLD TO Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA | N | US DOLLARS |
| | TERMES / TERMS | |
| | 2% 10 DAYS | |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9688515 | 198 | 278180919 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 87.600 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R754803 91221601 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005036096COM Barrett Lift Up Coffee Table CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI Customer.Item.No: 5036096COM Customer's Desc: 029986503602 | EA | 1.000 129.200 SKU#: | 129.20 |

TOTAL PIECES: 1.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 129.20 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.58 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 129.20 |

DOREL.
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 232569 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/19/18 |
|---|---|---|---|
| | | DU LE / DUE ON | 9/29/18 |

**EXPÉDIÉ À / SHIP TO:**
usha clements
1200 17th street north

7275995916
SAINT PETERSBUR FL 33713
US

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| TERMES / TERMS | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|---|
| 2% 10 DAYS | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9691248 | 198 | 278212526 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 47.900 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392740923 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009531096 | EA | 1.000 | |
| | Princeton Mobile File | | 70.00 | 70.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9531096 | | SKU#: | |
| | Customer's Desc: 029986953100 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 70.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.40 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 70.00 |

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
Casco Home & Office

These terms and conditions supersede all sale of goods made subject to all such terms and conditions stipulated to reverse of the present facture, et tout autre terme ou condition apparaissant au différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqofil expressément accepté par le vendeur.

| | FACTURE / INVOICE | EXHIBIT INDEX | PAGE / PAGE |
|---|---|---|---|
| | REPRINT | 232570 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| E X P É D I É Z À / SHIP TO | Ayers Lawn Service<br>407 E State St<br><br>2178402890<br>Mahomet IL 61853<br>US | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility | DATE/ DATE | 9/19/18 |
|---|---|---|---|---|---|
| | | | | DU LE/ DUE ON | 9/29/18 |

| V E N D U T O / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|---|
| | | N | US DOLLARS |
| | | TERMES / TERMS | |
| | | 2% 10 DAYS | |
| | | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9695475 | 198 | 278301989 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 13.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480391758461 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 005055196PCOM | EA | 1.000 | 43.28 |
| | Accent Table - Espresso | | 43.280 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 5055196PCOM | | SKU#: | |
| | Customer's Desc: 029986505514 | | | |

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| VENTES NETTES / NET SALES | 43.28 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .86 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 43.28 |

ORIGINALE/ORIGINAL

# DOREL
**HOME FURNISHINGS**
FKA Ameriwood Industries
Casco Home & Office

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 235904 | 1 |

**FACTURE / INVOICE**

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Kenneth Hanson
3 Wegee Lane Lot 10

3048302706
SHADYSIDE OH 43947
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/19/18 |
|---|---|
| DU LE / DUE ON | 9/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9681365 | 198 | 278098641 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 132.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396894984 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 001795096COM | EA | 1.000 | |
| | Farmington 60" Fireplace | | 231.580 | 231.58 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 1795096COM | | SKU#: | |
| | Customer's Desc: 029986179500 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 231.58 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 4.63 |

| MONTANT DU / AMOUNT DUE | 231.58 |
|---|---|

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

DOF-7929-shl  Doc #7929-4  Filed 05/11/20  Entered 05/11/20 15:53:46  PG 371 of 409

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 236649 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
nancy pallo
714 Fair Street

9149065879
CARMEL NY 10512
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| | |
|---|---|
| DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-438-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 9/19/18 |
|---|---|
| DU LE / DUE ON | 9/29/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9681364 | 198 | 278099280 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/19/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :      999999 | | Pro Number:  1Z8R754803 90115620 | |
| | Carrier ID:      UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:        1 | |
| | Load Number : | | | |
| 1 | 006049459 | EA | 1.000 | 137.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| | Customer.Item.No: 6049459 | | SKU#: | |
| | Customer's Desc:  029986604941 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 137.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Dorel Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **FACTURE / INVOICE** | |
| **REPRINT** | |
| 237267 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ / SHIP TO | VENDU / SOLD TO |
|---|---|
| MATTHEW VISCUSO<br>427 Franklin Ave<br><br>6109351576<br>PHOENIXVILLE PA 19460<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE/ DATE | 9/20/18 |
|---|---|
| DU LE/ DUE ON | 9/30/18 |

EXPORTATION / EXPORT:  N

REVISES / CURRENCY:  US DOLLARS

TERMES / TERMS:  2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9702796 | 198 | 278467658 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# :        999999 | | Pro Number:  1Z53588W0393088945 | |
| | Carrier ID:    UPS | | Pick Control Number:  0000000 | |
| | Trailer Number: | | Lading Qty:         1 | |
| | Load Number : | | | |
| 1 | 004105 | EA | 1.000 | 60.00 |
| | Double Pantry - White | | 60.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105 | | SKU#: | |
| | Customer's Desc:  029986041050 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 60.00 |

**DOREL HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE À: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**

REPRINT

| CUSTOMER INVOICE | PAGE / PAGE |
|---|---|
| 237268 | 1 |

Les prix sont sujets à des
Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | Brandon Edmonds<br>1550 CENTRAL AVE<br>Apartment #10<br>3233861529<br>RIVERSIDE CA 92507<br>US | |
| **VENDU À / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/20/18 |
|---|---|
| DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9704930 | 198 | 278546996 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 60.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION<br>ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z53588W0395723683<br>Pick Control Number: 0000000<br>Lading Qty: 2 | |
| 1 | 005497213COM<br>Nightstand<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 5497213COM         SKU#:<br>Customer's Desc: 029986549877 | EA | 2.000<br>30.900 | 61.80 |

TOTAL PIECES: 2.000

ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 61.80 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.23 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 61.80 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des merchandises identifiées sur la présente facture est régie par les termes et conditions de la présente facture, et tout autre terme ou condition additionnel, différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité auquel expressément accepté par le vendeur.

The sale of goods identified in this invoice is subject to the terms and conditions of this invoice, and any additional, different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**     **REPRINT**

| EXPÉDIER / INVOICE | PAGE / PAGE |
|---|---|
| 237269 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO**
Shannon Busch
64 Grand Bld
Apt 2
3478221566
WYANDANCH NY 11798
US

**VENDU À / SOLD TO**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/20/18 |
|---|---|---|---|
| 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**TERMES / TERMS**
2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9709330 | 198 | 278606051 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0394834958 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 004105 | EA | 1.000 | |
| | Double Pantry - White | | 60.000 | 60.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 4105 | | SKU#: | |
| | Customer's Desc: 029986041050 | | | |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 60.00 |

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| FACTURE INVOICE | | PAGE / PAGE |
|---|---|---|
| **FACTURE / INVOICE** | 238802 | 1 |
| **REPRINT** | Les prix sont sujets à des / Prices subject to change without notice | |

| | |
|---|---|
| E X P É D I É Z À / SHIP TO | Angela Nave<br>1413 Shorecrest Dr<br><br>9185216353<br>GARLAND TX 75040<br>US |
| V E N D U À / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5807 / 838-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5807 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/20/18 |
|---|---|
| DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9699678 | 198 | 278353511 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 122.100 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :          999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480392779893<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005278296PCOM<br>Carver Storage Cabinet<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item#.No: 5278296PCOM<br>Customer's Desc:  029986527820 | EA | 1.000<br>151.130<br>SKU#: | 151.13 |

DOREL

ORIGINALE/ORIGINAL

| | TOTAL PIECES: | 1.000 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 151.13 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.02 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 151.13 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE** 238803 **PAGE / PAGE** 1

Les prix sont sujets à des / Prices subject to change without notice

**REPRINT**

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | |
|---|---|
| **E X P É D I É Z À / S H I P T O** | Felicia Barnes<br>34634 1/2 wildwood cyn rd<br><br>7606692187<br>Yucaipa CA 92399<br>US |
| **V E N D U À / S O L D T O** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5807 / 636-745-3351  FAX: 636-745-2036  F.O.B. Employment de Ameriwood

DUNS: 08-439-5807 / 636-745-3351  FAX: 636-745-2035  F.O.B. Ameriwood Facility

**DATE/ DATE** 9/20/18

**DU LE/ DUE ON** 9/30/18

**EXPORTATION / EXPORT** N

**REVISES / CURRENCY** US DOLLARS

**TERMES / TERMS** 2% 10 DAYS

**IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.**

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9700347 | 198 | 278376689 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 64.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R754803<br>Pick Control Number:<br>Lading Qty: | 90390958<br>0000000<br>2 |
| 1 | 005474096<br>MEMOIR 8" T MEM FOAM<br>Customer.Item.No: 5474096<br>Customer's Desc: 029986547415 | EA | 2.000<br>115.000<br>SKU#: | 230.00 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 2.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 230.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 230.00 |

# DOREL
## HOME FURNISHINGS
### FKA Ameriwood Industries
### Cosco Home & Office

Prices subject to change without notice

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 239681 | 1 |

REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
KMART DIST CTR #8275
ONE KRESGE ROAD
PENN WARNER PARK
FAIRLESS HILLS PA 19030
USA

**VENDU À / SOLD TO:**
Kmart C
6.O. Box 7066
Troy MI 48007-7066
US

| | |
|---|---|
| DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. de Ameriwood Employment | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE / DATE | 9/20/18 |
|---|---|
| DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593744 | 198 | 08275305257 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 313.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508409 | | Pro Number: 200000000004306 | |
| | Carrier ID: DART | | Pick Control Number: 0000000 | |
| | Trailer Number: 53789 | | Lading Qty: 41 | |
| | Load Number : 18091900892 | | | |
| 1 | 0011135PBLG4 2 STEP FOLDING STEP STOOL 4PK | EA | 12.000 10.850 | 130.20 |
| | Customer.Item.No: 20044681119334 Customer's Desc: 044681119330 | | SKU#: | |
| 3 | 0020552ABL 5' LITE SOLUTION LADDER | EA | 9.000 21.300 | 191.70 |
| | Customer.Item.No: 00044681202698 Customer's Desc: 044681202698 | | SKU#: | |
| 4 | 0011628ABK4 LITE SOLUTIONS TWO STEP STOOL | EA | 20.000 18.650 | 373.00 |
| | Customer.Item.No: 20044681119327 Customer's Desc: 044681119323 | | SKU#: | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 41.000

| VENTES NETTES / NET SALES | 694.90 | RABAIS / TRADE DISCOUNT | .00 | |
|---|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 13.89 | |
| FRET / FREIGHT | .00 | | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | | 694.90 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

La vente des marchandises identifiées sur cette facture est sujette et conditionnelle à la présente facture, et tout autre terme ou condition additionnel ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf si expressément accepté par le vendeur.

The sale of merchandise identified on this invoice is subject to and conditional on the terms of this invoice, and any additional, different or incompatible terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

| FACTURE / INVOICE | EXHIBIT/INVOICE | PAGE / PAGE |
|---|---|---|
| | 239682 | 1 |

REPRINT

Les prix sont sujets à des changements sans préavis / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | | | |
|---|---|---|---|---|
| E X P É D I É Z À / SHIP TO | KMART DIST CTR #8305 <br> 541 S. PERKINS-JONES <br> WARREN OH 44483 <br> USA | DUNS: 08-439-5607 <br> 836-745-3351 <br> FAX: 636-745-2035 <br> F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 <br> 836-745-3351 <br> FAX: 636-745-2035 <br> F.O.B. Ameriwood Facility | DATE/ DATE  9/20/18 <br> DU LE/ DUE ON  9/30/18 |
| V E N D U À / SOLD TO | Kmart C <br> 6.O. Box 7066 <br> Troy MI 48007-7066 <br> US | EXPORTATION / EXPORT <br> N | REVISES / CURRENCY <br> US DOLLARS <br> TERMES / TERMS <br> 2% 10 DAYS <br> IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593750 | 198 | 08305226076 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 130.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508411 <br> Carrier ID: DART <br> Trailer Number: 53789 <br> Load Number : 18091900892 | | Pro Number: 200000000004307 <br> Pick Control Number: <br> 0000000 <br> Lading Qty: 16 | |
| 1 | 0011135PBLG4 <br> 2 STEP FOLDING STEP STOOL 4PK <br> Customer.Item.No: 20044681119334 <br> Customer's Desc: 044681119330 | EA | 8.000 <br> 10.850 <br> SKU#: | 86.80 |
| 3 | 0020552ABL <br> 5' LITE SOLUTION LADDER <br> Customer.Item.No: 00044681202698 <br> Customer's Desc: 044681202698 | EA | 4.000 <br> 21.300 <br> SKU#: | 85.20 |
| 4 | 0011628ABK4 <br> LITE SOLUTIONS TWO STEP STOOL <br> Customer.Item.No: 20044681119327 <br> Customer's Desc: 044681119323 | EA | 4.000 <br> 18.650 <br> SKU#: | 74.60 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 16.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 246.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES OE RABAIS/TERMS DISCOUNT | 4.93 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DO / AMOUNT DUE | 246.60 |

**DOREL**
HOME FURNISHINGS
Cosco Home & Office
FKA Ameriwood Industries

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| REPRINT | 239683 | 1 |
| | Les prix sont sujets à des / Prices subject to change without notice | |

FACTURE / INVOICE
REPRINT

| EXPÉDIÉ À / SHIP TO | | |
|---|---|---|
| KMART DIST CTR #8305 | | |
| 541 S. PERKINS-JONES | | |
| WARREN OH 44483 | | |
| USA | | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/20/18 |
|---|---|---|---|
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 9/30/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| VENDU À / SOLD TO |
|---|
| Kmart C |
| 6.O. Box 7066 |
| Troy MI 48007-7066 |
| US |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18250601 | CO95593751 | 198 | 08305226077 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 9,520.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508408 | | Pro Number: 200000000004308 | |
| | Carrier ID: DART | | Pick Control Number: 0000000 | |
| | Trailer Number: 53789 | | Lading Qty: 140 | |
| | Load Number : 18091900892 | | | |
| 1 | 0012222PBG4 | EA | 140.000 | 5,562.20 |
| | 2-in-1 Folding Convertible HT | | 39.730 | |
| | Customer.Item.No: 20044681121146 | | SKU#: | |
| | Customer's Desc: 044681121142 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES:        140.000

| VENTES NETTES / NET SALES | 5,562.20 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 111.24 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 5,562.20 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | REPRINT |
|---|---|---|
| | INVOICE | 239684 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ À / SHIP TO | | |
|---|---|---|
| KMART DIST CTR #8289 | | |
| 333 S SPRUCE ST | | |
| MANTENO IL 60950 | | |
| USA | | |

DUNS: 08-439-5807 / 638-745-3351
FAX: 638-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

DATE / DATE: 9/20/18
DU LE / DUE ON: 9/30/18

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

| VENDU À / SOLD TO | |
|---|---|
| Kmart C | |
| 6.O. Box 7066 | |
| Troy MI 48007-7066 | |
| US | |

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593748 | 198 | 08289240763 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 171.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508410 | | Pro Number: 200000000004309 | |
| | Carrier ID: DART | | Pick Control Number: 0000000 | |
| | Trailer Number: 53789 | | Lading Qty: 20 | |
| | Load Number : 18091900892 | | | |
| 1 | 0011135PBLG4 | EA | 12.000 | |
| | 2 STEP FOLDING STEP STOOL 4PK | | 10.850 | 130.20 |
| | Customer.Item.No: 20044681119334 | | SKU#: | |
| | Customer's Desc: 044681119330 | | | |
| 2 | 0011308PBLW4 | EA | 4.000 | |
| | TWO STEP BIG STEP W/LARGE FEET | | 14.250 | 57.00 |
| | Customer.Item.No: 20044681119099 | | SKU#: | |
| | Customer's Desc: 044681310621 | | | |
| 3 | 0011628ABK4 | EA | 4.000 | |
| | LITE SOLUTIONS TWO STEP STOOL | | 18.650 | 74.60 |
| | Customer.Item.No: 20044681119327 | | SKU#: | |
| | Customer's Desc: 044681119323 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 20.000

| VENTES NETTES / NET SALES | 261.80 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 5.23 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 261.80 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 239685 | 1 |

REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390      PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence à:  410 E. First Street South Wright City, MO 63390      Correspondence to:  410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ A / SHIP TO | VENDU A / SOLD TO |
|---|---|
| KMART DIST CTR #8289<br>333 S SPRUCE ST<br>MANTENO IL 60950<br>USA | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

DUNS: 08-439-5607   DUNS: 08-439-5607   DATE / DATE  9/20/18
636-745-3351   636-745-3351
FAX: 636-745-2035   FAX: 636-745-2035
F.O.B. Employment   F.O.B. Ameriwood   DU LE / DUE ON  9/30/18
de Ameriwood   Facility

EXPORTATION / EXPORT   N

REVISES / CURRENCY   US DOLLARS

TERMES / TERMS   2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18250601 | CO9593747 | 198 | 08289240762 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 5,984.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508405<br>Carrier ID: DART<br>Trailer Number: 53789<br>Load Number : 18091900892 | | Pro Number: 200000000004310<br>Pick Control Number: 0000000<br>Lading Qty: 88 | |
| 1 | 0012222PBG4<br>2-in-1 Folding Convertible HT<br>Customer.Item.No: 2004468112146<br>Customer's Desc:  044681121142 | EA | 88.000<br>39.730<br>SKU#: | 3,496.24 |

TOTAL PIECES:   88.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 3,496.24 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 69.92 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 3,496.24 |

DOREL
ORIGINALE/ORIGINAL

**FACTURE / INVOICE** · **REPRINT**

| EXHIBIT NO. / INVOICE | PAGE / PAGE |
|---|---|
| 239686 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | EXPÉDIÉ À / SHIP TO | | |
|---|---|---|---|
| E X P É D I É Z À | KMART DIST CTR #8275<br>ONE KRESGE ROAD<br>PENN WARNER PARK<br>FAIRLESS HILLS PA 19030<br>USA | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5607<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |

| DATE / DATE | 9/20/18 |
|---|---|
| DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| | VENDU À / SOLD TO |
|---|---|
| V E N D U À | Kmart C<br>6.O. Box 7066<br>Troy MI 48007-7066<br>US |

TERMES / TERMS

2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18250601 | CO9593745 | 198 | 08275305258 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | DART TRANSIT COMPANY | 9/20/18 | 19,312.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 508412<br>Carrier ID: DART<br>Trailer Number: 53789<br>Load Number : 18091900892 | | Pro Number: 200000000004311<br>Pick Control Number:<br>0000000<br>Lading Qty: 284 | |
| 1 | 0012222PBG4<br>2-in-1 Folding Convertible HT<br>Customer.Item.No: 20044681121146<br>Customer's Desc: 044681121142 | EA | 284.000<br>39.730<br>SKU#: | 11,283.32 |

TOTAL PIECES: 284.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 11,283.32 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 225.66 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 11,283.32 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 239750 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| **S H I P T O** | Hetal Patel<br>1280 VALLEY RD<br>B<br>9735637452<br>WAYNE NJ 07470<br>US | |

DUNS: 08-439-5607 / 638-745-3351 FAX: 638-745-2035 F.O.B. Employment de Ameriwood
DUNS: 08-439-5607 / 636-745-3351 FAX: 638-745-2035 F.O.B. Ameriwood Facility

| DATE/DATE | 9/20/18 |
|---|---|
| DU LE/DUE ON | 9/30/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

| **S O L D T O** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |
|---|---|---|

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9709331 | 198 | 278604176 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 70.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z4606400366851907<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>1 | |
| 1 | 004105012PCOM<br>Storage Pantry<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 4105012PCOM<br>Customer's Desc: 029986410511 | EA | 1.000<br>60.000<br>SKU#: | 60.00 |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 60.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.20 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 60.00 |

4057735268-shl

## DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| FACTURE / INVOICE | 239768 | 1 |
| REPRINT | Les prix sont sujets à des /<br>Prices subject to change without notice | |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2036<br>F.O.B. Employment<br>de Ameriwood | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2036<br>F.O.B. Ameriwood<br>Facility | DATE /<br>DATE | 9/20/18 |
|---|---|---|---|---|
| | | | DU LE /<br>DUE ON | 9/30/18 |

| EXPEDIE A / SHIP TO | EXPORTATION /<br>EXPORT | REVISES / CURRENCY |
|---|---|---|
| Carol Simon<br>104 State St<br><br>6099262555<br>Linwood NJ 08221<br>US | N | US DOLLARS |

| VENDU A / SOLD TO | TERMES / TERMS |
|---|---|
| Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR /<br>SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE /<br>PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9711513 | 198 | 278647976 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 69.000 LB |

| NO DE LIGNE /<br>LINE NO. | NUMERO D'ARTICLE / DESCRIPTION /<br>ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES /<br>NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z4606400365759019 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 005835015PCOM | EA | 1.000 | |
| | SKYLER DRESSER | | 64.750 | 64.75 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5835015PCOM | | SKU#: | |
| | Customer's Desc: 029986583512 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 64.75 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.29 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ /<br>AMOUNT DUE | 64.75 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | NUMÉRO / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 239853 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

**VEUILLEZ REMETTRE A:** 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

**PLEASE REMIT TO:** 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIÉ / À / SHIP TO | VENDU / SOLD TO |
|---|---|
| MARK KESSLER 7303 N RADCLIFFE ST  2155264142 BRISTOL PA 19007 US | Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA |

| | |
|---|---|
| DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |

| DATE/ DATE | 9/20/18 |
|---|---|
| DU LE/ DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9699445 | 198 | 278350190 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CEVA | 9/20/18 | 96.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 513045 | | Pro Number: 200000000000139 | |
| | Carrier ID: CEVA | | Pick Control Number: 0000000 | |
| | Trailer Number: 1224 | | Lading Qty: 1 | |
| | Load Number : 0000 | | | |
| 2 | 005418096 | EA | 1.000 | |
| | BUNK BED T/F SIL METAL | | 128.000 | 128.00 |
| | Customer.Item.No: 5418096 | | SKU#: | |
| | Customer's Desc: 029986541819 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 128.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.56 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 128.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 241419 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPEDIEZ A / SHIP TO | | VENDU A / SOLD TO |
|---|---|---|
| Connor Quinn | | Kmart DSV ACL |
| 1050 S Flower St. | | 3333 BEVERLY ROAD |
| #414 | | HOFFMAN ESTATES IL 60179 |
| 2133321053 | | USA |
| LOS ANGELES CA 90015 | | |
| US | | |

| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 9/20/18 |
|---|---|---|---|
| 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/30/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9697761 | 198 | 278333027 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 12.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480398499265 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 007741196PCOM | EA | 1.000 | 27.00 |
| | Marshall 3 Tier Metal Cart | | 27.000 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 7741196PCOM | | SKU#: | |
| | Customer's Desc: 029986774118 | | | |

TOTAL PIECES: 1.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 27.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | .54 |
| FRET / FREIGHT | .00 | | |
| TAXES / TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 27.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The sale of the goods is subject to and expressly limited to all of the terms and conditions appearing on the present facture, et tout autre terme ou condition stipulée au verso de la presente facture, et tout autre terme ou condition stipulée au verso de la présente facture, et tout autre terme ou condition different ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité sauf expressément accepté par le vendeur.

| FACTURE / INVOICE | NUMERO INVOICE | PAGE / PAGE |
|---|---|---|
| | 241420 | 1 |
| REPRINT | | Les prix sont sujets à des / Prices subject to change without notice |

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIEZ À / SHIP TO** | DUNS: 08-439-5807 / 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Employment de Ameriwood | DUNS: 08-439-5807 / 636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood Facility |
| LOUIS JOLIET MALL Store<br>3340 MALL LOOP DR<br><br>8154392200<br>JOLIET IL 60431<br>US | **DATE / DATE** | 9/20/18 |
| | **DU LE / DUE ON** | 9/30/18 |
| | **EXPORTATION / EXPORT** | **REVISES / CURRENCY** |
| | N | US DOLLARS |
| **VENDU À / SOLD TO** | **TERMES / TERMS** | |
| Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | 2% 10 DAYS | |
| | **IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.** | |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9711177 | 198 | 278626280 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 57.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0393385785 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: | |
| | Load Number : | | 1 | |
| 1 | 005284012PCOM | EA | 1.000 | 68.35 |
| | Microwave Cart | | 68.350 | |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 5284012PCOM | | SKU#: | |
| | Customer's Desc: 029986528483 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| **VENTES NETTES / NET SALES** | 68.35 | RABAIS / TRADE DISCOUNT | .00 | |
| **FRAIS DIVERS/MISC. CHARGES** | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 | |
| **FRET/FREIGHT** | .00 | | | |
| **TAXES/TAXES** | .00 | **MONTANT DÛ / AMOUNT DUE** | | 68.35 |

ORIGINALE/ORIGINAL

DOREL

**DOREL.**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à:   410 E. Premier Sud De La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 243829 | 1 |

FACTURE INVOICE
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS:  08-439-5607 | DUNS:  08-439-5607 | | |
|---|---|---|---|---|
| | 636-745-3351 | 636-745-3351 | DATE / DATE | 9/20/18 |
| | FAX: 636-745-2035 | FAX: 636-745-2035 | | |
| | F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE / DUE ON | 9/30/18 |

**SHIP TO / EXPEDIEZ A:**
Gloria Thompson
819 n main st

9195567111
Wake Forest NC 27587
US

**SOLD TO / VENDU A:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9709773 | 198 | 278612630 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 32.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :             999999 | | Pro Number:  1Z8R75480390031701 | |
| | Carrier ID:     UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 009178696 | EA | 1.000 | |
| | Parson's Desk w/Drawer | | 44.600 | 44.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9178696 | | SKU#: | |
| | Customer's Desc:  029986917867 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 44.60 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .89 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 44.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | FACTURE / INVOICE | MONTANT / INVOICE | PAGE / PAGE |
|---|---|---|---|
| | REPRINT | 244275 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| EXPÉDIÉ A / SHIP TO | | |
|---|---|---|
| Mohammed Yasin | DATE / DATE | 9/20/18 |
| 85-36 159TH ST | | |
| 2nd fl | DU LE / DUE ON | 9/30/18 |
| 9292786325 | | |
| JAMAICA NY 11432 | EXPORTATION / EXPORT | N |
| US | | |

| VENDU A / SOLD TO | REVISES / CURRENCY |
|---|---|
| Kmart DSV ACL | US DOLLARS |
| 3333 BEVERLY ROAD | TERMES / TERMS |
| HOFFMAN ESTATES IL 60179 | 2% 10 DAYS |
| USA | |

DUNS: 08-439-5607  638-745-3351
FAX: 638-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607  638-745-3351
FAX: 638-745-2035
F.O.B. Ameriwood Facility

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9711178 | 198 | 278636360 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/20/18 | 14.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UIM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392148529 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 007775096 | EA | 1.000 | |
| | 4 Bin Storage w/MDF Top-Black | | 30.000 | 30.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 7775096 | | SKU#: | |
| | Customer's Desc: 029986777508 | | | |

TOTAL PIECES: 1.000

DOREL
ORIGINALE/ORIGINAL

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 30.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .60 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 30.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 245005 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice |

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| EXPÉDIEZ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Kmart Store<br>1701 4Th Ave W<br><br>3043448091<br>Charleston WV 25387<br>US | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9704931 | 198 | 278545061 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 32.300 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480390500310 | |
| | Carrier ID: UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: 1 | |
| 3 | 009859496COM | EA | 1.000 | |
| | Parsons Desk | | 41.600 | 41.60 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9859496COM | | SKU#: | |
| | Customer's Desc: 029986985941 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 41.60 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .83 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 41.60 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | NUMÉRO / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 245006 | 1 |
| REPRINT | Les prix sont sujets à des / Prices subject to change without notice | |

| EXPÉDIÉ À / SHIP TO | | |
|---|---|---|
| Cecelia Van Eek | | |
| 2223 HICKORY MANOR WAY | | |
| 8654063193 | | |
| KNOXVILLE TN 37931 | | |
| US | | |

| DUNS: 08-439-5607 | DUNS: 08-439-6007 | DATE / DATE | 9/21/18 |
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE / DUE ON | 10/01/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

| VENDU À / SOLD TO | | |
|---|---|---|
| Kmart DSV ACL | | |
| 3333 BEVERLY ROAD | | |
| HOFFMAN ESTATES IL 60179 | | |
| USA | | |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9705395 | 198 | 278553914 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 15.400 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397437056 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009234096 | EA | 1.000 | |
| | Laptop Cart - Cherry | | 33.000 | 33.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9234096 | | SKU#: | |
| | Customer's Desc: 029986923400 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 33.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .66 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 33.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

These merchandises are sold under the sale conditions stipulated as the adjacent and written et conditions reputed de cette de la présente facture, et tout autre terme ou condition différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqufui expressément accepté par le vendeur.

all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**
REPRINT

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondance to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIEZ A / SHIP TO** | Roger Rueda<br>91 Robles St<br><br>2108317472<br>VON ORMY TX 78073<br>US | DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2036<br>F.O.B. Employment<br>de Ameriwood<br><br>DUNS: 08-439-5807<br>636-745-3351<br>FAX: 636-745-2035<br>F.O.B. Ameriwood<br>Facility |

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| **VENDU A / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |
|---|---|

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9711179 | 198 | 278637062 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 46.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480396074093<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 006049359<br>DHPSLEEP MAT 8" F GEL MEM FOAM<br>Customer.Item.No: 6049359<br>Customer's Desc: 029986604934 | EA | 1.000<br>117.000<br>SKU#: | 117.00 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 117.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.34 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 117.00 |

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

We warrant that the goods covered by this sale are produced in compliance with all applicable requirements of Sections 6, 7, and 12 of the Fair Labor Standards Act, as amended, and of regulations and orders of the United States Department of Labor issued under Section 14 thereof.

| | FACTURE / INVOICE | PAGE / PAGE |
|---|---|---|
| | 245008 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **E X P É D I E Z A / S H I P T O** | Hicham Hijab<br>9660 COVE DR<br>Unit 20<br>2163954352<br>NORTH ROYALTON OH 44133<br>US | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood / DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility |
| **V E N D U A / S O L D T O** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

| IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |
|---|
| |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9712125 | 198 | 278652920 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 76.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z53588W0396719374 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 009478015COM<br>Bookcase with Doors | EA | 1.000<br>68.000 | 68.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI | | | |
| | Customer.Item.No: 9478015COM | | SKU#: | |
| | Customer's Desc: 029986947833 | | | |

ORIGINALE/ORIGINAL

| TOTAL PIECES: | 1.000 |
|---|---|

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 68.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS / MISC. CHARGES | .00 | TERMES DE RABAIS / TERMS DISCOUNT | 1.36 | |
| FRET / FREIGHT | .00 | | | |
| TAXES / TAXES | .00 | MONTANT DU / AMOUNT DUE | | 68.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. First Street South Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | FACTURE / INVOICE REPRINT | PAGE / PAGE |
|---|---|---|
| | 246117 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| **EXPÉDIÉ A / SHIP TO** | LOS ALTOS SHOPPING CENTER Store<br>2100 N BELLFLOWER BLVD<br><br>5629361800<br>LONG BEACH CA 90815<br>US | |
| **VENDU A / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5007 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9706455 | 198 | 278571512 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 12.200 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z8R75480398694795<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 007741396PCOM<br>Marshall 3 Tier Metal Cart<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 7741396PCOM<br>Customer's Desc: 029986774132 | EA | 1.000<br>27.000<br>SKU#: | 27.00 |

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 27.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | .54 |

| MONTANT DÛ / AMOUNT DUE | 27.00 |
|---|---|

DOREL

ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Casco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 248965 | 1 |

REPRINT
Les prix sont sujets à des /
Prices subject to change without notice

| | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/21/18 |
|---|---|---|---|---|
| | | | DU LE / DUE ON | 10/01/18 |

**EXPÉDIÉ A / SHIP TO**
Julia Santiago
214 E Union Dr

3022507025
MIDDLETOWN DE 19709
US

**VENDU TO / SOLD TO**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |
| | TERMES / TERMS |
| | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9699247 | 198 | 278346764 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 36.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :          999999 | | Pro Number:  1Z8R754803 94229787 | |
| | Carrier ID:       UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:       1 | |
| 1 | 006048359 | EA | 1.000 | 90.00 |
| | DHPSLEEP MAT 6" F GEL MEM FOAM | | 90.000 | |
| | Customer.Item.No: 6048359 | | SKU#: | |
| | Customer's Desc:  029986604835 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 90.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.80 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 90.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 248966 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| | | |
|---|---|---|
| EXPEDIEZA / SHIP TO | Shante Chapman<br>434 BERKELEY AVE<br><br>8625884069<br>ORANGE NJ 07050<br>US | |
| VENDU A / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9709774 | 198 | 278612408 | |

| NO D'EXPEDITION / SHIP NO. | EXPEDIÉ VIA / SHIP VIA | DATE D'EXPEDITION / SHIP DATE | POIDS DE L'EXPEDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 9.900 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER / DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY / PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z6F152W0397705893<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 006847296BRU<br>LS Piper Metal Toddler Rail Gd<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 6847296BRU<br>Customer's Desc: 029986684721 | EA | 1.000<br>25.170<br>SKU#: | 25.17 |

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 25.17 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | .50 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 25.17 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

Nos conditions sont celles identifiées au recto de la sale de cette présente facture, et toute autre terme ou condition repris au verso de la présente facture, et tout autre terme ou condition additionnelle, différent ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité aqubi expressément accepté par le vendeur.

Our terms are those identified on the face of this sale of this invoice, and any terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | | | |
|---|---|---|---|
| | FACTURE / INVOICE | 248967 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE/ DATE |
| 636-745-3351 | 636-745-3351 | 9/21/18 |
| FAX: 636-745-2035 | FAX: 636-745-2035 | |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | DU LE/ DUE ON  10/01/18 |

**EXPÉDIÉ Z À / SHIP TO**
Kmart Store
7055 East Broadway

5205466565
Tucson AZ 85710
US

**VENDU À / SOLD TO**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9710001 | 198 | 278621264 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 67.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#  :      999999 | | Pro Number:  1Z8R75480390082460 | |
| | Carrier ID:    UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty:  1 | |
| 1 | 005474396 | EA | 1.000 | |
| | MEMOIR 8" K MEM FOAM | | 224.000 | 224.00 |
| | Customer.Item.No: 5474396 | | SKU#: | |
| | Customer's Desc:  029986547446 | | | |

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 224.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 224.00 |

DOREL
ORIGINALE/ORIGINAL

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| **INVOICE** | |
| 248968 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | |
|---|---|
| **EXPÉDIÉ A / SHIP TO** | Judy Wilson<br>1411 Jean<br><br>2485455881<br>FERNDALE MI 48220<br>US |
| **VENDU À / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-438-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9719213 | 198 | 278750660 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 57.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999<br>Carrier ID: UPS<br>Trailer Number:<br>Load Number : | | Pro Number: 1Z53588W0393555127<br>Pick Control Number: 0000000<br>Lading Qty: 1 | |
| 1 | 005284012PCOM<br>Microwave Cart<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI<br>Customer.Item.No: 5284012PCOM<br>Customer's Desc: 029986528483 | EA | 1.000<br>68.350<br>SKU#: | 68.35 |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | |
|---|---|---|---|
| VENTES NETTES / NET SALES | 68.35 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.36 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 68.35 |

# DOREL

**HOME FURNISHINGS**
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A:   410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de La rue Wright City, MO 63390

| FACTURE / INVOICE | | PAGE / PAGE |
|---|---|---|
| **INVOICE** | | |
| 251518 | | 1 |

REPRINT   Les prix sont sujets à des / Prices subject to change without notice

PLEASE REMIT TO:   410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

| | | | |
|---|---|---|---|
| **E X P É D I E Z A / SHIP TO** | JENNIFER Palacios<br>1220 S PALM WAY APT 1<br><br>9094388597<br>Anaheim CA 92802<br>US | | |

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035   F.O.B. Employment de Ameriwood

DUNS: 08-439-5607   636-745-3351   FAX: 636-745-2035   F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| | |
|---|---|
| **V E N D U A / SOLD TO** | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9703248 | 198 | 278526155 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIE VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 36.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999 | | Pro Number:  1Z8R75480398643036 | |
| | Carrier ID:     UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 1 | 006048359 | EA | 1.000 | |
| | DHPSLEEP MAT 6" F GEL MEM FOAM | | 90.000 | 90.00 |
| | Customer.Item.No: 6048359 | | SKU# | |
| | Customer's Desc:  029986604835 | | | |

TOTAL PIECES:          1.000

| VENTES NETTES / NET SALES | 90.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 1.80 |

| MONTANT DU / AMOUNT DUE | 90.00 |
|---|---|

ORIGINALE/ORIGINAL

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE REPRINT

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 251519 | 1 |

Les prix sont sujets à des / Prices subject to change without notice

VEUILLEZ REMETTRE À: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ A / SHIP TO:**
Iman Alsharifi
3923 CRESTMONT AVENUE

8145722867
ERIE PA 16508
US

**VENDU A / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| DUNS: | 08-439-5607 | DUNS: | 08-439-5607 |
|---|---|---|---|
| | 636-745-3351 | | 636-745-3351 |
| FAX: | 636-745-2035 | FAX: | 636-745-2035 |
| F.O.B. | Employment de Ameriwood | F.O.B. | Ameriwood Facility |

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE/ DUE ON | 10/01/18 |

EXPORTATION / EXPORT: N

REVISES / CURRENCY: US DOLLARS

TERMES / TERMS: 2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9714002 | 198 | 278675654 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M /U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397600744 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 6038139 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 81.00 |
|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 |
| FRET/FREIGHT | .00 |
| TAXES/TAXES | .00 |

| RABAIS / TRADE DISCOUNT | .00 |
|---|---|
| TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |

| MONTANT DÛ / AMOUNT DUE | 81.00 |
|---|---|

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 251520 | 1 |

REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

| | | |
|---|---|---|
| EXPÉDIÉ À / SHIP TO | Alexis Veley 3487 Huntley Terr 7797722700 CRETE IL 60417 US | |
| VENDU À / SOLD TO | Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA | |

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Employment de Ameriwood

DUNS: 08-439-5607 / 636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood Facility

| DATE / DATE | 9/21/18 |
|---|---|
| DU LE / DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9714003 | 198 | 278675150 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMÉRO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480397234953 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006038139 SS SLEEP TIGHT 5" FOAM MATT T Customer.Item.No: 6038139 Customer's Desc: 029986603814 | EA | 1.000 81.000 SKU#: | 81.00 |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 81.00 | |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|
| | 251521 | 1 |

REPRINT

Les prix sont sujets à des / Prices subject to change without notice

| EXPÉDIÉ À / SHIP TO | | VENDU À / SOLD TO |
|---|---|---|
| Kmart Store | | |
| 1805 E Stone Dr | | |
| 4232467179 | | |
| Kingsport TN 37660 | | |
| US | | |

Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE/ DATE | 9/21/18 |
|---|---|---|---|
| | | DU LE/ DUE ON | 10/01/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| | TERMES / TERMS |
|---|---|
| | 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9715456 | 198 | 278693456 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480396356510 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 2 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 6038139 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |

DOREL  ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DU / AMOUNT DUE | 81.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| FACTURE / INVOICE | EXHIBIT INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 251522 | 1 |

REPRINT
Les prix sont sujets à des / Prices subject to change without notice

| | | DATE/ DATE | 9/21/18 |
|---|---|---|---|
| DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE/ DUE ON | 10/01/18 |

**EXPÉDIÉ A / SHIP TO**

amelia acevedo
701 N Granada Dr. #22

5593952043
MADERA CA 93637
US

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

**VENDU A / SOLD TO**

Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9716723 | 198 | 278711537 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 21.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | UM / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :        999999 | | Pro Number:  1Z8R75480395837529 | |
| | Carrier ID:        UPS | | Pick Control Number: | |
| | Trailer Number: | | 0000000 | |
| | Load Number : | | Lading Qty: | |
| | | | 1 | |
| 2 | 006038139 | EA | 1.000 | |
| | SS SLEEP TIGHT 5" FOAM MATT T | | 81.000 | 81.00 |
| | Customer.Item.No: 6038139 | | SKU#: | |
| | Customer's Desc: 029986603814 | | | |

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| | | | | |
|---|---|---|---|---|
| VENTES NETTES / NET SALES | 81.00 | RABAIS / TRADE DISCOUNT | .00 | |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 1.62 | |
| FRET/FREIGHT | .00 | | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 81.00 | |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

| FACTURE / INVOICE | EXMOINE / INVOICE | PAGE / PAGE |
|---|---|---|
| INVOICE | 251523 | 1 |

REPRINT   Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**EXPÉDIÉ À / SHIP TO:**
Alexis Ford
18674 Snowden St

3137362894
DETROIT MI 48235
US

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5607
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

DATE/DATE   9/21/18
DU LE/DUE ON   10/01/18

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

EXPORTATION / EXPORT   N
REVISES / CURRENCY   US DOLLARS
TERMES / TERMS   2% 10 DAYS
IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9716725 | 198 | 278713652 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/21/18 | 79.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#   :   999999 | | Pro Number: 1Z8R7548039 2669341 | |
| | Carrier ID:   UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty:   1 | |
| | Load Number : | | | |
| 2 | 005475296 | EA | 1.000 | 247.00 |
| | MEMOIR 12" Q MEM FOAM | | 247.000 | |
| | Customer.Item.No: 5475296 | | SKU#: | |
| | Customer's Desc:  029986547538 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:   1.000

| VENTES NETTES / NET SALES | 247.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 4.94 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 247.00 |

DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

FACTURE / INVOICE   PAGE / PAGE
REPRINT   INVOICE

Les prix sont sujets à des /
Prices subject to change without notice

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 252576 | 1 |

VEUILLEZ REMETTRE A:  410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| EXPÉDIÉ ZA / SHIP TO | Virginia Haywood<br>423 Emmett Street East<br><br>2695686460<br>Battle Creek MI 49017<br>US | |
| VENDU A / SOLD TO | Kmart DSV ACL<br>3333 BEVERLY ROAD<br>HOFFMAN ESTATES IL 60179<br>USA | |

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Employment
de Ameriwood

DUNS: 08-439-5807
636-745-3351
FAX: 636-745-2035
F.O.B. Ameriwood
Facility

| DATE / DATE | 9/22/18 |
|---|---|
| DU LE / DUE ON | 10/02/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9716724 | 198 | 278713136 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/22/18 | 81.800 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#    :          999999<br>Carrier ID:      UPS<br>Trailer Number:<br>Load Number : | | Pro Number:  1Z8R75480393012897<br>Pick Control Number:<br>0000000<br>Lading Qty:<br>1 | |
| 1 | 009448596COM<br>Aaron Lane bk w/sl glass door<br>CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TITLE VI<br>Customer.Item.No: 9448596COM<br>Customer's Desc:  029986944856 | EA | 1.000<br>138.400<br>SKU#: | 138.40 |

TOTAL PIECES:      1.000

| VENTES NETTES / NET SALES | 138.40 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.76 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 138.40 |

ORIGINALE/ORIGINAL

# DOREL
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

The sale of the goods and/or services identified on the face hereof is expressly conditioned on Buyer's acceptance of all of the terms and conditions appearing on the reverse side of this invoice, and any additional, different or inconsistent terms or conditions contained in any purchase order or other form used by Buyer shall be of no force and effect unless specifically agreed to by Seller.

**FACTURE / INVOICE**
**REPRINT**

| EXHIBIT | |
|---|---|
| NUMERO FACTURE / INVOICE | PAGE / PAGE |
| 260357 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondance à: 410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to: 410 E. First Street South Wright City, MO 63390

| | | |
|---|---|---|
| **EXPÉDIÉ À / SHIP TO** | | |
| ALEXIS FORD | DUNS: 08-439-5607 | DUNS: 08-439-5607 |
| 18674 SNOWDEN ST | 636-745-3351 | 636-745-3351 |
| | FAX: 636-745-2035 | FAX: 636-745-2035 |
| 3137362894 | F.O.B. Employment | F.O.B. Ameriwood |
| DETROIT MI 48235 | de Ameriwood | Facility |
| US | | |

| DATE / DATE | 9/24/18 |
|---|---|
| DU LE / DUE ON | 10/04/18 |

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| **VENDU À / SOLD TO** |
|---|
| Kmart DSV ACL |
| 3333 BEVERLY ROAD |
| HOFFMAN ESTATES IL 60179 |
| USA |

| TERMES / TERMS |
|---|
| 2% 10 DAYS |

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9722356 | 198 | 278794910 | |

| NO D'EXPEDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CEVA | 9/24/18 | 98.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE / PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 513801 | | Pro Number: 7997843 | |
| | Carrier ID: CEVA | | Pick Control Number: | 0000000 |
| | Trailer Number: 696390 | | Lading Qty: | 1 |
| | Load Number : 278794910 | | | |
| 1 | 002110429 | EA | 1.000 | |
| | PAXSON FUTON GRY LIN | | 174.000 | 174.00 |
| | CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI | | | |
| | Customer.Item.No: 2110429 | | SKU#: | |
| | Customer's Desc: 029986211040 | | | |

DOREL
ORIGINALE/ORIGINAL

TOTAL PIECES: 1.000

| VENTES NETTES / NET SALES | 174.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.48 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 174.00 |

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de la rue Wright City, MO 63390
Correspondence à:   410 E. Premier Sud de la rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:   410 E. First Street South Wright City, MO 63390

présente facture, et tout autre terme ou condition of the conditions appearing on the reverse
différent ou incompatible prévu dans tout bon de commande, and any additional, different or
ou autre document utilisé par l'acheteur n'aura aucun effet ni   purchase order or other form used by Buyer shall be of
validité aqufai expressément accepté par le vendeur.   Seller.

FACTURE / INVOICE    REPRINT

| EXHIBIT INVOICE | PAGE / PAGE |
|---|---|
| 285714 | 1 |

Les prix sont sujets à / Prices subject to change without notice

| EXPÉDIÉ / SHIP TO | | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Employment de Ameriwood | DUNS: 08-439-5607 / 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DATE / DATE | 9/26/18 |
|---|---|---|---|---|---|
| FLORIDA MALL Store 8001 S ORANGE BLOSSOM TRL 4078269600 ORLANDO FL 32809 US | | | | DU LE / DUE ON | 10/06/18 |

| | EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|---|
| | N | US DOLLARS |

| VENDU / SOLD TO | TERMES / TERMS |
|---|---|
| Kmart DSV ACL 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 USA | 2% 10 DAYS |
| | IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D. |

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP. VENTE / SLS. REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 18310501 | CO9672170 | 198 | 277975683 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/26/18 | 132.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITÉ/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 999999 | | Pro Number: 1Z8R75480392411805 | |
| | Carrier ID: UPS | | Pick Control Number: 0000000 | |
| | Trailer Number: | | Lading Qty: 1 | |
| | Load Number : | | | |
| 1 | 006862196COM LS RV Flint 6 Drwr DresserGray CONTAINS COMPOSITE WOOD THAT COMPLIES WITH TSCA TI TLE VI Customer.Item.No: 6862196COM Customer's Desc: 029986686213 | EA | 1.000 184.000 SKU#: | 184.00 |

TOTAL PIECES:    1.000

ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | 184.00 | RABAIS / TRADE DISCOUNT | .00 |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 3.68 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 184.00 |

La vente de marchandises identifiée ci-dessus / The sale of merchandise identified...
présente facture, et contient les conditions additionnelles of the invoice, and any additional, different or
différent ou incompatible prévu dans tout bon de command kind of invoice, and any additional, different or
ou autre document stibué par l'acheteur n'aura aucun effet ni terms or conditions contained in any
validité aqúi expressément accepté par le vendeur. purchase order or other form used by Buyer shall be of
no force and effect unless specifically agreed to by
Seller.

**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

**FACTURE / INVOICE**   **299966**   **1**
REPRINT

Les prix sont sujets à des /
Prices subject to change without notice

VEUILLEZ REMETTRE À:  410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. Premier Sud de La rue Wright City, MO 63390

PLEASE REMIT TO:  410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

| DUNS: 08-439-5807 | DUNS: 08-439-5807 | DATE/ DATE | 9/28/18 |
| 636-745-3351 | 636-745-3351 | | |
| FAX: 636-745-2035 | FAX: 636-745-2035 | DU LE/ DUE ON | 10/08/18 |
| F.O.B. Employment de Ameriwood | F.O.B. Ameriwood Facility | | |

**EXPÉDIÉ À / SHIP TO:**
Ronald Crowley
319 Smith St
Care Of Rich Boldt
4252106279
OSCODA MI 48750
US

**VENDU À / SOLD TO:**
Kmart DSV ACL
3333 BEVERLY ROAD
HOFFMAN ESTATES IL 60179
USA

| EXPORTATION / EXPORT | REVISES / CURRENCY |
| N | US DOLLARS |

TERMES / TERMS
2% 10 DAYS

IDENTIFICATION FISCALE DU VENDEUR /
SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1  18310501 | CO9738537 | 198 | 278861318 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | UNITED PARCEL | 9/28/18 | 56.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / U/M | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL#     :        999999 | | Pro Number:   1Z8R75480398244771 | |
| | Carrier ID:       UPS | | Pick Control Number:   0000000 | |
| | Trailer Number: | | Lading Qty:   1 | |
| | Load Number : | | | |
| 2 | 006049459 | EA | 1.000 | 137.00 |
| | DHPSLEEP MAT 8" Q GEL MEM FOAM | | 137.000 | |
| | Customer.Item.No: 6049459 | | SKU#: | |
| | Customer's Desc:  029986604941 | | | |

DOREL

ORIGINALE/ORIGINAL

TOTAL PIECES:        1.000

| VENTES NETTES / NET SALES | 137.00 | RABAIS / TRADE DISCOUNT | .00 |
| FRAIS DIVERS/MISC. CHARGES | .00 | TERMES DE RABAIS/TERMS DISCOUNT | 2.74 |
| FRET/FREIGHT | .00 | | |
| TAXES/TAXES | .00 | MONTANT DÛ / AMOUNT DUE | 137.00 |



**DOREL**
HOME FURNISHINGS
FKA Ameriwood Industries
Cosco Home & Office

VEUILLEZ REMETTRE A: 410 E. Premier Sud de La rue Wright City, MO 63390
Correspondence à:  410 E. First Street South Wright City, MO 63390

Compensation, agreement, identification, sale or acceptance of the present invoice, and/or receipt of the goods described herein, shall constitute acceptance of any and all terms, conditions, additional or different of the present invoice, and tous autre terme ou condition additionnel ou différent ou incompatible prévu dans tout bon de commande ou autre document utilisé par l'acheteur n'aura aucun effet ni validité àquel expressément accepté par le vendeur.

PLEASE REMIT TO: 410 E. First Street South Wright City, MO 63390
Correspondence to:  410 E. First Street South Wright City, MO 63390

**FACTURE / INVOICE**  **REPRINT**

| FACTURE / INVOICE | PAGE / PAGE |
|---|---|
| 562915 | 1 |

Les prix sont sujets à des /
Prices subject to change without notice

| | EXPÉDIÉ À / SHIP TO | | DUNS: 08-439-5607 | DUNS: 08-439-5607 | DATE / DATE | 3/16/20 |
|---|---|---|---|---|---|---|
| | HARDWARE SALES DO IT BEST # 1044 | | 636-745-3351 FAX: 636-745-2035 F.O.B. Employment ds Ameriwood | 636-745-3351 FAX: 636-745-2035 F.O.B. Ameriwood Facility | DU LE / DUE ON | 6/15/20 |

EXPÉDIÉ À / SHIP TO:
HARDWARE SALES DO IT BEST # 1044
2034 JAMES STREET
BELLINHAM WA 98225
USA

VENDU À / SOLD TO:
Do It Best DTS C
P.O. Box 868
6502 Nelson Road
Fort Wayne IN 46801
US

| EXPORTATION / EXPORT | REVISES / CURRENCY |
|---|---|
| N | US DOLLARS |

| TERMES / TERMS |
|---|
| 2% 90 NET 91 |

IDENTIFICATION FISCALE DU VENDEUR / SELLER TAX I.D.

| CLIENT / CUSTOMER | COMMANDE / ORDER | REP.VENTE / SLS.REP | NUMERO DE BON DE COMMANDE / PURCHASE ORDER NUMBER | REV.B.C. / P.O. REV. |
|---|---|---|---|---|
| 1 10080601 | CO4477022 | 1099 | DBS021 | |

| NO D'EXPÉDITION / SHIP NO. | EXPÉDIÉ VIA / SHIP VIA | DATE D'EXPÉDITION / SHIP DATE | POIDS DE L'EXPÉDITION / SHIP WEIGHT |
|---|---|---|---|
| 1 | CENTRAL TRANSPORT | 3/16/20 | 467.000 LB |

| NO DE LIGNE / LINE NO. | NUMERO D'ARTICLE / DESCRIPTION / ITEM NUMBER/DESCRIPTION | U/M / UM | QUANTITE/PRIX / QUANTITY/PRICE | MONTANT DE VENTES NETTES / NET SALES AMOUNT |
|---|---|---|---|---|
| | ASN/BOL# : 706085 | | Pro Number: 77766662751 | 0000000 |
| | Carrier ID: CTRA | | Pick Control Number: | |
| | Trailer Number: 540191 | | Lading Qty: | 26 |
| | Load Number : 318401700 | | | |
| | CREDIT AUTH # 17170212 SHIP CH ROBINSON LTL | | | |
| | 0020502ABL 5' PREMIUM STEP LADDER Customer.Item.No: 20502ABL Customer's Desc: 044681202803 | EA | 10.000 55.310 SKU#: 20502ABL | 553.10 |
| | 002061AABL 6' SIGNATURE SERIES LADDER Customer.Item.No: 2061AABL Customer's Desc: 044681200397 | EA | 10.000 68.080 SKU#: 2061AABL | 680.80 |
| | 0012222PBG4 2-in-1 Folding Convertible HT Customer.Item.No: 12222PBG4 Customer's Desc: 044681121142 | EA | 4.000 41.130 SKU#: 12222PBG4 | 164.52 |
| | 0012312ABL1 3-in-1 Conv Hand Truck FF Customer.Item.No: 12312ABL1 Customer's Desc: 044681120923 | EA | 2.000 107.640 SKU#: | 215.28 |

DOREL ORIGINALE/ORIGINAL

| VENTES NETTES / NET SALES | | RABAIS / TRADE DISCOUNT | |
|---|---|---|---|
| FRAIS DIVERS/MISC. CHARGES | | TERMES DE RABAIS/TERMS DISCOUNT | |
| FRET/FREIGHT | | | |
| TAXES/TAXES | | MONTANT DÛ / AMOUNT DUE | |