**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | : |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | : |
| | : |
| Debtors.[1] | : |

Chapter 11

Case No. 18-23538 (RDD)

(Jointly Administered)

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Brian Li, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit A**:

- Third and Final Fee Application of Deloitte Transactions and Business Analytics LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Bankruptcy Advisor from November 1, 2018 through September 30, 2019 [Docket No. 7960]

On May 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Withdrawal Regarding Debtors' Eighteenth Omnibus Objection to Proofs of Claim or Ballots (Reduced or Reclassified Claims/Ballots) Solely as to Certain Claims [Docket No. 7962]

- Amended Notice of Hearing on Interim Applications for Allowance of Compensation and Reimbursement of Expenses on June 17, 2020 at 10:00 a.m. (EST) [Docket No. 7963]

On May 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Claimant Service List attached hereto as **Exhibit C**:

- Notice of Withdrawal Regarding Debtors' Eighteenth Omnibus Objection to Proofs of Claim or Ballots (Reduced or Reclassified Claims/Ballots) Solely as to Certain Claims [Docket No. 7962]

On May 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Notice Party Service List attached hereto as **Exhibit D**:

- Amended Notice of Hearing on Interim Applications for Allowance of Compensation and Reimbursement of Expenses on June 17, 2020 at 10:00 a.m. (ET) [Docket No. 7963]

On May 18, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Master Service Hardcopy Service List attached hereto as **Exhibit E**:

- Notice of Withdrawal Regarding Debtors' Eighteenth Omnibus Objection to Proofs of Claim or Ballots (Reduced or Reclassified Claims/Ballots) Solely as to Certain Claims [Docket No. 7962]

- Amended Notice of Hearing on Interim Applications for Allowance of Compensation and Reimbursement of Expenses on June 17, 2020 at 10:00 a.m. (EST) [Docket No. 7963]

*[Remainder of page intentionally left blank]*

Dated:  May 20, 2020

*/s/ Brian Li*
Brian Li

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on May 20, 2020, by Brian Li, approved to me
on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 42216

## Exhibit A

Exhibit A

Fee Application Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | First Class Mail and Email |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | First Class Mail and Email |
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | First Class Mail and Email |
| Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | rob.riecker@searshc.com luke.valentino@searshc.com | First Class Mail and Email |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | | | | | | Paul.Leake@skadden.com Shana.Elberg@skadden.com George.Howard@skadden.com | Email |
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | | | | | | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com | Email |

## Exhibit B

Exhibit B

Master Service List

Served via Email

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com |
| AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris | | | | | | harrisj12@michigan.gov |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. | | | | | | courts@alderman.com |
| Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | | | | | | bnkatty@aldineisd.org |
| Aldridge Pite, LLP | Attn: Jenelle C. Arnold | | | | | | jarnold@aldridgepite.com |
| Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow | | | | | | laura.hall@allenovery.com; joseph.badtke-berkow@allenovery.com |
| Alston & Bird LLP | Attn: James J. Vincequerra | | | | | | James.Vincequerra@alston.com |
| Alston & Bird LLP | Attn: Leib M. Lerner | | | | | | leib.lerner@alston.com |
| Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | | | | | | ajd@ansellgrimm.com |
| Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | | | | | | akadish@archerlaw.com; lschildkraut@archerlaw.com |
| Arent Fox LLP | Attn: Beth Brownstein | | | | | | beth.brownstein@arentfox.com |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | | | | | | brian.lohan@arnoldporter.com; ginger.clements@arnoldporter.com |
| Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. | | | | | | jaronauer@ayllp.com |
| Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | | | | | | CSchael@AshfordNJLaw.com |
| ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | | | | | | eneiger@askllp.com; jchristian@askllp.com |
| ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. | | | | | | jsteinfeld@askllp.com; gunderdahl@askllp.com; bmcgrath@askllp.com; kcasteel@askllp.com; eneiger@askllp.com; mudem@askllp.com |
| AT&T Services Legal Department | Attn: James W. Grudus, Esq. | | | | | | Jg5786@att.com |
| Austin Enterprises, LP. | Attn: Magdalena Cuellar | | | | | | mcuellar45@austinenterpriseslp.com |
| Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. | | | | | | mfrankel@bfklaw.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker & Hostetler LLP | Attn: Eric R. Goodman | | | | | egoodman@bakerlaw.com |
| Baker & Hostetler LLP | Attn: Ferve Khan | | | | | fkhan@bakerlaw.com |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | | | | | pollack@ballardspahr.com; marriott@ballardspahr.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | | | | | heilman@ballardspahr.com; summersm@ballardspahr.com; daluzt@ballardspahr.com; roglenl@ballardspahr.com; mcclambc@ballardspahr.com |
| Ballard Spahr LLP | Attn: Dustin P. Branch | | | | | branchd@ballardspahr.com |
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | | | | | harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Bank of America, N.A. | Attn: Mark E. Cohen, Esq. | | | | | mecesq2@aol.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | | | | | knewman@barclaydamon.com |
| Barnes & Thornburg LLP | Attn: Mark R. Owens | | | | | mowens@btlaw.com |
| Barnes & Thornburg LLP | Attn: Zachary P. Heller | | | | | zheller@btlaw.com |
| Bayard, P.A. | Attn: Evan T. Miller | | | | | emiller@bayardlaw.com |
| Beard & Savory, PLLC | Attn: Russell W. Savory | | | | | russ@bsavory.com |
| Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq. | | | | | deggert@bcblaw.net |
| Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Lewis A. Lindenberg | | | | | jsolomon@bbwg.com; llindenberg@bbwg.com |
| Bell Nunnally & Martin LLP | Attn: Russell W. Mills | | | | | rmills@bellnunnally.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | | | | | mbarrie@beneschlaw.com; kcapuzzi@beneschlaw.com |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | | | | | wschonberg@beneschlaw.com |
| Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | | | | | Ernie.park@bewleylaw.com |
| Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | | | | | Tgaa@bbslaw.com |
| Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | | | | | michael@bindermalter.com; julie@bindermalter.com |
| Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | | | | | Tarr@BlankRome.com; EZucker@BlankRome.com |
| Blank Rome LLP | Attn: Jeffrey Rhodes | | | | | JRhodes@BlankRome.com |
| Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. | | | | | bleusandassociates@gmail.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | | | | | bankruptcy@borgeslawllc.com; wborges@borgeslawllc.com; schin@borgeslawllc.com |
| Brach Eichler LLC | Attn: Anthony M. Rainone | | | | | arainone@bracheichler.com |
| Briggs and Morgan, P.A. | Attn: James M. Jorissen | | | | | jjorissen@briggs.com |
| Brown Rudnick LLP | Attn: Bennett S. Silverberg | | | | | bsilverberg@brownrudnick.com; spohl@brownrudnick.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | | | | | schristianson@buchalter.com |
| Buchalter, A Professional Corporation | Attn: Paul M. Weister | | | | | pweiser@buchalter.com |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller | | | | | christopher.schueller@bipc.com |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger | | | | | terry.shulsky@bipc.com; tyler.dischinger@bipc.com |
| Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | | | | | Eric.Waxman@cwt.com; Anthony.Deleo@cwt.com |
| Cafaro Management Company | Attn: Richard T. Davis | | | | | rdavis@cafarocompany.com |
| Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | | | | | jlevitin@cahill.com; rstieglitz@cahill.com |
| Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan | | | | | jschwartz@calfee.com; gkallergis@calfee.com; rmcmillan@calfee.com |
| California Department of Tax and Fee Administration | Attn: Joan S. Huh | | | | | joan.huh@cdtfa.ca.gov |
| Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. | | | | | sjk@carmodymacdonald.com |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman | | | | | MKurzman@carmodylaw.com |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone | | | | | tsansone@carmodylaw.com |
| Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz | | | | | jkatz@ccsb.com |
| Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn | | | | | gadsden@clm.com; bankruptcy@clm.com; Dennis.roemlein@bnymellon.com |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | | | | | rmccord@certilmanbalin.com; rnosek@certilmanbalin.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky | | | | | | appleby@chapman.com; wilamowsky@chapman.com |
| Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | | | | | | szuber@csglaw.com |
| Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | | | | | | ksimard@choate.com; jmarshall@choate.com |
| Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini | | | | | | cpellegrini@chuhak.com |
| CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. | | | | | | eschnitzer@ckrlaw.com; gsaydah@ckrlaw.com |
| Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze | | | | | | srichman@clarkhill.com; nbencze@clarkhill.com |
| Clark Hill PLC | Attn: Steven M. Richman | | | | | | srichman@clarkhill.com |
| Clark Hill Strasburger | Attn: Duane J. Brescia | | | | | | duane.brescia@clarkhillstrasburger.com |
| Clark Hill, PLC | Attn: David M. Blau | | | | | | dblau@clarkhill.com |
| Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot | | | | | | soneal@cgsh.com; aweaver@cgsh.com; rmukhi@cgsh.com; jkpark@cgsh.com; tmoloney@cgsh.com; amainoo@cgsh.com; lbarefoot@cgsh.com |
| Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward | | | | | | wkelleher@cohenlaw.com; hward@cohenlaw.com |
| Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | | | | | | rseltzer@cwsny.com |
| Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | | | | | | mwarner@coleschotz.com KLaBrada@coleschotz.com |
| Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. | | | | | | jbienstock@coleschotz.com; |
| Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. | | | | | | scf@cohmlaw.com |
| Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | | | | | | Michael.smith2@computershare.com |
| Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | | | | | | kbifferato@connollygallagher.com; kconlan@connollygallagher.com; cgriffiths@connollygallagher.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes | | | | | svanaalten@cooley.com; scarnes@cooley.com |
| Coto & Associates | Attn: Ramon Coto Ojeda | | | | | rco@crlawpr.com |
| Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | | | | | dcoffino@cov.com; aclark@cov.com |
| Cozen O'Connor | Attn: Marl E. Felger | | | | | mfelger@cozen.com |
| Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt | | | | | pzumbro@cravath.com; wearnhardt@cravath.com |
| Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq. | | | | | Tslome@CullenandDykman.com |
| Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | | | | | davidtaxin@dahannowick.com |
| Daniel Law PLLC | Attn: Al J. Daniel, Jr. | | | | | ajd@daniellawpllc.com |
| Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein | | | | | daniel@dmsilverlaw.com |
| Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | | | | | dhw@dhclegal.com |
| Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz | | | | | elliot.moskowitz@davispolk.com |
| Day Pitney LLP | Attn: Joshua W. Cohen | | | | | jwcohen@daypitney.com |
| Dean & Fulkerson | Attn: Kevin N. Summers, Esq. | | | | | Ksummers@dflaw.com |
| Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts | | | | | mcto@debevoise.com; eweisgerber@debevoise.com; slevinson@debevoise.com; jeroberts@debevoise.com |
| DFS Services, LLC | Attn: Beth J. Solomon | | | | | bethsolomon@discover.com |
| Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond | | | | | crubio@diamondmccarthy.com;sgiugliano@diamondmccarthy.com; adiamond@diamondmccarthy.com |
| DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. | | | | | Richard.Chesley@dlapiper.com; Rachel.Albanese@dlapiper.com; Craig.Martin@dlapiper.com |
| Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | | | | | marita.erbeck@dbr.com |
| Duane Morris LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick | | | | | CRBelmonte@duanemorris.com; P/ |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | | | | | WMSimkulak@duanemorris.com; Cheitzenrater@duanemorris.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | | | | | LJKotler@duanemorris.com; WMSimkulak@duanemorris.com |
| Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham | | | | | cgraham@eckertseamans.com |
| Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins | | | | | cperkins@eckertseamans.com |
| Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC | | | | | emunozPSC@gmail.com |
| Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | | | | | lmay@eisemanlevine.com |
| Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty | | | | | rxza@elliottgreenleaf.com; sak@elliottgreenleaf.com; ems@elliottgreenleaf.com |
| Engelman Berger P.C. | Attn: Scott B. Cohen | | | | | sbc@eblawyers.com |
| Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | | | | | Leopold.matt@Epa.gov |
| Epicor Software Corporation | Attn: Larry Bercovich | | | | | lbercovich@epicor.com |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi | | | | | ppascuzzi@ffwplaw.com |
| Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris | | | | | gchico@ferraiuoli.com |
| Ferraiuoli LLC | Attn: Sonia E. Colon | | | | | scolon@ferraiuoli.com |
| Fidelity National Law Group | Attn: Anastasia Filopoulos | | | | | stacy.filopoulos@fnf.com |
| FisherBroyles, LLP | Attn: Patricia B. Fugée | | | | | patricia.fugee@fisherbroyles.com |
| FisherBroyles, LLP | Attn: Mark E. Wilson | | | | | mark.wilson@fisherbroyles.com |
| Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Paul J. Labov | | | | | dlwright@foley.com; kcatanese@foley.com; plabov@foley.com |
| Foley & Lardner LLP | Attn: Michael Small | | | | | msmall@foley.com |
| Foley & Lardner LLP | Attn: Erika L. Morabito, Esq. | | | | | emorabito@foley.com |
| Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | | | | | tscannell@foley.com |
| Fox Rothschild LLP | Attn: Paul J. Labov | | | | | plabov@foxrothschild.com |
| Fox Rothschild LLP | Attn: Thomas M. Horan | | | | | thoran@foxrothschild.com |
| Fox Rothschild LLP | Attn: Allen J. Guon, Esq. | | | | | aguon@foxrothschild.com |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | | | | | mhall@foxrothschild.com; mherz@foxrothschild.com |
| Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | | | | | nreid@foxswibel.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | | | | | jfrank@fgllp.com; jkleinman@fgllp.com |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats | | | | | brad.eric.scheler@friedfrank.com; scott.luftglass@friedfrank.com; peter.siroka@friedfrank.com; michael.keats@friedfrank.com |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | | | | | rgold@fbtlaw.com; awebb@fbtlaw.com |
| Frost Brown Todd LLC | Attn: Edward M. King | | | | | tking@fbtlaw.com |
| Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | | | | | pmartin@fmdlegal.com; lbrymer@fmdlegal.com |
| Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair | | | | | cgair@gairlawgroup.com |
| Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo | | | | | zgelber@gelbersantillo.com; ksantillo@gelbersantillo.com |
| Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | | | | | gseitz@gsbblaw.com |
| Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | | | | | mgensburg@gcklegal.com |
| Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | | | | | btheisen@gibbonslaw.com; nsongonuga@gibbonslaw.com |
| Gibbons P.C. | Attn: Howard A. Cohen | | | | | hcohen@gibbonslaw.com |
| Gibbons P.C. | Attn: David N. Crapo, Esq. | | | | | dcrapo@gibbonslaw.com |
| Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. | | | | | dcampbell@ghclaw.com |
| Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | | | | | tnixon@gklaw.com |
| Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes | | | | | tomf@goldmclaw.com |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | | | | | jflaxer@golenbock.com; mweinstein@golenbock.com |
| Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub | | | | | gfox@goodwinlaw.com; bbazian@goodwinlaw.com; mgoldstein@goodwinlaw.com; wweintraub@goodwinlaw.com |
| Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. | | | | | searsnotice@gouldratner.com |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | | | | | drosner@goulstonstorrs.com |
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | | | | | thoffmann@goulstonstorrs.com |
| Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl | | | | | phillip.bohl@gpmlaw.com |
| Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young | | | | | tannweiler@greerherz.com |
| Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | | | | | jfigueiredo@hahnhessen.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu | | | | | | dlieberman@halperinlaw.net, ahalperin@halperinlaw.net; lgu@halperinlaw.net |
| Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | | | | | | joia.johnson@hanes.com |
| Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera | | | | | | JTHerrera@Herreralawfirm.com; VTarajano@Herreralawfirm.com |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | | | | | | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com |
| Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | | | | | | elio@higgslaw.com |
| Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia | | | | | | barbra.parlin@hklaw.com; elvin.ramos@hklaw.com; arthur.rosenberg@hklaw.com; Marc.Antonecchia@hklaw.com |
| Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | | | | | | jose.casal@hklaw.com; jjalemany@hklaw.com |
| Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg | | | | | | mgurgel@hsgllp.com; vlevy@hsgllp.com; mshuster@hsgllp.com |
| Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | | | | | | llichtman@honigman.com |
| Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith | | | | | | chris.gartman@hugheshubbard.com; neil.oxford@hugheshubbard.com; dustin.smith@hugheshubbard.com |
| Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke | | | | | | bgross@HuntonAK.com; mlegge@huntonak.com; paulsilverstein@huntonak.com; brianclarke@huntonak.com |
| Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | | | | | | ghesse@huntonak.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | | | | | caleb.holzaepfel@huschblackwell.com |
| Ice Miller LLP | Attn: Daniel R. Swetnam | | | | | Daniel.Swetnam@icemiller.com |
| Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | | | | | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Attn: Alex Macias | | | | | alex.macias@impremedia.com |
| Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration | | | | | jgildea@interactions.com |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | | | | | Mimi.M.Wong@irscounsel.treas.gov |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | | | | | Mimi.M.Wong@irscounsel.treas.gov |
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | | | | | Bankruptcy2@ironmountain.com |
| Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | | | | | hgj@jasneflorio.com; dlk@jasneflorio.com |
| John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams | | | | | brownsvalleyorchards@aol.com |
| Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor | | | | | gjoseph@jha.com; csolomon@jha.com; rcherington@jha.com; btaylor@jha.com |
| Judith Elkin PLLC | Attn: Judith Elkin | | | | | elkinj@mac.com |
| K&L Gates LLP | Attn: Robert T. Honeywell, Esq. | | | | | robert.honeywell@klgates.com |
| Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan | | | | | mrice@kaplanrice.com; hkaplan@kaplanrice.com |
| Keane & Beane, P.C. | Attn: Andrew P. Tureaud | | | | | atureaud@kblaw.com |
| Keller Rohrback L.L.P. | Attn: Tanya Korkhov | | | | | tkorkhov@kellerrohrback.com |
| Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | | | | | KDWBankruptcyDepartment@KelleyDrye.com; bfeder@kelleydrye.com |
| Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | | | | | jacarlino@kslnlaw.com |
| Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. | | | | | jcurley@kacllp.com |
| Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | | | | | ssouthard@klestadt.com; lkiss@klestadt.com |
| Koley Jessen P.C., L.L.O. | Attn: Brian Koenig | | | | | brian.koenig@koleyjessen.com |
| Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara | | | | | paloe@kudmanlaw.com; dsaponara@kudmanlaw.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman | | | | | kurtzman@kurtzmansteady.com |
| Lane Powell PC | Attn: Will J. Brunnquell, Esq. | | | | | brunnquellw@lanepowell.com |
| Langley & Banack, Incorporated | Attn: David S. Gragg | | | | | dgragg@langleybanack.com |
| Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | | | | | jfifarek@laskyfifarek.com |
| Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | | | | | rzucker@lasserhochman.com |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | | | | | peter.gilhuly@lw.com; ted.dillman@lw.com |
| Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. | | | | | christopher.harris@lw.com; rakim.johnson@lw.com |
| Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn | | | | | curtishehn@comcast.net |
| Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | | | | | gillazarus@gmail.com |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | | | | | kevin@ksnpc.com |
| Law Office of William P. Fennell, APLC | Attn: William P. Fennell | | | | | william.fennell@fennelllaw.com; luralene.schultz@fennelllaw.com; office@fennelllaw.com |
| Law Offices of Charles A. Gruen | Attn: Charles A. Gruen | | | | | cgruen@gruenlaw.com |
| Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | | | | | dtabachnik@dttlaw.com |
| Law Offices of Penny R. Stark | Attn: Penny R. Stark | | | | | pstarkesq@gmail.com |
| Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. | | | | | perry@perryclarklaw.com |
| Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq. | | | | | rcorbi@corbilaw.com |
| Law Offices of Saul Reiss | Attn: Saul Reiss | | | | | saulreiss@verizon.net |
| Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | | | | | hlazarus@lazarusandlazarus.com; harlan.lazarus@gmail.com |
| Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire | | | | | lee@rohnlaw.com |
| Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo | | | | | kr@lnbyb.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | | | | | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | | | | | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | | | | | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | | | | | jfarnum@linowes-law.com |
| Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | | | | | jmueller@lippes.com |
| Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith | | | | | braynor@lockelord.com; asmith@lockelord.com |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Locke Lord LLP | Attn: Joseph N. Froehlich | | | | | jfroehlich@lockelord.com |
| Locke Lord LLP | Attn: W. Steven Bryant | | | | | sbryant@lockelord.com |
| Locke Lord LLP | Attn: Ira S. Green | | | | | ira.greene@lockelord.com |
| Lowenstein Sandler LLP | Attn: Bruce Buechler | | | | | bbuechler@lowenstein.com |
| Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq. | | | | | echafetz@lowenstein.com; bnathan@lowenstein.com; mhirsh@lowenstein.com; lsklar@lowenstein.com |
| Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP | | | | | alexandra.bigas@gmail.com; awilda.ramos@aguadillamallpr.com |
| Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller | | | | | dmiller@lubinolson.com |
| Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung | | | | | luskin@lsellp.com; hornung@lsellp.com |
| Mann Law Firm | Attn: Simon B. Mann | | | | | simon@sbmannlaw.com |
| Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | | | | | david@mhlaw-ny.com |
| McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker | | | | | NY_ECF_Notices@McCalla.com |
| McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | | | | | tleday@mvbalaw.com |
| McDowell Hetherington LLP | Attn: Jarrod B. Martin | | | | | Jarrod.Martin@mhllp.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | | | | | jbernstein@mdmc-law.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. | | | | | nleonard@mdmc-law.com |
| McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano | | | | | bmcgrath@mcglinchey.com; kromano@mcglinchey.com |
| McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq. | | | | | rcerone@mcglinchey.com |
| Meister Seelig & Fein LLP | Attn: Christopher J. Major | | | | | cjm@msf-law.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | | | | | nkenworthy@mrrlaw.net |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic | | | | | RLiubicic@milbank.com |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | | | | | cprice@milbank.com |
| Miles & Stockbridge P.C. | Attn: John T. Farnum | | | | | jfarnum@milesstockbridge.com |
| Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | | | | | sdnyecf@dor.mo.gov |
| Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | | | | | ssmith@mwlaw.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | | | | | | eschnitzer@mmwr.com |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | | | | | | Craig.wolfe@morganlewis.com |
| Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | | | | | | laura.mccarthy@morganlewis.com |
| Morris James LLP | Attn: Stephen M. Miller | | | | | | smiller@morrisjames.com |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | | | | | | cmiller@mnat.com; jbarsalona@mnat.com |
| Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | | | | | | jmarines@mofo.com; bbutterfield@mofo.com |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | | | | | | bankruptcy@morrisoncohen.com |
| MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | | | | | | mro@prbankruptcy.com |
| Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper | | | | | | bradley.schneider@mto.com; thomas.walper@mto.com |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman | | | | | | dperry@munsch.com; klippman@munsch.com |
| National Association of Attorneys General | Attn: Karen Cordry | | | | | | kcordry@naag.org |
| Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | | | | | | jody.bedenbaugh@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | | | | | | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | | | | | | enid.stuart@ag.ny.gov |
| Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | | | | | | dsklar@nixonpeabody.com |
| Nixon Peabody, LLP | Attn: Richard C. Pedone | | | | | | rpedone@nixonpeabody.com |
| Nixon Peabody, LLP | Attn: Christopher M. Desiderio | | | | | | cdesiderio@nixonpeabody.com |
| Nixon Peabody, LLP | Attn: Louis J. Cisz, III | | | | | | lcisz@nixonpeabody.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez | | | | | | howard.seife@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com; stephen.castro@nortonrosefulbright.com;david.rosenzweig@nortonrosefulbright.com; eric.daucher@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | | | | | | bob.bruner@nortonrosefulbright.com |
| Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland | | | | | | andrew.rosenblatt@nortonrosefulbright.com; james.copeland@nortonrosefulbright.com |
| Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | | | | | | cmomjian@attorneygeneral.gov |
| Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General | | | | | | bk-jstern@oag.texas.gov; sherri.simpson@oag.texas.gov |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | | | | | | richard.morrissey@usdoj.gov; paul.schwartzberg@usdoj.gov |
| Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | | | | | | apetrakov@offitkurman.com |
| Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | | | | | | smetz@offitkurman.com |
| OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | | | | | | sokeefe@okeefelc.com |
| O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner | | | | | | mkremer@omm.com; afrackman@omm.com; belias@omm.com; lwagner@omm.com; dshamah@omm.com |
| O'Melveny & Myers LLP | Attn: Jennifer Taylor | | | | | | jtaylor@omm.com |
| O'Melveny & Myers LLP | Attn: Darren L. Patrick | | | | | | dpatrick@omm.com |
| O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq. | | | | | | klyons@ohdbslaw.com |
| Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua | | | | | | rdaversa@orrick.com; echollander@orrick.com; efua@orrick.com |

Exhibit B

Master Service List

Served via Email

| | | | | | |
|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik | | | | mfechik@orrick.com |
| Paco (China) Garment Ltd | Attn: Lily Wang | | | | lily@pacogarment.com |
| Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | | | | chipford@parkerpoe.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz | | | | pbasta@paulweiss.com; kcornish@paulweiss.com; lclayton@paulweiss.com; sbuergel@paulweiss.com; rbritton@paulweiss.com; jhurwitz@paulweiss.com |
| Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | | | | lbyrne@pedersenhoupt.com; jdelnero@pedersenhoupt.com |
| Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | | | | jaffeh@pepperlaw.com; listwakk@pepperlaw.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | | | | jbanks@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | | | | osonik@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | | | | ecobb@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | | | | lmbkr@pbfcm.com |
| Pick & Zabicki LLP | Attn: Douglas J. Pick | | | | dpick@picklaw.net |
| Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | | | | jon@piercemccoy.com |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | | | | rsteinberg@pricemeese.com |
| Prime Clerk LLC | Attn: Herb Baer, Richard M. Allen | | | | searsteam@primeclerk.com; serviceqa@primeclerk.com |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | | | | gerald.kennedy@procopio.com |
| Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | | | | rlp@pryormandelup.com |
| Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. | | | | lr@pryormandelup.com |
| Pryor Cashman LLP | Attn: Marie Polito Hofsdal | | | | mhofsdal@pryorcashman.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel | | | | | | susheelkirpalani@quinnemanuel.com; jonpickhardt@quinnemanuel.com; andrewcorkhill@quinnemanuel.com; matthewscheck@quinnemanuel.com; ellisonmerkel@quinnemanuel.com |
| Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. | | | | | | cfilardi@rrlawpc.com |
| Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | | | | | | greiss@reisspreuss.com |
| Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | | | | | | hmagaliff@r3mlaw.com |
| Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | | | | | | kflorey@robbins-schwartz.com; nsmith@robbins-schwartz.com |
| Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | | | | | | Robert.e.michael.esq@gmail.com; Aron.hume@gmail.com |
| Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff | | | | | | fbr@robinsonbrog.com; rms@robinsonbrog.com |
| Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis | | | | | | gregg.galardi@ropesgray.com; kimberly.kodis@ropesgray.com |
| Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm, Andrew G. Devore | | | | | | james.wilton@ropesgray.com; patricia.chen@ropesgray.com; ssally@ropesgray.com; joshua.sturm@ropesgray.com; andrew.devore@ropesgray.com |
| Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | | | | | | nicholas.berg@ropesgray.com; timothy.farrell@ropesgray.com |
| Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | | | | | | srosen@rosenpc.com |
| Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq. | | | | | | mcatalfimo@rlglawny.com |
| Rubin LLC | Attn: Paul A. Rubin | | | | | | prubin@rubinlawllc.com |
| Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | | | | | | mamato@rmfpc.com |
| S&D Law | Attn: Steven W. Kelly, Esq. | | | | | | skelly@s-d.com |
| Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann | | | | | | mmccann@swc-law.com; rabiuso@swc-law.com |
| Sakar | Attn: Jay Weinblatt | | | | | | jweinblatt@sakar.com |
| Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi | | | | | | ksadeghi@schiffhardin.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Securities & Exchange Commission | Attn: Secretary of the Treasury | | | | | secbankruptcy@sec.gov; NYROBankruptcy@sec.gov |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | | | | | bankruptcynoticeschr@sec.gov |
| Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda | | | | | ashmead@sewkis.com; alves@sewkis.com; hyland@sewkis.com; hooper@sewkis.com; czarny@sewkis.com; gayda@sewkis.com |
| Seyfarth Shaw LLP | Attn: Edward M. Fox, Steven Paradise | | | | | emfox@seyfarth.com; sparadise@seyfarth.com |
| Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer | | | | | rhermann@sbwh.law; mkish@sbwh.law; jshafer@sbwh.law; floridaservice@sbwh.law |
| Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | | | | | fsosnick@shearman.com; sara.coelho@shearman.com |
| Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | | | | | afeld@sheppardmullin.com; tcohen@sheppardmullin.com |
| Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | | | | | rreinert@shutts.com |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | | | | | rtucker@simon.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | | | | | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | | | | | dplon@sirlinlaw.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | | | | | Paul.Leake@skadden.com; Shana.Elberg@skadden.com; George.Howard@skadden.com |
| Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | | | | | enotices@skijain.com |
| Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | | | | | pstrok@swelawfirm.com |
| Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | | | | | rkinas@swlaw.com |
| Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | | | | | bk@svllaw.com |
| Sorling Northrup | Attn: David A. Rolf | | | | | darolf@sorlinglaw.com |
| Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | | | | | tonder@stark-stark.com; jlemkin@stark-stark.com |
| State of Nebraska | Attn: Carlton W. Wiggam | | | | | Carlton.Wiggam@Nebraska.gov |
| Stein IP, LLC | Attn: Luiz Felipe de Oliveira | | | | | loliveira@steinip.com |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | | | | | cp@stevenslee.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinson Leonard Street LLP | Attn: Thomas J. Salerno | | | | | thomas.salerno@stinson.gov |
| Stinson LLP | Attn: Darrell W. Clark | | | | | darrell.clark@stinson.com |
| Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | | | | | streusand@slollp.com |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | | | | | khansen@stroock.com; jcanfield@stroock.com; sbhattacharyya@stroock.com |
| Stull, Stull & Brody | Attn: Patrick Slyne | | | | | pkslyne@ssbny.com |
| Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg, Robert A. Sacks | | | | | dietdericha@sullcrom.com; zylberbergd@sullcrom.com; sacksr@sullcrom.com; gluecksteinb@sullcrom.com |
| SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | | | | | dkupetz@sulmeyerlaw.com; ckwu@sulmeyerlaw.com |
| Suri Law Office | Attn: Vivek Suri, Esq. | | | | | lawyer@surilawoffice.com |
| Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. | | | | | bsattin@szaferman.com |
| Tai Cho, Attorney at Law | Attn: Tai Cho | | | | | taicho7@aol.com |
| Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | | | | | Riela@thsh.com |
| Taubman Landlords | Attn: Andrew S. Conway | | | | | aconway@taubman.com |
| The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. | | | | | tf@lawtaf.com |
| The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | | | | | mccarron.william@pbgc.gov; efile@pbgc.gov |
| The Sarachek Law Firm | Attn: Joseph E. Sarachek | | | | | joe@saracheklawfirm.com |
| The Tsang Law Firm, P.C. | Attn: Michael Tsang | | | | | mtsang@tsanglawfirm.com |
| Thompson Hine LLP | Attn: Curtis L. Tuggle | | | | | Curtis.Tuggle@ThompsonHine.com |
| Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. | | | | | ltirelli@tw-lawgroup.com |
| TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | | | | | powerwangtxks@vip.126.com |
| TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | | | | | AGBankNewYork@ag.tn.gov |
| Tobias Law Firm, P.C. | Attn: David G. Tobias | | | | | dtobias@tobiaslawpc.com |
| Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester | | | | | frankoswald@teamtogut.com; neilberger@teamtogut.com; mnester@teamtogut.com |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Trainor Fairbrook | Attn: Jennifer L. Pruski | | | | | jpruski@trainorfairbrook.com |
| Travis County Attorney | Attn: David Escamilla, Kay D. Brock | | | | | kay.brock@traviscountytx.gov |
| Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione | | | | | Brett.Goodman@troutman.com; Alissa.Piccione@troutman.com |
| Troutman Sanders LLP | Attn: Amy Pritchard Williams | | | | | amy.williams@troutman.com |
| US Attorney for Southern District of New York | Attn: Bankruptcy Division | | | | | David.Jones6@usdoj.gov; Jeffrey.Oestericher@usdoj.gov; Carina.Schoenberger@usdoj.gov; Lawrence.Fogelman@usdoj.gov; Peter.Aronoff@usdoj.gov; Linda.Riffkin@usdoj.gov |
| Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn | | | | | mschein@vedderprice.com; ketzel@vedderprice.com; jdunn@vedderprice.com |
| Verizon Capital Corp. | Attn: Marva M. Levine | | | | | marva.m.levine@verizon.com |
| Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou | | | | | cohen@wmllp.com; jlibou@wmllp.com |
| Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | | | | | notice@waldrepllp.com |
| Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | | | | | sfalanga@walsh.law |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | | | | | gtoering@wnj.com |
| Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | | | | | Dclarke@wjslaw.com |
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | | | | | ray.schrock@weil.com; garrett.fail@weil.com; jacqueline.marcus@weil.com; sunny.singh@weil.com; jessica.liou@weil.com; Paloma.VanGroll@weil.com; Jared.Friedmann@weil.com; Jessie.Mishkin@weil.com |
| Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | | | | | mbrofman@weisszarett.com |
| Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | | | | | sfink@weltman.com |
| White and Williams LLP | Attn: James C. Vandermark | | | | | vandermarkj@whiteandwilliams.com |
| Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | | | | | sgerald@wtplaw.com |
| Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. | | | | | klewis@wtplaw.com |
| Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones | | | | | cajones@wtplaw.com |
| Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | | | | | bankruptcy@evict.net |

Exhibit B

Master Service List

Served via Email

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | | | | | awilliams@williamsadvisors.com |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio | | | | | philip.anker@wilmerhale.com; noah.levine@wilmerhale.com; ryanne.perio@wilmerhale.com |
| Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | | | | | phealy@wsfsbank.com |
| Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | | | | | scimalore@wilmingtontrust.com |
| Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin | | | | | mark.ledwin@wilsonelser.com |
| Witte Law Offices, PLLC | Attn: Norman C. Witte | | | | | ncwitte@wittelaw.com |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | | | | | saron@wrslawyers.com |
| Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq. | | | | | JLawlor@wmd-law.com; BAxelrod@wmd-law.com; CPostighone@wmd-law.com |
| Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III | | | | | charlie.livermon@wbd-us.com |
| World Class Global Business Services | Attn: Maryann Norwood | | | | | mnorwood@world-class.com |

**Exhibit C**

Exhibit C

Claimant Service List

Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 5849689 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Kayvan B. Sadeghi | 666 Fifth Avenue, Suite 1700 | New York | NY | 10103 | | ksadeghi@schiffhardin.com |
| 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue, Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | Kowloon | | | Hong Kong | christina@intexhk.com |

**<u>Exhibit D</u>**

Exhibit D

Notice Party Service List
Served via First Class Mail and Email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 7982028 | Acumen Recovery Services, LLC | 150 East 52nd Street, Suite 1103 | | | New York | NY | 10022 | | mcohen@acumenrecovery.com |
| 7982037 | Deloitte Transactions and Business Analyti | 2200 Ross Avenue, Suite 1600 | John Little | | Dallas | TX | 75201-6778 | | jolittle@deloitte.com |
| 7982038 | FTI CONSULTING, INC. | Three Times Square, 10th Floor | | | New York | NY | 10036 | | matt.diaz@fticonsulting.com |
| 7982043 | KATTEN MUCHIN ROSENMAN LLP | Steven J. Reisman | Karen B. Dine | 575 Madison Avenue | New York | NY | 10022-2585 | | karen.dine@katten.com |

**<u>Exhibit E</u>**

Exhibit E

Master Service Hardcopy List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas | 377 Broadway | | New York | NY | 10013 | |
| Brookfield Property REIT Inc. | Attn: Kristen N. Pate | 350 N. Orleans St. | Suite 300 | Chicago | IL | 60654-1607 | |
| BST International Fashion Ltd. | Attn: A.R. Shrinivasan | Managing Director | 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay | Kowloon | | | Hong Kong |
| Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | |
| Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. | 1400 Old Country Road | Suite C103 | Westbury | NY | 11590 | |
| Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. | 7 Century Drive | Suite 201 | Parsippany | NJ | 07054 | |
| Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. | 53 Gibson Street | | Bay Shore | NY | 11706 | |
| Gross Polowy, LLC | Attn: Courtney R Williams | 1775 Wehrle Drive, Suite 100 | | Williamsville | NY | 14221 | |
| Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | Winston Salem | NC | 27105 | |
| Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke | 200 Park Avenue | | New York | NY | 10166 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland | 545 Long Wharf Drive | 9th Floor | New Haven | CT | 06511 | |
| LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase | 885 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen | 100 South Fifth Street | Suite 2500 | Minneapolis | MN | 55402 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc | 1850 K Street, NW | Suite 1100 | Washington | DC | 20006 | |

Exhibit E

Master Service Hardcopy List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Montee & Associates | Attn: Kevin P. Montee, Esq. | 1250-I Newell Ave. | Suite 149 | | Walnut Creek | CA | 94596 | |
| Ohio Department of Taxation | Attn: Office of the Ohio Attorney General | 1600 Carew Tower | 441 Vine Street | | Cincinnati | OH | 45202 | |
| Paco (China) Garment Ltd | Attn: Lily Wang | No 9 Yueyang Road, Building B | | | Qingdao | Shandong | 266071 | China |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | | New York | NY | 10286 | |
| The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | Office of the General Counsel | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | |
| TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | | Tianjin | Tianjin | 301800 | China |
| US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator | Corporate Capital Markets | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. | 1265 Scottsville Road | | | Rochester | NY | 14624 | |