AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

----------------------------------------------------------------x

**NINETEENTH MONTHLY FEE STATEMENT OF AKIN
GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL
SERVICES RENDERED AND DISBURSEMENTS INCURRED
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD OF APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2020 through April 30, 2020 |
| Monthly Fees Incurred: | **$2,325,846.00** |
| 20% Holdback: | **$465,169.20** |
| Total Compensation Less 20% Holdback: | **$1,860,676.80** |
| Monthly Expenses Incurred: | **$1,119,787.78** |
| Total Fees and Expenses Requested: | **$2,980,464.58** |

This is a __x_ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Nineteenth Monthly Fee Statement") covering the period from April 1, 2020 through and including April 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Nineteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($3,445,633.78) reflects voluntary reductions for the Compensation Period of $23,841.50 in fees and $11,747.05 in expenses.

2

compensation in the amount of $1,860,676.80 (80% of $2,325,846.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $1,119,787.78[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes expenses relating to services provided by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee and certain consultants retained by the Creditors' Committee in connection with the Adversary Proceeding.

3

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Nineteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Nineteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **June 15, 2020** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Nineteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Nineteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Nineteenth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


[*Remainder of page left blank intentionally*]

Dated: New York, New York
May 29, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## **Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 48.50 | 59,412.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | 1,595.00 | 8.00 | 12,760.00 |
| Phil Dublin | Financial Restructuring | 1999 | 1,595.00 | 18.10 | 28,869.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,595.00 | 13.40 | 21,373.00 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 195.20 | 239,120.00 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 57.60 | 77,760.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 62.60 | 84,510.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 95.40 | 152,163.00 |
| **Total Partner** | | | | **498.80** | **675,968.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Daniel Park | Litigation | 2011 | 960.00 | 131.40 | 126,144.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 17.40 | 16,095.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 126.50 | 151,167.50 |
| Brennan Meier | Litigation | 2012 | 910.00 | 57.70 | 52,507.00 |
| Matthew Lloyd | Litigation | 2012 | 910.00 | 95.00 | 86,450.00 |
| Richard Williams, Jr. | Litigation | 2014 | 960.00 | 5.00 | 4,800.00 |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 64.30 | 60,120.50 |
| **Total Counsel** | | | | **497.30** | **497,284.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 30.70 | 26,402.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 16.30 | 11,410.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 36.60 | 25,620.00 |

| Bianca Figueroa-Santana | Litigation | 2018 | 810.00 | 28.60 | 23,166.00 |
|---|---|---|---|---|---|
| Patrick Glackin | Litigation | 2019 | 650.00 | 133.40 | 86,710.00 |
| John Kane | Litigation | 2016 | 895.00 | 142.50 | 127,537.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 227.90 | 148,135.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 249.00 | 201,690.00 |
| Elise Maizel | Litigation | 2017 | 810.00 | 90.60 | 73,386.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 168.60 | 122,235.00 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 46.60 | 30,290.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 91.50 | 48,952.50 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 67.90 | 39,042.50 |
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 111.20 | 81,732.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 34.20 | 14,877.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 150.20 | 71,345.00 |
| **Total Associates** | | | | **1,625.80** | **1,132,530.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 5.30 | 2,199.50 |
| Sophia Levy | Financial Restructuring | N/A | 245.00 | 10.90 | 2,670.50 |
| Suzanne Csizmadia | Intellectual Property | N/A | 330.00 | 22.00 | 7,260.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 36.90 | 7,933.50 |
| **Total Legal Assistants** | | | | **75.10** | **20,063.50** |
| **Total Hours / Fees Requested** | | | | **2,697.00** | **2,325,846.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,177.85 | 996.10 | 1,173,252.00 |
| Associates | 696.60 | 1,625.80 | 1,132,530.50 |
| Paralegals/Non-Legal Staff | 267.16 | 75.10 | 20,063.50 |
| Blended Timekeeper Rate | 862.38 | | |
| **Total Fees Incurred** | | **2,697.00** | **2,325,846.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 5.40 | 3,967.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 74.70 | 56,121.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 7.30 | 5,478.00 |
| 6 | Retention of Professionals | 9.20 | 9,113.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 9.70 | 10,327.00 |
| 8 | Hearings and Court Matters/Court Preparation | 21.30 | 20,969.50 |
| 9 | Financial Reports and Analysis | 0.90 | 774.00 |
| 12 | General Claims Analysis/Claims Objections | 8.90 | 9,969.50 |
| 14 | Insurance Issues | 0.70 | 1,116.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 2.60 | 2,970.00 |
| 17 | General Litigation Matters/ Adversary Proceedings | 5.80 | 7,105.00 |
| 20 | Jointly Asserted Causes of Action | 2,546.50 | 2,191,628.50 |
| 23 | Asset Dispositions/363 Asset Sales | 4.00 | 6,306.00 |
| | **TOTAL:** | **2,697.00** | **2,325,846.00** |

## Exhibit C

**Itemized Fees**



SEARS CREDITORS COMMITTEE

CHIEF RESTRUCTURING OFFICER

SEARS HOLDING CORP.

3333 BEVERLY ROAD

HOFFMAN ESTATES, IL 60179

ATTN: ROBERT RIECKER

| | |
|---|---|
| Invoice Number | 1887435 |
| Invoice Date | 05/29/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

---

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 5.40 | $3,967.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 74.70 | $56,121.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 7.30 | $5,478.00 |
| 006 | Retention of Professionals | 9.20 | $9,113.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 9.70 | $10,327.00 |
| 008 | Hearings and Court Matters/Court Preparation | 21.30 | $20,969.50 |
| 009 | Financial Reports and Analysis | 0.90 | $774.00 |
| 012 | General Claims Analysis/Claims Objections | 8.90 | $9,969.50 |
| 014 | Insurance Issues | 0.70 | $1,116.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 2.60 | $2,970.00 |
| 017 | General Litigation Matters/Adversary Proceedings | 5.80 | $7,105.00 |
| 020 | Jointly Asserted Causes of Action | 2546.50 | $2,191,628.50 |
| 023 | Asset Dispositions/363 Asset Sales | 4.00 | $6,306.00 |
| | TOTAL | 2697.00 | $2,325,846.00 |

SEARS CREDITORS COMMITTEE                                                                Page 2
Bill Number: 1887435                                                                     05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--------------------------------------------------------------|-------|
| 04/01/20 | DK | 002 | Revise case calendar. | 0.50 |
| 04/01/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 04/09/20 | SM | 002 | Review and circulate new filing to FR and litigation teams. | 0.20 |
| 04/13/20 | SM | 002 | Update case calendar. | 0.30 |
| 04/14/20 | SM | 002 | Review and circulate new filing to FR team. | 0.20 |
| 04/15/20 | SM | 002 | Update case calendar. | 0.20 |
| 04/17/20 | SM | 002 | Review and circulate new filings to FR team. | 0.30 |
| 04/18/20 | SLB | 002 | Review recent docket filings. | 0.90 |
| 04/20/20 | SM | 002 | Review and circulate new filings to FR team. | 0.30 |
| 04/21/20 | SM | 002 | Update case calendar (.3) and circulate new filings to FR team members (.2). | 0.50 |
| 04/22/20 | SM | 002 | Update case calendar (.2) and circulate new filings to FR team (.2). | 0.40 |
| 04/23/20 | SM | 002 | Review and circulate new filings to FR team. | 0.20 |
| 04/27/20 | DK | 002 | Review and update internal document folders. | 0.50 |
| 04/27/20 | SM | 002 | Review and circulate docket updates to FR and litigation teams. | 0.30 |
| 04/30/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 04/01/20 | SLB | 003 | Review and finalize Akin fee statement (.8); correspondence with members of FR team re same (.3). | 1.10 |
| 04/01/20 | ZDL | 003 | Prepare fee estimate for MIII (.2); communications with members of Akin team re fee app (.2); review fee statement (.3). | 0.70 |
| 04/01/20 | JES | 003 | Draft and revise fee statement (3.5); communications with FR team members re same (.2); revise fourth interim fee application (8.1). | 11.80 |
| 04/01/20 | SDL | 003 | Draft fee statement (2.0) and interim fee application (2.0); file (.2) and serve (.1) monthly fee statement. | 4.30 |
| 04/02/20 | ZDL | 003 | Revise fee app. | 2.10 |
| 04/02/20 | JES | 003 | Revise fourth interim fee application. | 3.40 |
| 04/06/20 | SLB | 003 | Correspondence with Z. Lanier and J. Szydlo re Fee Application. | 0.30 |
| 04/06/20 | ZDL | 003 | Revise fee app (.8); correspondence with S. Brauner and J. Szydlo re same (.3). | 1.10 |
| 04/06/20 | SM | 003 | Review invoice for privilege and confidentiality. | 3.70 |
| 04/06/20 | JES | 003 | Review and revise fee application (2.1); communications with S. Brauner and Z. Lanier re same (.3). | 2.40 |
| 04/07/20 | SLB | 003 | Revise Akin Fee Application (2.7); correspond with J. Szydlo re same (.3). | 3.00 |
| 04/07/20 | ZDL | 003 | Review comments to fee application. | 0.30 |
| 04/07/20 | JES | 003 | Review fee application (.3); correspond with S. Brauner re same (.3). | 0.60 |
| 04/08/20 | SLB | 003 | Correspondence with J. Szydlo and Z. Lanier re Akin Fee Application and related issues. | 0.20 |
| 04/08/20 | ZDL | 003 | Revise fee app (.7); correspondence with S. Brauner and J. Szydlo re same (.2). | 0.90 |
| 04/08/20 | JES | 003 | Revise fee application (1.9); correspond with S. Brauner and Z. Lanier re same (.2). | 2.10 |
| 04/09/20 | DK | 003 | Review and update exhibits to Fourth Interim Fee Application. | 3.80 |
| 04/09/20 | SLB | 003 | Revise Fee Application (.8); communications with Z. Lanier (.3) and J. Szydlo (.1) re same. | 1.20 |
| 04/09/20 | ZDL | 003 | Correspondence with S. Brauner re fee application. | 0.30 |
| 04/09/20 | JES | 003 | Revise fee application (.9); review fee statements in connection with same (.7); correspond with S. Brauner re fee application (.1). | 1.70 |
| 04/10/20 | SLB | 003 | Review revised Akin Fee Application. | 0.20 |
| 04/10/20 | ZDL | 003 | Follow up communications with MIII re invoices. | 0.30 |
| 04/10/20 | JES | 003 | Revise fee application (.4); circulate same to members of FR team (.1). | 0.50 |
| 04/13/20 | PCD | 003 | Review and comment on fee application. | 1.30 |
| 04/13/20 | ZDL | 003 | Review revised draft of fourth interim fee app. | 0.90 |

SEARS CREDITORS COMMITTEE                                                                                          Page 3
Bill Number: 1887435                                                                                              05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/13/20 | JES | 003 | Revise fourth interim fee application (.6); correspond with S. Levy re same (.3). | 0.90 |
| 04/13/20 | SDL | 003 | Correspond with J. Szydlo re fourth interim fee application. | 0.30 |
| 04/14/20 | SLB | 003 | Review and finalize Akin Fee Application for filing (.8); correspondence with members of FR team re same (.3). | 1.10 |
| 04/14/20 | ZDL | 003 | Communications with FR team members re fee application. | 0.40 |
| 04/14/20 | SM | 003 | Communications with FR and accounting teams re invoices and fee application. | 0.20 |
| 04/14/20 | JES | 003 | Review invoice for privileged information (3.1); correspond with members of FR and accounting teams re vendor invoices (.2); revise fourth interim fee application (.3); correspond with S. Brauner and Z. Lanier re same (.2); coordinate filing of same (.2). | 4.00 |
| 04/14/20 | SDL | 003 | File (.3) and serve (.2) fee statement. | 0.50 |
| 04/16/20 | ZDL | 003 | Prepare and send fee estimate to MIII. | 0.30 |
| 04/16/20 | SM | 003 | Review invoice for privilege and confidentiality. | 1.70 |
| 04/16/20 | JES | 003 | Correspond with accounting team re invoices. | 0.10 |
| 04/17/20 | SLB | 003 | Correspond with Z. Lanier re fee estimates (.3); analyze issues re same and related billing issues (.5). | 0.80 |
| 04/17/20 | ZDL | 003 | Emails with MIII re invoices (.2); correspond with S. Brauner re fee estimates (.3). | 0.50 |
| 04/22/20 | SM | 003 | Review invoice for privilege and confidentiality. | 3.10 |
| 04/23/20 | SM | 003 | Review invoice for privileged information. | 0.40 |
| 04/23/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.30 |
| 04/23/20 | SDL | 003 | Review invoice for privileged information. | 1.80 |
| 04/24/20 | ZDL | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 04/27/20 | ZDL | 003 | Review invoice for privilege and confidentiality. | 0.90 |
| 04/28/20 | ZDL | 003 | Review invoice for UST compliance. | 0.20 |
| 04/29/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines (2.5); correspond with Z. Lanier re same (.3). | 2.80 |
| 04/29/20 | ZDL | 003 | Communications with S. Brauner re March invoice (.3); prepare fee estimate for MIII (.1). | 0.40 |
| 04/30/20 | ZDL | 003 | Review fee statement. | 0.30 |
| 04/30/20 | SM | 003 | Review invoice for privilege and confidentiality (.9); correspondence with FR team members re same (.3). | 1.20 |
| 04/30/20 | JES | 003 | Review and revise draft fee statement (.7); correspond with S. Levy re same (.4). | 1.10 |
| 04/30/20 | SDL | 003 | Draft monthly fee statement (.6); correspond with J. Szydlo re same (.4). | 1.00 |
| 04/10/20 | JES | 004 | Correspond with FTI re FTI's fee statement (.3); review and comment on same (.3); coordinate filing and service of same (.2); review and comment on FTI's fourth interim fee application (.8); correspond with FTI re same (.2) | 1.70 |
| 04/10/20 | SDL | 004 | File (.2) and serve (.1) FTI fee statement. | 0.30 |
| 04/13/20 | JES | 004 | Correspond with FTI re FTI's fee application. | 0.20 |
| 04/22/20 | SLB | 004 | Correspondence with UCC professionals re fee applications and related requirements. | 0.70 |
| 04/22/20 | ZDL | 004 | Emails with Herrick re fee application. | 0.20 |
| 04/23/20 | SLB | 004 | Internal correspondence with J. Szydlo re UCC professionals' fee application and related issues. | 0.20 |
| 04/23/20 | JES | 004 | Draft memorandum to Moritt re filing of fee statements and applications (3.8); correspondence with S. Brauner re same (.2). | 4.00 |
| 04/03/20 | SS | 006 | Review finalized documents re retention of conflicts counsel (.3); draft email to Committee re same (.8). | 1.10 |
| 04/06/20 | DLC | 006 | Communications with Committee members (.5) and Z. Lanier (.2) re conflicts counsel retention. | 0.70 |
| 04/06/20 | ZDL | 006 | Correspondence with D. Chapman and Committee re retention of Moritt Hock. | 0.20 |
| 04/08/20 | DLC | 006 | Finalize retention documents with conflicts counsel. | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/08/20 | SLB | 006 | Correspondence with S. Sharad and Z. Lanier re retention of conflicts counsel. | 0.20 |
| 04/08/20 | SS | 006 | Review and revise documents re conflicts counsel (1.5); correspond with S. Brauner and Z. Lanier re same (.4). | 1.90 |
| 04/08/20 | ZDL | 006 | Revise Moritt Hock retention app (.5); communications with S. Brauner and S. Sharad re same (.4). | 0.90 |
| 04/09/20 | SLB | 006 | Analyze issues re Morritt Hock retention. | 0.30 |
| 04/20/20 | SLB | 006 | Correspondence with Z. Lanier re Moritt retention application and related issues (.3); review CNO re same (.1). | 0.40 |
| 04/20/20 | ZDL | 006 | Correspondence with Moritt Hock (.1) and S. Brauner (.3) re retention application; review and revise CNO in connection with same (.3). | 0.70 |
| 04/21/20 | JLS | 006 | Attend call with conflicts counsel re retention and hearing. | 0.30 |
| 04/21/20 | DLC | 006 | Participate in call with conflicts counsel re retention and preparation for upcoming hearing. | 0.30 |
| 04/21/20 | SS | 006 | Attend call with special conflicts counsel re hearing on retention application. | 0.30 |
| 04/22/20 | ZDL | 006 | Correspondence with Moritt re retention. | 0.60 |
| 04/23/20 | ZDL | 006 | Communications with Moritt re retention and billing practices. | 0.90 |
| 04/01/20 | SLB | 007 | Correspondence with UCC advisors re upcoming Committee call (.5); prepare for the same (.5); prepare agenda for the same (.3); correspondence with UCC members re same (.2). | 1.50 |
| 04/02/20 | DMZ | 007 | Prepare for (.1) and attend (.9) call with Committee re case updates. | 1.00 |
| 04/02/20 | PCD | 007 | Attend Committee call re case updates (partial). | 0.50 |
| 04/02/20 | SLB | 007 | Prepare for (.5) and participate in (.9) Committee call. | 1.40 |
| 04/02/20 | ZDL | 007 | Prepare for (.2) and attend (.9) Committee call. | 1.10 |
| 04/02/20 | SM | 007 | Review updates and materials re case status ahead of Committee call. | 0.30 |
| 04/17/20 | ZDL | 007 | Draft correspondence to Committee re case updates. | 0.80 |
| 04/19/20 | ZDL | 007 | Draft update correspondence to Committee (.9); review various pending motions and matters in connection with same (1.1). | 2.00 |
| 04/23/20 | JES | 007 | Calls with creditors re case updates and status. | 0.80 |
| 04/28/20 | ZDL | 007 | Respond to creditor inquiry re case updates. | 0.30 |
| 04/15/20 | SLB | 008 | Analyze issues going forward at the upcoming hearing. | 0.80 |
| 04/17/20 | DK | 008 | Confer with S. Levy re hearing materials. | 0.20 |
| 04/17/20 | SLB | 008 | Correspondence with S. Mahkamova re upcoming hearing and related issues (.2); review and analyze correspondence from Debtors and D. Wander re same (.5). | 0.70 |
| 04/17/20 | SM | 008 | Communications with S. Brauner re hearing preparation. | 0.20 |
| 04/17/20 | SDL | 008 | Organize materials re upcoming hearing (.8); confer with D. Krasa-Berstell re same (.2). | 1.00 |
| 04/20/20 | SLB | 008 | Analyze issues in connection with upcoming hearing. | 0.50 |
| 04/21/20 | DK | 008 | Prepare hearing materials. | 0.30 |
| 04/21/20 | SLB | 008 | Participate on call with Weil re hearing and related issues (.4); correspondence with S. Mahkamova re hearing prep and related issues (.2); analyze issues re same (.9). | 1.50 |
| 04/21/20 | SM | 008 | Communications with S. Brauner re hearing preparation. | 0.20 |
| 04/21/20 | SDL | 008 | Organize materials for upcoming hearing. | 1.70 |
| 04/22/20 | SLB | 008 | Prepare remarks for hearing (.5); correspondence with S. Mahkamova re materials for hearing (.3). | 0.80 |
| 04/22/20 | SM | 008 | Prepare hearing materials (.9); communications with S. Brauner re same (.3). | 1.20 |
| 04/23/20 | PCD | 008 | Participate in hearing telephonically (partial) (1.1); review materials in preparation for same (.5); confer with S. Brauner re summary of same (.2). | 1.80 |
| 04/23/20 | SLB | 008 | Prepare for (.7) and telephonically participate in (4.0) hearing; revise summary re same (.3); confer with P. Dublin re same (.2). | 5.20 |
| 04/23/20 | ZDL | 008 | Prepare for (.3) and participate telephonically in (4.0) omnibus hearing; draft summary of hearing for circulation to UCC (.9). | 5.20 |

SEARS CREDITORS COMMITTEE                                                      Page 5
Bill Number: 1887435                                                           05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/01/20 | ZDL | 009 | Review wind down tracker (.6); follow up with MIII and FTI re the same (.3). | 0.90 |
| 04/02/20 | SLB | 012 | Revise analysis re open claims issues. | 1.30 |
| 04/02/20 | ZDL | 012 | Review issues re admin claim (.4); draft summary re same (.9). | 1.30 |
| 04/03/20 | SLB | 012 | Correspondence with Z. Lanier re open claims issues (.5); analyze same (.3); draft correspondence to Committee re same (.8). | 1.60 |
| 04/03/20 | ZDL | 012 | Review summary of open admin claim issues (.4); correspond with S. Brauner re same (.5). | 0.90 |
| 04/06/20 | SLB | 012 | Prepare correspondence to Committee re open admin claims issues (.9); correspondence with Weil and Latham re same (.1). | 1.00 |
| 04/07/20 | SLB | 012 | Correspondence with S. Singh re Post-Effective Date Committee and related Admin Claims issues. | 0.30 |
| 04/08/20 | SLB | 012 | Correspondence with Weil and Latham re State Street Stip (.2); correspondence with R. Tucker re Pre-Effective Date Committee (.2); correspondence with S. Singh re same (.2). | 0.60 |
| 04/17/20 | PCD | 012 | Analyze issues re administrative claims issues. | 0.30 |
| 04/17/20 | SM | 012 | Review filings in connections with Debtors' tenth and eleventh omnibus claims objections (.5); circulate same to FR team members (.1). | 0.60 |
| 04/20/20 | AQ | 012 | Emails with Weil and Canadian counsel re 9019 Motion for Sears Canada settlement. | 0.20 |
| 04/23/20 | SLB | 012 | Correspondence with creditor and UCC advisors re open claims issues (.3); review Confirmation Declaration re same (.1). | 0.40 |
| 04/27/20 | SLB | 012 | Confer with creditor re admin claims issues. | 0.40 |
| 04/07/20 | PCD | 014 | Review letter re D&O insurance issues (.3); analyze issues re same (.4). | 0.70 |
| 04/19/20 | SLB | 015 | Review and revise summary of response re Carl Ireland estate claim for Committee. | 0.40 |
| 04/20/20 | ZDL | 015 | Review US letter re Relator's motion and summarize same (.5); send email to UCC re same (.1). | 0.60 |
| 04/21/20 | PCD | 015 | Review pleadings re Relator Carl Ireland (.6); call with Z. Lanier re same (.2). | 0.80 |
| 04/21/20 | ZDL | 015 | Call with Weil re Relator/US secured claims (.3); follow-up call with P. Dublin in connection with same (.2); prepare talking points for hearing re same (.3). | 0.80 |
| 04/01/20 | SLB | 017 | Correspondence with Weil re healthcare cost recovery vendor (.3); correspondence with vendor and counsel re same (.2); confer with proposed counsel re same (.4); prepare correspondence to P. Dublin re same (.2); analyze issues re same (.5). | 1.60 |
| 04/03/20 | SLB | 017 | Participate on call with Weil, proposed counsel and healthcare cost recovery vendor teams re recovery efforts and related issues. | 0.50 |
| 04/08/20 | SLB | 017 | Correspondence with J. Marcus and proposed counsel re healthcare cose recovery vendor/counsel retention and next steps. | 0.40 |
| 04/14/20 | SLB | 017 | Confer with J. Marcus re healthcare cost recovery vendor engagement and related issues (.2); review revised drafts of documents re same (.5). | 0.70 |
| 04/21/20 | SLB | 017 | Conferences with Weil and proposed counsel re healthcare cost recovery vendor engagement and related issues (.5); analyze issues re same (.5). | 1.00 |
| 04/22/20 | SLB | 017 | Participate on call with Weil and healthcare cost recovery vendor's counsel re open issues in connection with engagement (.6); follow-up call with J. Marcus re same (.2); analyze issues re same (.2). | 1.00 |
| 04/30/20 | SLB | 017 | Confer with healthcare cost recovery vendor re engagement (.3); correspondence with J. Marcus re same (.3). | 0.60 |
| 04/01/20 | JLS | 020 | Review and comment on draft rule 26(f) report (.5); review and respond to correspondence from litigation team members re discovery and related issues (.3); comment on opposition to motions to dismiss (.8); draft correspondence to Transform re discovery and documents (.5). | 2.10 |
| 04/01/20 | DMZ | 020 | Review and analyze case law in connection with motions to dismiss (1.1); review correspondence to Transform re discovery (.2). | 1.30 |
| 04/01/20 | PGO | 020 | Review electronic discovery documents (4.2); draft discovery search | 4.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | terms (.3). | |
| 04/01/20 | RJC | 020 | Draft discovery search terms (2.3); review electronic discovery documents (4.2). | 6.50 |
| 04/01/20 | DLC | 020 | Review and revise Rule 26(f) report and finalize same for distribution (2.2); review and revise expert materials (.4); call with S. Nolan re schedule for motions to dismiss (.4); review legal research in connection with opposition to MTD (.4). | 3.40 |
| 04/01/20 | RT | 020 | Review and revise drafts of Rule 26(f) report (1.2); review document review status (.1); review correspondence with counsel to Defendants re document issues (.5); review correspondence with third party re document productions (.1); review notes re retail experts (.6); draft addendum to document review memo (2.6); correspondence with H5 re new second-level document review (1.8); review correspondence re RPT directors' discovery issues (.1). | 7.00 |
| 04/01/20 | BHM | 020 | Review and analyze First Amended Complaint in connection with MTD oppositions. | 1.00 |
| 04/01/20 | RRW | 020 | Analyze open issues re MTD briefing. | 1.10 |
| 04/01/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 04/01/20 | LML | 020 | Review and revise correspondence re Transform data (.2); analyze issues re pending discovery conferences (.6). | 0.80 |
| 04/01/20 | JPK | 020 | Review internal correspondence re discovery (.5); conduct second-level review of documents produced during rule 2004 discovery (2.5); prepare opposition to motions to dismiss (1.2). | 4.20 |
| 04/01/20 | EBM | 020 | Revise expert workplan (.7); review Rule 26(f) report (.4); draft opposition to motion to dismiss (3.9). | 5.00 |
| 04/01/20 | JAL | 020 | Conduct research in connection with prepetition transactions (3.1); draft analysis in connection with MTDs (2.2); conduct second-level review of documents and communications re prepetition transactions (3.7). | 9.00 |
| 04/01/20 | LJT | 020 | Conduct second-level review of electronic discovery (5.7); draft discovery chart re certain defendants' responses and objections (.4) | 6.10 |
| 04/01/20 | SMN | 020 | Call with D. Chapman to discuss schedule for motions to dismiss (.4); perform research in connection with same (1.1); revise brief in opposition to MTD (1.5). | 3.00 |
| 04/01/20 | DP | 020 | Prepare for defendant meet and confer re discovery issues (.5); revise summaries of issues re same (.8). | 1.30 |
| 04/01/20 | JRK | 020 | Draft brief in opposition to motions to dismiss (4.5); conduct research re same (2.5). | 7.00 |
| 04/01/20 | PJG | 020 | Draft letter to counsel for certain defendants re discovery issues. | 2.90 |
| 04/01/20 | BMW | 020 | Compile cases relevant to Amended Complaint and MTDs, and send to attorneys. | 0.20 |
| 04/01/20 | KNM | 020 | Conduct second-level review of discovery documents. | 4.00 |
| 04/01/20 | ACP | 020 | Conduct second-level document review. | 0.50 |
| 04/02/20 | JLS | 020 | Confer with D. Zensky re case status and strategy (.5); analyze issues re complaint and related MTD briefing (.8); comment on opposition to motions to dismiss (.6). | 1.90 |
| 04/02/20 | DMZ | 020 | Confer with J. Sorkin re status and strategy (.5); review and analyze case law in connection with motions to dismiss (1.3). | 1.80 |
| 04/02/20 | ISD | 020 | Review analysis re MTD issues. | 0.90 |
| 04/02/20 | AQ | 020 | Correspondence with Weil re Transform data preservation issues (.2); review draft letter re same (.2). | 0.40 |
| 04/02/20 | PGO | 020 | Review document review protocols (1.1); communications with litigation team members re document review (.8). | 1.90 |
| 04/02/20 | RJC | 020 | Create searches to account for document review workflow changes and draft emails to vendor (1.8); conduct second level review of electronic discovery documents (5.1). | 6.90 |
| 04/02/20 | DLC | 020 | Participate in call with litigation team members re motions to dismiss and opposition briefs (.3); review emails re Transform server and revise | 7.10 |

SEARS CREDITORS COMMITTEE                                                           Page 7
Bill Number: 1887435                                                               05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | letter (1.0); review and comment on document review memorandum (.8); review hot docs (.9); review and comment on MTD briefing (4.1). | |
| 04/02/20 | RT | 020 | Multiple communications with H5 re document review issues (1.3); coordinate with H5 on revising and fixing second-level review platform (1.4); prepare draft letter to Defendant's counsel re electronic servers (.8); draft correspondence to members of litigation team re same and document review process (.9); revise and finalize document review memo for expert review team (1.5); review document review status (.1); review notes in preparation for (.2) and participate in (.2) meet/confer; call with N. Lombardi re status (.3); call with litigation team members re document review plan (.8); correspond with counsel for Defendant re document review (.1); review notes re meet/confer (.4); review schedule for MTD briefing (.1); confer with H5 re third party document production (.1). | 8.40 |
| 04/02/20 | MVL | 020 | Review memoranda re case issues and document review protocol (3.1); call with members of Akin litigation team re document review process (.8). | 3.90 |
| 04/02/20 | BHM | 020 | Review and analyze complaint (2.3); attend call with members of litigation team re second-level document review (.8). | 3.10 |
| 04/02/20 | RRW | 020 | Attend call with members of litigation team re second-level document review. | 0.80 |
| 04/02/20 | MY | 020 | Review third party subpoenas. | 1.00 |
| 04/02/20 | LML | 020 | Analyze issues re internal briefing deadlines. | 0.20 |
| 04/02/20 | JPK | 020 | Prepare opposition to MTD (6.6); attend meeting with members of litigation team to discuss opposition to motions to dismiss (.3); review internal correspondence re discovery and document review protocol (.8). | 7.70 |
| 04/02/20 | EBM | 020 | Review and comment on draft document review memorandum. | 0.70 |
| 04/02/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition claims (3.3); revise insert to MTD opposition (1.9); review materials re same (2.1); conduct research in connection with same (2.5). | 9.80 |
| 04/02/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (4.8); attend meet and confer with defendant's counsel re responses and objections to Plaintiffs' discovery requests (.2); call with members of Akin litigation team re motions to dismiss (.3). | 5.30 |
| 04/02/20 | SMN | 020 | Call with members of litigation team re status of briefs in opposition to motions to dismiss (.3); revise briefs (3.4); perform legal research in connection with same (1.0). | 4.70 |
| 04/02/20 | DP | 020 | Prepare for (1.2) and attend (.2) meet and confer with counsel for defendant re discovery; revise summaries re discovery meet and confers (.7); attend call with Lit team members re motions to dismiss (.3). | 2.40 |
| 04/02/20 | JRK | 020 | Draft brief in opposition to motions to dismiss (7.0); correspondence with members of the litigation team re document review protocol (1.1); attend call with members of the litigation team re motions to dismiss (.3). | 8.40 |
| 04/02/20 | PJG | 020 | Call with Litigation team members re MTD briefing issues (.3); draft section of brief in opposition to motions to dismiss (1.1). | 1.40 |
| 04/02/20 | BMF | 020 | Prepare for (.1) and attend (.8) call with litigation team members re document review plan. | 0.90 |
| 04/02/20 | KNM | 020 | Attend call with Lit team members re second level document review (.8); conduct same (1.2). | 2.30 |
| 04/02/20 | ACP | 020 | Attend call with members of Lit team re motions to dismiss (.3); review same (.4). | 0.70 |
| 04/02/20 | NRL | 020 | Call with R. Tizravesh re case status (.3); call with members of litigation team re discovery schedule (.8); review document review memo (1.5); correspondence with members of Lit team re same (.5). | 3.10 |
| 04/03/20 | JLS | 020 | Review and respond to correspondence re discovery issues (.8); confer with counsel to defendants re same (.4); draft correspondence re | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | outstanding discovery issues with defendants and third parties (.5); comment on oppositions to motions to dismiss (.7). | |
| 04/03/20 | DMZ | 020 | Review and comment on sections of MTD opposition brief (3.3); review case law in connection with same (1.2). | 4.50 |
| 04/03/20 | AQ | 020 | Correspondence with Weil re data preservation issue. | 0.20 |
| 04/03/20 | PGO | 020 | Review document review protocols. | 0.60 |
| 04/03/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.80 |
| 04/03/20 | DLC | 020 | Review and comment on draft briefs in opposition to MTDs (4.1); participate in meet-and-confer with counsel to defendant (.5); review hot documents (.4); call with third party subpoena recipient (.8). | 5.80 |
| 04/03/20 | RT | 020 | Revise letter to defendants re electronic servers (.5); coordinate with H5 on new document review sets for expert issues (1.5); review and analyze searches for new expert-related document review (2.5); review document review status report (.1); review correspondence with counsel to defendant re discovery issues and meet/confer (.2); review and revise draft letter to defendant (.3); review updated draft protective order (.1); analyze issues re contract attorneys and second-level document review (.3). | 5.50 |
| 04/03/20 | LML | 020 | Review and analyze MTD briefing (1.4); review and analyze updates from discovery conferences (.2). | 1.60 |
| 04/03/20 | JPK | 020 | Conduct second-level review of documents produced during Rule 2004 discovery (1.5); prepare opposition to motions to dismiss (6.7). | 8.20 |
| 04/03/20 | EBM | 020 | Coordinate targeted searches for key documents. | 1.20 |
| 04/03/20 | JAL | 020 | Conduct second-level review of documents and communications related to investigation (4.9); prepare for (1.0) and participate on (.5) meet and confer with third party; conduct research re prepetition transactions (2.5). | 8.90 |
| 04/03/20 | LJT | 020 | Attend meet and confer with third party defendant (.5); conduct second-level review of electronic discovery documents (1.6); draft summaries of meet and confers (.8). | 2.90 |
| 04/03/20 | SMN | 020 | Revise briefs in opposition to motions to dismiss. | 7.50 |
| 04/03/20 | DP | 020 | Revise draft brief in opposition to motion to dismiss (3.1); prepare for (1.0) and attend (.5) meet and confer with counsel to defendant; analyze issues re document production and review (.4); analyze comments to draft motion to dismiss response (.5). | 5.50 |
| 04/03/20 | JRK | 020 | Draft brief in opposition to motions to dismiss (5.6); analyze revisions to same (.9); provide further revisions to same (1.1). | 7.60 |
| 04/03/20 | KNM | 020 | Conduct second-level review of document production. | 3.20 |
| 04/03/20 | ACP | 020 | Meet and confer with counsel to defendant re discovery responses (.5); follow-up correspondence with Lit team members re same (.1). | 0.60 |
| 04/03/20 | NRL | 020 | Review First Amended Complaint (4.4); draft correspondence to members of litigation team re legal issues in connection with same (.9). | 5.30 |
| 04/04/20 | DMZ | 020 | Review and analyze case law in connection with motions to dismiss. | 1.80 |
| 04/04/20 | PGO | 020 | Review document review protocols. | 0.30 |
| 04/04/20 | DLC | 020 | Correspond with counsel to defendant and third parties re MTDs. | 0.70 |
| 04/04/20 | RT | 020 | Coordinate with H5 re document review processes. | 0.50 |
| 04/04/20 | MVL | 020 | Review supplemental memorandum re case issues and document review protocol. | 0.40 |
| 04/04/20 | LML | 020 | Review and revise briefing in connection with motions to dismiss (1.1); correspond with litigation team members re same (.3). | 1.40 |
| 04/04/20 | SMN | 020 | Perform legal research in connection with motions to dismiss (1.2); correspond with members of litigation team re same (.3). | 1.50 |
| 04/04/20 | DP | 020 | Revise motion to dismiss responses. | 0.60 |
| 04/04/20 | JRK | 020 | Analyze revisions to briefs in opposition to motions to dismiss (1.5); draft agenda for internal call re same (.4). | 1.90 |
| 04/05/20 | DLC | 020 | Attend call with members of litigation team re MTD briefing (1.0); review and comment on opposition briefs (4.7). | 5.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/05/20 | BHM | 020 | Conduct second-level review and analysis of produced documents. | 2.10 |
| 04/05/20 | LML | 020 | Continue to review and analyze updates re MTD briefing (.6); attend call with members of litigation team re status of same (1.0). | 1.60 |
| 04/05/20 | JPK | 020 | Conduct second-level review of documents produced during Rule 2004 discovery. | 2.00 |
| 04/05/20 | DP | 020 | Attend call with members of litigation team re revisions to draft MTD responses (1.0); analyze revisions to same (1.5). | 2.50 |
| 04/05/20 | JRK | 020 | Attend call with members of the litigation team re briefs in opposition to motions to dismiss (1.0); revise same (3.4). | 4.40 |
| 04/05/20 | ACP | 020 | Attend call with litigation team members re brief in reply to motions to dismiss (1.0); review same (.3). | 1.30 |
| 04/06/20 | JLS | 020 | Attend call with experts re work plan and analysis (.7); confer with D. Zensky re case status and tasks (.2); review and respond to correspondence re discovery issues (.8); review and comment on proposed revisions to draft protective order (.2); review and comment on draft section of MTD (.5). | 2.40 |
| 04/06/20 | DMZ | 020 | Review and comment on section of MTD opposition brief (3.7); review case law in connection with same (1.2); confer with J. Sorkin re status (.2); correspondence with defendant's counsel re discovery (.4). | 5.50 |
| 04/06/20 | RJC | 020 | Conduct second-level review of electronic discovery document for expert witnesses (4.6); attend call with experts re next steps and strategy (.7); review discovery terms and draft proposed revisions to same (1.8). | 7.10 |
| 04/06/20 | DLC | 020 | Review and comment on MTD briefing (1.5); participate in meet-and-confers with third parties (.3); participate in call with experts re work plan (.7); follow-up communications with FTI re same (.4); review discovery responses (3.1); communications with litigation team members re discovery (.4). | 6.40 |
| 04/06/20 | RT | 020 | Attend meet/confers re discovery issues (.3); participate in call with expert re work plan (.7); correspondence with H5 re document searches and issues (.9); correspondence with members of litigation team re document review process (.6); review and revise proposed search terms (.5); review correspondence with counsel to Defendants re discovery issues (.2). | 3.20 |
| 04/06/20 | SLB | 020 | Confer with Litigation Designee re open issue in connection with Adversary Proceeding. | 1.00 |
| 04/06/20 | MVL | 020 | Conduct second-level review of discovery documents. | 3.90 |
| 04/06/20 | BHM | 020 | Conduct second-level review and analysis of produced documents. | 5.30 |
| 04/06/20 | MY | 020 | Review responses to third party subpoenas. | 6.30 |
| 04/06/20 | LML | 020 | Analyze issues re ongoing discovery efforts. | 0.40 |
| 04/06/20 | JPK | 020 | Prepare correspondence re prepetition transactions (1.9); update chart tracking search terms and documents received in discovery (1.0); conduct second-level review of documents produced during Rule 2004 investigation (2.6); review search terms for defendants to adversary proceeding (.8); internal correspondence with members of Lit team re discovery issues (.2). | 6.50 |
| 04/06/20 | EBM | 020 | Participate in calls with outside experts re case strategy (.7); review proposed revisions to draft of MTD opposition and incorporate same (1.4); coordinate document transfer to experts (.7); internal correspondence with Lit team members re discovery issues (.3). | 3.10 |
| 04/06/20 | JAL | 020 | Prepare for (.7) and participate on (.3) meet and confer; conduct second-level review of documents (3.3); revise insert to MTD opposition (2.9); conduct research in connection with same (2.2). | 9.40 |
| 04/06/20 | LJT | 020 | Revise proposed search terms for multiple defendants (2.1); correspondence with members of Akin litigation team re the same (.3); conduct second-level review of electronic documents (1.8); attend meet and confer (.3); draft summary of same (.5). | 5.00 |
| 04/06/20 | SMN | 020 | Revise brief in opposition to motions to dismiss (4.2); conduct research | 5.20 |

SEARS CREDITORS COMMITTEE                                                                        Page 10
Bill Number: 1887435                                                                             05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | re same (1.0). | |
| 04/06/20 | DP | 020 | Prepare for (.7) and attend (.3) meet and confer; prepare analysis re defendant discovery issues (1.6); draft agenda for team call (.3); revise section of MTD response brief (3.2); conduct research in connection with same (4.7). | 10.80 |
| 04/06/20 | JRK | 020 | Revise draft brief in opposition to motions to dismiss (9.9); review proposed search terms in connection with ongoing discovery disputes with defendants (.2). | 10.10 |
| 04/06/20 | PJG | 020 | Correspond with Litigation team members re discovery issues. | 0.20 |
| 04/06/20 | BMF | 020 | Conduct second-level review of electronic discovery documents. | 1.00 |
| 04/06/20 | BMW | 020 | Circulate scheduling updates for various MTD briefing deadlines. | 0.40 |
| 04/06/20 | KNM | 020 | Conduct second-level review of discovery documents. | 1.50 |
| 04/06/20 | ACP | 020 | Prepare for (.3) and attend (.3) meet and confer; draft insert for brief in reply to defendants' motions to dismiss (.8). | 1.40 |
| 04/06/20 | NRL | 020 | Conduct second-level review of discovery documents. | 11.70 |
| 04/07/20 | JLS | 020 | Attend call with litigation team members re case status and tasks (1.0); review and respond to correspondence re discovery disputes and production (.6); prepare for (.3) and participate in (.5) call with litigation designees re case status and strategy; confer with D. Zensky re same (.4); review and edit draft correspondence re insurance issues in connection with directors and officers named in Amended Complaint (.4). | 3.20 |
| 04/07/20 | DMZ | 020 | Review and comment on letter to defendant's counsel re insurance issues (.7); confer with J. Sorkin re case status (.4); attend call with Litigation Designees re same (.5). | 1.60 |
| 04/07/20 | PGO | 020 | Attend call with members of litigation team re case status (1.0); conduct second-level review of discovery documents (.2). | 1.20 |
| 04/07/20 | RJC | 020 | Review electronic discovery documents (3.6); attend call with litigation team members re case updates (1.0); review electronic discovery documents (2.3). | 6.90 |
| 04/07/20 | DLC | 020 | Review discovery responses and objections from various parties (1.1); finalize letter to third party and send same (.5); review document productions (.6); correspondence to counsel for third parties re productions (.6); prepare for (.4) and participate in (1.0) call with litigation team members re status of case and MTD briefing; prepare for (.3) and participate in (.5) call with litigation designees; review Rule 26(f) report (2.6); communications with E. Maizel re experts (.3); communications with experts re discovery (.4). | 8.30 |
| 04/07/20 | RT | 020 | Review updated Litigation team task list (.1); attend call with litigation team members re case status and next steps (1.0); review report on document review status (.1); correspondence with litigation team members re discovery issues (.5); review correspondence with counsel to Defendants re data transfer and documents (.3); coordinate efforts re second-level review of documents (2.0); communications with H5 re searches for expert documents (.4); review and comment on draft proposed search terms (.7). | 5.10 |
| 04/07/20 | SLB | 020 | Review draft letter to certain defendants in connection with Adversary Proceeding (.3); prepare for (.7) and participate in (.5) call with Litigation Designees; multiple communications with Litigation Designees re open issues in connection with Adversary Proceeding (1.1). | 2.60 |
| 04/07/20 | MVL | 020 | Conduct second-level review of discovery documents. | 5.20 |
| 04/07/20 | BHM | 020 | Condcut second-level review and analysis of documents produced in investigation (4.0); confer with members of litigation team re document issues (.2). | 4.20 |
| 04/07/20 | MY | 020 | Attend meeting with members of litigation team re case and discovery updates (1.0); review responses to third party subpoenas (3.5). | 4.50 |
| 04/07/20 | LML | 020 | Attend by teleconference meeting with members of litigation team re | 3.20 |

SEARS CREDITORS COMMITTEE                                                            Page 11
Bill Number: 1887435                                                                 05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | case status and strategy (1.0); analyze issues re ongoing discovery efforts (.6); review and analyze current draft of Protective Order (.2); analyze issues re MTD briefing (1.4). | |
| 04/07/20 | SS | 020 | Attend meeting with members of litigation team re case status. | 1.00 |
| 04/07/20 | JPK | 020 | Update summary of meet and confers (.4); draft internal correspondence re discovery (1.0); attend call with members of litigation team re case updates (1.0); conduct second-level review of documents produced during Rule 2004 discovery (4.3); correspond with members of litigation team re discovery (.5); prepare correspondence to defendants' counsel re discovery (1.3). | 8.50 |
| 04/07/20 | EBM | 020 | Participate in call with members of litigation team re case status (1.0); correspond with members of litigation team re discovery issues (.4); draft discovery requests (1.9); revise draft of MTD opposition (1.2); communications with D. Chapman re experts (.3). | 4.80 |
| 04/07/20 | JAL | 020 | Attend call with litigation team members re case updates (1.0); revise insert for MTD opposition (7.3). | 8.30 |
| 04/07/20 | ZDL | 020 | Prepare for (.1) and attend (.5) call with litigation designees; review draft letter to defendants (.2). | 0.80 |
| 04/07/20 | LJT | 020 | Revise correspondence re meet and confer with certain defendants (5.3); conduct second-level review of electronic discovery documents (1.6); attend call with litigation team members re case updates (1.0); revise search terms for certain defendants (.5). | 8.40 |
| 04/07/20 | SMN | 020 | Revise letter to individual defendants re insurance coverage issues implicated by Amended Complaint (1.0); attend call with members of the litigation team re status of briefs in opposition to motions to dismiss and discovery (1.0); revise briefs (3.4). | 5.40 |
| 04/07/20 | DP | 020 | Attend call with litigation team members re case updates and status of discovery (1.0); prepare defendant discovery search protocol (2.0); correspondence with counsel for defendants re same (.2); revise MTD response brief (3.8); conduct research in connection with same (1.0). | 8.00 |
| 04/07/20 | JRK | 020 | Attend call with members of the litigation team re discovery updates (1.0); revise draft brief in opposition to motions to dismiss (5.5); conduct legal research in connection with same (3.0). | 9.50 |
| 04/07/20 | PJG | 020 | Update litigation task list (.2); communications with Litigation team members re third-party discovery issues (.2); attend call with Litigation team members re case status (1.0); draft section of brief in opposition to motions to dismiss (2.7). | 4.10 |
| 04/07/20 | KNM | 020 | Attend call with litigation team members re status of case (1.0); conduct second-level review of discovery documents (5.2); correspond with members of litigation team re same (.2). | 6.40 |
| 04/07/20 | ACP | 020 | Attend call with litigation team members re case status (1.0); review and cite check brief in response to Defendants' motions to dismiss (6.3). | 7.30 |
| 04/07/20 | NRL | 020 | Conduct second-level review of discovery documents. | 7.80 |
| 04/08/20 | JLS | 020 | Analyze claims referenced in MTDs (1.2); review correspondence re discovery issues and documents review (.4); confer with litigation team members re rule 26(f) report and strategy (.7); review and comment on same (.8). | 3.10 |
| 04/08/20 | DMZ | 020 | Call with litigation designees (.2); review and comment on 26(f) report (.4); attend call with litigation team members re same (.7); review and comment on opposition brief (1.6). | 2.90 |
| 04/08/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 4.50 |
| 04/08/20 | RJC | 020 | Conduct second-level document review of electronic discovery documents. | 7.20 |
| 04/08/20 | DLC | 020 | Participate in call with members of litigation team re 26(f) report (.7); revise same (2.3); correspond with members of litigation team re document review issues (.5); communications with counsel to defendants and third parties re discovery issues (1.0); review | 7.10 |

SEARS CREDITORS COMMITTEE                                                                          Page 12
Bill Number: 1887435                                                                               05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | information for experts (2.0); review and comment on MTD briefing (.6). | |
| 04/08/20 | RT | 020 | Correspond with members of litigation team re proposed search terms and discovery (.6); review and revise amended Rule 26(f) report (3.2); review document review status (.1); analyze issues re document production (.6); call with H5 re business plan and financial projection documents (.5). | 5.00 |
| 04/08/20 | SLB | 020 | Correspondence with Litigation Designees re status and open issues. | 0.50 |
| 04/08/20 | SMC | 020 | Review (.8) and revise (.2) response to MTD. | 1.00 |
| 04/08/20 | MVL | 020 | Conduct second-level review of electronic discovery documents. | 3.00 |
| 04/08/20 | BHM | 020 | Conduct second-level review of document productions. | 2.20 |
| 04/08/20 | MY | 020 | Review responses to third party subpoenas. | 1.30 |
| 04/08/20 | LML | 020 | Review and revise Rule 26(f) Report (.4); participate on call with members of litigation team re same (.7); review and analyze certain briefing and case law in connection with motions to dismiss (3.3). | 4.40 |
| 04/08/20 | JPK | 020 | Prepare and send correspondence to defendants and third parties to adversary proceeding re discovery (2.7); review and prepare opposition to motions to dismiss (2.8); conduct second-level review of documents produced during Rule 2004 investigation (1.6). | 7.10 |
| 04/08/20 | EBM | 020 | Prepare document requests (1.4); review cases related to motions to dismiss (.9). | 2.30 |
| 04/08/20 | JAL | 020 | Conduct second-level review of discovery documents (2.8); revise insert to MTD response (2.5); prepare materials re discovery (2.6). | 7.90 |
| 04/08/20 | LJT | 020 | Revise correspondence re meet and confer with certain defendants (1.2); conduct second-level review of electronic discovery documents (3.8); correspondence with members of litigation team re the same (.3); revise proposed search terms for certain defendants (.8); correspondence with members of litigation team re the same (.2). | 6.30 |
| 04/08/20 | SMN | 020 | Revise and analyze briefs in opposition to motions to dismiss (4.9); conduct second-level review of electronic discovery documents (1.5). | 6.40 |
| 04/08/20 | DP | 020 | Revise brief in opposition to motion to dismiss (6.9); conduct research in connection with same (1.6); analyze document review and discovery issues (1.0). | 9.50 |
| 04/08/20 | JRK | 020 | Revise draft brief in opposition to motions to dismiss. | 7.80 |
| 04/08/20 | PJG | 020 | Review and revise draft Rule 26(f) report (1.4); call with Litigation team members re the same (.7); draft section of brief in opposition to motions to dismiss (2.1). | 4.20 |
| 04/08/20 | BMF | 020 | Conduct second level review of documents. | 7.10 |
| 04/08/20 | KNM | 020 | Conduct second-level review of electronic discovery documents (3.3); summarize same (.6); correspond with members of Lit team re same (.5). | 4.40 |
| 04/08/20 | ACP | 020 | Draft insert for brief in response to Defendants' motions to dismiss (1.0); review and perform cite check on same (4.4). | 5.40 |
| 04/08/20 | NRL | 020 | Conduct second-level review of electronic discovery documents. | 10.10 |
| 04/09/20 | JLS | 020 | Review and comment on draft rule 26(f) report (.4); review correspondence and analyze issues re discovery from defendants (.5); prepare for meet and confer call (.3); review draft correspondence to counsel for director defendants (.2); review and comment on draft section of opposition to MTD (1.5). | 2.90 |
| 04/09/20 | DMZ | 020 | Continue to comment on 26(f) report (.6); review and comment on section of MTD opposition (1.6); comment on draft correspondence to opposing counsel (.7). | 2.90 |
| 04/09/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 1.40 |
| 04/09/20 | RJC | 020 | Condcut second-level review of electronic discovery documents. | 7.90 |
| 04/09/20 | DLC | 020 | Review and comment on briefing in opposition to motions to dismiss (3.0); correspond with members of litigation team re same (.6); confer with experts re discovery documents (.3); revise Rule 26(f) report (1.9) and circulate same (.1); participate in call with litigation team members | 6.50 |

SEARS CREDITORS COMMITTEE                                                                      Page 13
Bill Number: 1887435                                                                           05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re discovery (.6). | |
| 04/09/20 | RT | 020 | Call with defendants' counsel re discovery issues (.3); review update on document review status (.1); review hot documents (1.0); correspondence with contract attorneys re hot documents (1.5); call with H5 re document production and searches (1.5); review correspondence from Transform re data/documents (.1); call with litigation team members re discovery (.6); review correspondence with counsel to Defendants re new document productions (.1); call with contract attorney team re document review (.5). | 5.70 |
| 04/09/20 | SLB | 020 | Review revised draft letter to certain defendants in Adversary Proceeding. | 0.30 |
| 04/09/20 | SMC | 020 | Review (2.0) and revise (1.5) response to motions to dismiss. | 3.50 |
| 04/09/20 | MVL | 020 | Conduct second-level review of discovery documents. | 7.10 |
| 04/09/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 3.70 |
| 04/09/20 | LML | 020 | Review and analyze summary re ongoing discovery efforts (.4); call with litigation team members re status of discovery efforts and strategy for going forward (.6); review and revise briefing in connection with motions to dismiss (1.4); review and analyze updated Rule 26(f) report (.3). | 2.70 |
| 04/09/20 | JPK | 020 | Prepare internal email memo re discovery (1.0); prepare summary of discovery produced during adversary proceeding (.3); attend call with litigation team members re discovery (.6); correspond with third parties to adversary proceeding re discovery (.1). | 2.00 |
| 04/09/20 | EBM | 020 | Conduct review of cases cited in sections of MTD opposition briefing (6.7); draft and revise opposition brief (2.1); coordinate efforts re expert document transfer (.3). | 9.10 |
| 04/09/20 | JAL | 020 | Conduct second-level review of discovery documents (2.5); revise insert to MTD response (4.5); conduct research in connection with same (4.4). | 11.40 |
| 04/09/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (2.7); call with litigation team members re discovery issues (.6); revise correspondence re meet and confer with certain defendants (3.7). | 7.00 |
| 04/09/20 | SMN | 020 | Call with members of litigation team re status of discovery (.6); revise briefs in opposition to motions to dismiss (6.5). | 7.10 |
| 04/09/20 | DP | 020 | Call with members of litigation team re discovery (.6); revise draft MTD opposition brief (6.7); conduct research in connection with same (1.5); revise correspondence to Defendants' counsel re discovery issues (1.3). | 10.10 |
| 04/09/20 | JRK | 020 | Revise draft briefs in opposition to motions to dismiss (6.0); attend call with members of the litigation team re ongoing discovery matters (.6). | 6.60 |
| 04/09/20 | PJG | 020 | Attend call with Litigation team members re discovery issues (.6); draft sections of brief in opposition to motions to dismiss (3.7). | 4.30 |
| 04/09/20 | KNM | 020 | Call with members of Lit team re discovery issues (.6); conduct second-level review of discovery documents (2.8); conduct research re prepetition transactions (2.4). | 5.80 |
| 04/09/20 | ACP | 020 | Revise draft brief in reply to defendants' motions to dismiss. | 1.30 |
| 04/09/20 | NRL | 020 | Condcut second-level review of discovery documents. | 9.70 |
| 04/10/20 | JLS | 020 | Prepare for (.8) and participate in (.9) meet and confer with defendant re information requests; confer with litigation team members re draft opposition to motions to dismiss (.9); review and respond to correspondence re discovery issues (1.2). | 3.80 |
| 04/10/20 | DMZ | 020 | Comment on section of brief in opposition to motions to dismiss (3.0); review and analyze case law in connection with same (1.8); correspond with members of litigation team re same (.2); attend call with litigation team members re MTD briefing (.9); attend meet and confer with defendant re discovery (.9). | 6.80 |
| 04/10/20 | PGO | 020 | Conduct second-level of review of discovery documents (2.8); call with members of litigation team re status of opposition briefing (.9). | 3.70 |
| 04/10/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.20 |

SEARS CREDITORS COMMITTEE                                                        Page 14
Bill Number: 1887435                                                            05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/10/20 | DLC | 020 | Review document requests and revise letters (5.4); correspond with defendant's counsel re document requests (.8); participate in meet-and-confer with defendant (.9); participate in call with members of litigation team re motion to dismiss briefing (.9). | 8.00 |
| 04/10/20 | RT | 020 | Attend call with members of litigation team re MTD opposition briefing (.9); attend meet and confer call with defendant re discovery (.9); review updated draft Rule 26(f) report (1.3); review hot documents (1.2); correspondence with members of litigation team re same and open discovery issues (1.0); review document review report summary (.1); analyze issues in connection with same (1.5); review correspondence with defendants re data transfer (.4); review correspondence re third party subpoenas (.3). | 7.60 |
| 04/10/20 | MVL | 020 | Conduct second-level review of discovery documents. | 2.90 |
| 04/10/20 | BHM | 020 | Condcut second-level review and analysis of produced documents (2.7); conduct research and analyze issues related to prepetition transactions (.9). | 3.60 |
| 04/10/20 | RRW | 020 | Correspond with litigation team members re document review (.3); conduct second-level review of discovery documents (2.8). | 3.10 |
| 04/10/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 04/10/20 | LML | 020 | Review and revise briefing in connection with pending motions to dismiss (1.2); attend call with litigation team members re opposition briefs (.9); analyze issues re ongoing discovery efforts (.5). | 2.60 |
| 04/10/20 | SS | 020 | Review case law in connection with brief in opposition to motion to dismiss. | 0.50 |
| 04/10/20 | JPK | 020 | Prepare for (1.1) and attend (.9) meet and confer call with defendant; review publicly filed documents related to prepetition transactions (.9); prepare letter to counsel re meet and confer (4.3). | 7.20 |
| 04/10/20 | EBM | 020 | Conduct research in connection with motions to dismiss (1.9); revise discovery requests (.4); correspond with litigation team members re discovery and briefing issues (.4). | 2.70 |
| 04/10/20 | JAL | 020 | Revise insert to MTD opposition brief (4.2); conduct research in connection with same (3.9); review materials in connection with same (1.5). | 9.60 |
| 04/10/20 | LJT | 020 | Revise correspondence re meet and confer with certain defendants (2.2); conduct second-level review of electronic discovery documents (2.7); revise search terms for multiple defendants (.6). | 5.50 |
| 04/10/20 | SMN | 020 | Revise briefs in opposition to motions to dismiss (5.1); conduct second-level review of electronic discovery documents (1.9). | 7.00 |
| 04/10/20 | DP | 020 | Attend call with members of litigation team re MTD response drafting (.9); conduct research in connection with same (1.9); revise correspondence to defendants re discovery issues (1.7); analyze discovery issues (.4). | 4.90 |
| 04/10/20 | JRK | 020 | Conduct second-level review of electronic discovery documents (1.5); attend call with members of the litigation team re briefs in opposition to motions to dismiss (.9); correspondence with members of the litigation team re same (.5); conduct legal research in connection with same (2.2); revise draft brief in opposition to MTD (1.6). | 6.70 |
| 04/10/20 | PJG | 020 | Attend call with Litigation team members re brief in opposition to motions to dismiss (.9); revise draft brief (1.6); revise letters to counsel for Defendants re discovery issues (1.6). | 4.10 |
| 04/10/20 | BMF | 020 | Prepare for (.1) and attend (.3) call with K. Miller re document review. | 0.40 |
| 04/10/20 | BMW | 020 | Compile and send materials to expert. | 0.80 |
| 04/10/20 | KNM | 020 | Conduct second-level review of discovery documents (3.9); summarize same (1.1); call with B. Figueroa-Santana re document review (.3). | 5.30 |
| 04/10/20 | ACP | 020 | Attend call with members of Lit team re briefs in reply to defendants' motions to dismiss (.9); review case law in connection with same (.2). | 1.10 |
| 04/10/20 | NRL | 020 | Conduct second-level review of discovery documents. | 12.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/11/20 | DMZ | 020 | Draft correspondence to litigation team re motions to dismiss. | 0.10 |
| 04/11/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 2.00 |
| 04/11/20 | DLC | 020 | Review internal correspondence re discovery and briefing. | 0.40 |
| 04/11/20 | RT | 020 | Correspondence with litigation team members re production of documents (.2); call with H5 re new documents (.1); review correspondence with Defendants re transfer of documents (.1). | 0.40 |
| 04/11/20 | JAL | 020 | Revise insert to MTD opposition brief (3.8); conduct research in connection with same (3.1). | 6.90 |
| 04/11/20 | PJG | 020 | Revise letters to counsel for Defendants re discovery issues (.2); revise outline of brief in opposition to motions to dismiss (.9); draft correspondence to Litigation team members re the same (.3). | 1.40 |
| 04/11/20 | KNM | 020 | Correspond with Lit team members re document review issues. | 0.10 |
| 04/11/20 | NRL | 020 | Conduct second level review of discovery documents. | 4.30 |
| 04/12/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 1.00 |
| 04/12/20 | DLC | 020 | Review and revise letter to defendant's counsel. | 1.30 |
| 04/12/20 | LML | 020 | Review and analyze document review status report. | 0.20 |
| 04/12/20 | JAL | 020 | Conduct second-level review of discovery documents. | 3.10 |
| 04/12/20 | DP | 020 | Conduct research in connection with MTD opposition briefing. | 0.80 |
| 04/13/20 | JLS | 020 | Review and analyze discovery documents and proposed additional discovery requests (.4); revise brief in opposition to motions to dismiss (1.8). | 2.20 |
| 04/13/20 | DMZ | 020 | Review cases cited in Motions to Dismiss (4.2); review and revise section of opposition to motion to dismiss (1.5); review hot doc summary chart (.2). | 5.90 |
| 04/13/20 | PGO | 020 | Conduct second-level review of discovery documents and communication re same. | 2.40 |
| 04/13/20 | RJC | 020 | Conduct second-level review electronic discovery documents and draft fact chronology. | 7.70 |
| 04/13/20 | DLC | 020 | Participate in call with third party subpoena recipient (.3); participate in call with expert re next steps (.7); review and comment on briefing in connection with MTDs (5.2); review cases in connection with same (1.6). | 7.80 |
| 04/13/20 | RT | 020 | Call with H5 re Weil document productions (.1); analyze issues in connection with business planning and financial projection documents for valuation (.5); correspondence with team and H5 re document review issues (.5); correspondence with H5 re document issues and searches (.6); call with contract attorney team re additional documents for review (.5); correspondence with members of litigation team re document searches (.8); analyze issues re same (.8); review hot documents (1.6); review and revise draft hot document summary (.7). | 6.10 |
| 04/13/20 | MVL | 020 | Conduct second-level review of discovery documents. | 4.40 |
| 04/13/20 | BHM | 020 | Conduct second-level review and analysis of produced documents (2.0); analyze open research issues re prepetition transaction (.8). | 2.80 |
| 04/13/20 | MY | 020 | Review and follow up on responses to third party subpoenas (.8); track the same (.2). | 1.00 |
| 04/13/20 | LML | 020 | Review and analyze updates to briefing in connection with Motions to Dismiss (1.7); review and analyze summaries re document review process (1.1). | 2.80 |
| 04/13/20 | SS | 020 | Review production in connection with third party subpoena. | 0.50 |
| 04/13/20 | JPK | 020 | Review internal correspondence re discovery and motions to dismiss. | 1.50 |
| 04/13/20 | EBM | 020 | Coordinate work streams in connection with expert interviews and revision of discovery requests (.4); review documents re same (3.0). | 3.40 |
| 04/13/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition claims (4.9); conduct research re issues relating to prepetition claims (3.2); review materials in connection with same (2.1). | 10.20 |
| 04/13/20 | LJT | 020 | Review and revise correspondence re meet and confer with certain defendants (.5); conduct second-level review of electronic discovery | 3.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 16
05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | documents (3.0). | |
| 04/13/20 | SMN | 020 | Conduct second-level review of electronic discovery documents (2.4); revise letter to certain defendants re insurance coverage issues implicated by Amended Complaint (.9); revise brief in opposition to MTD (1.0); perform legal research for same (3.4). | 7.70 |
| 04/13/20 | DP | 020 | Revise briefing in opposition to motion to dismiss (2.7); review case law in connection with same (4.5); correspond with members of litigation team re MTDs (.6). | 7.80 |
| 04/13/20 | PJG | 020 | Email with Litigation team members re brief in opposition to motions to dismiss (.3); revise same (1.1). | 1.40 |
| 04/13/20 | KNM | 020 | Analyze documents re prepetition transactions (.3); correspond with members of litigation team re same (.1); correspond with H5 re same (.1); conduct second-level review of document productions (6.0); summarize same (.5). | 7.00 |
| 04/13/20 | ACP | 020 | Revise draft brief in reply to Defendants' motions to dismiss (1.8); conduct second-level review of discovery documents (.6). | 2.40 |
| 04/13/20 | NRL | 020 | Conduct second-level review of discovery documents (5.9); draft summaries of same (1.9). | 7.80 |
| 04/14/20 | JLS | 020 | Participate in meet and confer call with defendants' counsel re document production (1.0); attend call with members of litigation team re case status and tasks (1.0); confer with D. Zensky re briefing in opposition to MTD (.3); review and revise draft sections of opposition to motions to dismiss (1.7); review correspondence re discovery issues (.3). | 4.30 |
| 04/14/20 | DMZ | 020 | Attend call with members of litigation team re case updates and strategy (1.0); revise sections of brief in opposition to MTD (3.9); review case law in connection with same (2.6); confer with J. Sorkin re briefing (.3). | 7.80 |
| 04/14/20 | PGO | 020 | Conduct second-level review of electronic discovery documents. | 2.20 |
| 04/14/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.90 |
| 04/14/20 | DLC | 020 | Review and revise briefing in opposition to MTD (2.9); participate in litigation team call re status of same and next steps (1.0); participate in call with third party in connection with Complaint (.5); review Rule 26(f) report and circulate proposed revisions to members of litigation team (1.5); review case law in connection with briefing in opposition to MTDs (1.0); confer with counsel to defendants re discovery issues (.3). | 7.20 |
| 04/14/20 | RT | 020 | Correspondence with members of litigation team and Herrick re MTD briefing (.6); call with Herrick re same (.5); analyze issues re same (.5); review summary of document review status (.3); review RPT Directors' responses and objections to document requests (.7); prepare for (1.1) and attend (1.0) meet/confer with RPT Directors; review litigation task list (.1); correspondence with H5 re document searches and other document issues (.9); coordinate document review work streams (.9). | 6.60 |
| 04/14/20 | MVL | 020 | Conduct second-level review of discovery documents. | 9.00 |
| 04/14/20 | BHM | 020 | Conduct second-level review and analysis of document productions. | 1.50 |
| 04/14/20 | MY | 020 | Telephonically attend meeting with members of litigation team re brief in opposition to motions to dismiss and next steps. | 1.00 |
| 04/14/20 | MY | 020 | Review responses to third party subpoenas. | 0.80 |
| 04/14/20 | LML | 020 | Attend call with litigation team members re case status and strategy in connection with motions to dismiss (1.0); review and analyze updates re certain discovery efforts (.6); review and analyze updates re MTD briefing (.7); review and analyze updated Rule 26(f) Report (.3). | 2.60 |
| 04/14/20 | SS | 020 | Attend call with litigation team members re status of briefing in connection with MTDs. | 1.00 |
| 04/14/20 | JPK | 020 | Attend call with members of litigation team re MTD briefing and strategy (1.0); review section of opposition to motions to dismiss (5.0). | 6.00 |
| 04/14/20 | EBM | 020 | Participate in call with members of the litigation team re case status and MTD briefing (1.0); participate in call with J. Latov re expert discovery issues (1.4); review and analyze materials in connection with same (2.1); | 7.00 |

SEARS CREDITORS COMMITTEE                                                                Page 17
Bill Number: 1887435                                                                     05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | revise draft section of brief in opposition to MTD (2.2); correspond with members of the litigation team re same (.3). | |
| 04/14/20 | JAL | 020 | Attend call with members of litigation team re strategy and next steps (1.0); conduct second-level review of documents (5.1); draft memorandum re same (1.3); call with E. Maizel re expert issues (1.4); review materials in connection with same (1.1); draft materials re discovery (2.0). | 11.90 |
| 04/14/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (5.1); attend call with members of litigation team re next steps and MTD opposition (1.0). | 6.10 |
| 04/14/20 | SMN | 020 | Perform legal research in connection with opposition to motions to dismiss (2.9); revise briefs and correspond in connection with same (4.1); attend meeting with members of the litigation team re same and related discovery issues (1.0). | 8.00 |
| 04/14/20 | DP | 020 | Attend call with litigation team re status of MTD opposition briefing (1.0); call with counsel to defendants re discovery issues (.3); revise brief in opposition to motions to dismiss (1.6); review case law in connection with same (4.6); correspond with members of litigation team re same (.3). | 7.80 |
| 04/14/20 | JRK | 020 | Attend call with members of the litigation team re briefing in opposition to motions to dismiss (1.0); correspondence with members of the litigation team re same (1.1); revise sections of same (6.0). | 8.10 |
| 04/14/20 | PJG | 020 | Attend Litigation team call re status of briefing (1.0); call with counsel to certain Defendants re discovery issues (1.3); call with conflicts counsel re brief in opposition to motions to dismiss (.3); draft brief in connection with same (3.6). | 6.20 |
| 04/14/20 | BMF | 020 | Conduct second-level review of discovery documents. | 0.20 |
| 04/14/20 | KNM | 020 | Conduct second-level review of document production (5.4); summarize same (1.1); attend litigation team call re strategy and next steps (1.0). | 7.50 |
| 04/14/20 | ACP | 020 | Attend call with litigation team members re status of MTD opposition briefing (1.0); revise brief (2.2). | 3.20 |
| 04/15/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery issues (.8); review draft rule 26(f) report and proposed revisions (.4); confer with D. Zensky re draft opposition to motions to dismiss (.5); review and analyze case law in connection with same (1.4). | 3.10 |
| 04/15/20 | DMZ | 020 | Review case law relevant to motions to dismiss (1.0); correspond with members of litigation team re same (.5); confer with J. Sorkin re same (.5); review revised Rule 26(f) report (.2); confer with D. Chapman re same (.4); correspond with counsel to defendant re same (.3); review section of Amended Complaint (.3). | 3.20 |
| 04/15/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.80 |
| 04/15/20 | DLC | 020 | Review and revise discovery letters (3.5); correspond with members of litigation team re opposition briefing (.5); revise Rule 26(f) report (2.0); confer with D. Zensky re same (.4); attend call with members of litigation team re opposition briefing (.8); correspond with counsel to defendant re same (.4); confer with third parties re discovery issues (.4); confer with experts re Complaint (.5). | 8.50 |
| 04/15/20 | RT | 020 | Analyze issues re discovery documents (.4); correspond with members of litigation team re MTDs and opposition briefing (.5); analyze issues re same (1.0); review and respond to correspondence from Defendants re third party discovery issues (.4); correspondence with Herrick re MTD briefing issues (.2); review hot documents (2.0); coordinate work streams re pending document review tasks (1.0). | 5.50 |
| 04/15/20 | MVL | 020 | Conduct second-level review of discovery documents and correspondence re same. | 7.00 |
| 04/15/20 | BHM | 020 | Conduct second-level review and analysis of produced documents (3.6); analyze prepetition transaction issues (.4). | 4.00 |

SEARS CREDITORS COMMITTEE                                                                              Page 18
Bill Number: 1887435                                                                                   05/29/20

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 04/15/20 | MY | 020 | Review responses to third party subpoenas and track same. | 0.80 |
| 04/15/20 | LML | 020 | Review and analyze update to Rule 26(f) Report. | 0.30 |
| 04/15/20 | SS | 020 | Review productions in connection with prepetition transaction subpoena. | 0.50 |
| 04/15/20 | JPK | 020 | Summarize status of meet and confers (.5); correspond with members of litigation team re discovery issues (1.0); correspond with counsel to third parties re same (.3); conduct second-level review of documents produced during Rule 2004 discovery (2.6). | 4.40 |
| 04/15/20 | EBM | 020 | Revise draft of opposition to motion to dismiss (1.6); correspond with members of the litigation team re same (.7); confirm data for Rule 26(f) report (.9); review updated draft of same (.4); participate in call with members of the litigation team re MTDs and opposition briefing (.8); review materials re same (.5). | 4.90 |
| 04/15/20 | JAL | 020 | Prepare for (.4) and attend (.8) call with Akin lit team re MTD response issues; revise MTD response inserts (4.4); conduct research re same (5.5); draft correspondence to members of litigation team re same (1.1). | 12.20 |
| 04/15/20 | LJT | 020 | Conduct second-level review of electronic discovery documents (.9); revise proposed search terms for certain defendants (.3); revise correspondence to litigation team members re meet and confer with certain defendants (.3). | 1.50 |
| 04/15/20 | SMN | 020 | Revise sections of briefs in opposition to motions to dismiss (2.5); conduct legal research in connection with same (4.5); review motions to dismiss and supporting documents in connection with Rule 26(f) report (.5). | 7.50 |
| 04/15/20 | DP | 020 | Conduct research re issues relevant to motion to dismiss responses (3.5); revise motion to dismiss responses (1.5); attend call with Akin lit team members re same (.8); analyze issues re discovery from certain defendants (.3); revise letter re same (.1). | 6.20 |
| 04/15/20 | JRK | 020 | Attend call with members of the litigation team re briefs in opposition to motions to dismiss (.8); correspondence with members of the litigation team re same (.8); revise draft sections of same (1.0); conduct second-level review of electronic discovery documents (5.6). | 8.20 |
| 04/15/20 | PJG | 020 | Attend call with Litigation team members re brief in opposition to motions to dismiss (.8); draft sections of brief in opposition to motions to dismiss (7.1); draft summary of meet and confer with counsel to certain Defendants (1.2); correspond with Litigation team members re the same (.7). | 9.80 |
| 04/15/20 | BMF | 020 | Conduct second-level document review in connection with Adversary Proceeding. | 6.60 |
| 04/15/20 | KNM | 020 | Conduct second-level review of discovery documents. | 3.00 |
| 04/15/20 | ACP | 020 | Revise brief in reply to Defendants' motions to dismiss. | 0.50 |
| 04/15/20 | NRL | 020 | Conduct second-level review of electronic discovery documents. | 3.30 |
| 04/16/20 | JLS | 020 | Review and respond to correspondence re discovery issues and rule 26(f) report (.6); comment on opposition to motions to dismiss (.5). | 1.10 |
| 04/16/20 | DMZ | 020 | Communications with D. Chapman re Rule 26(f) report (.6); correspond with counsel to defendant re same (.2). | 0.80 |
| 04/16/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 0.60 |
| 04/16/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.70 |
| 04/16/20 | DLC | 020 | Draft letter to defendant's counsel re Complaint (1.2); correspondence with opposing counsel re same (.8); communications with D. Zensky re 26(f) report (.6); prepare for and participate in meet-and-confer with opposing counsel (.4); follow-up call with members of litigation team re same (.6); participate in call with members of litigation team re Complaint and MTDs (.8); revise discovery letter (3.1). | 7.50 |
| 04/16/20 | RT | 020 | Revise drafts of opposition briefing to MTD (4.1); participate in call with litigation team members re MTD briefing (.8); review status of document review process (.1); correspondence with litigation team members re discovery issues and meet/confer process (.5); attend call | 6.80 |

SEARS CREDITORS COMMITTEE                                                                       Page 19
Bill Number: 1887435                                                                            05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with litigation team members re meet/confers (.6); review correspondence re Rule 26(f) report (.2); analyze outstanding discovery issues (.5). | |
| 04/16/20 | MVL | 020 | Conduct second-level review of discovery documents (2.0); correspond with members of litigation team re same (.4). | 2.40 |
| 04/16/20 | LML | 020 | Review and analyze updates re Rule 26(f) Report (.2); review and analyze meet and confer update (.2). | 0.40 |
| 04/16/20 | JPK | 020 | Prepare for (.5) and attend (.8) call with members of litigation team to discuss opposition to MTDs; correspond with members of litigation team and defendants re same (.7); prepare for (.5) and attend calls (.5) with defendants re ongoing discovery in adversary proceeding; conduct second-level review of documents produced in Rule 2004 discovery (3.2); correspond with members of litigation team re oppositions to MTD (.5). | 6.70 |
| 04/16/20 | EBM | 020 | Analyze issues re document requests (1.2); revise draft of same (1.3). | 2.50 |
| 04/16/20 | JAL | 020 | Prepare for (.3) and participate on (.6) call with litigation team members re meet and confers; review materials re same (.8); revise MTD opposition insert (3.9); conduct research in connection with same (5.1). | 10.70 |
| 04/16/20 | LJT | 020 | Update discovery chart for defendants (.2); draft correspondence to members of litigation team re search terms and meet and confer for various defendants (1.3); revise search terms for various defendants (1.0); attend call with members of Akin litigation team re opposition to MTDs (.8). | 3.30 |
| 04/16/20 | SMN | 020 | Attend call with members of the litigation team re MTD opposition (.8) and meet and confers (.6); perform legal research for brief in opposition to motions to dismiss (5.2); correspond with members of litigation team re same (.1). | 6.70 |
| 04/16/20 | DP | 020 | Revise motion to dismiss responses (1.3); conduct research re issues in connection with same (.4); analyze third party and defendant discovery issues (1.0). | 2.70 |
| 04/16/20 | JRK | 020 | Attend call with members of the litigation team re opposition to motions to dismiss (.8); correspondence with members of the litigation team re same (.3); revise section of same (2.0); conduct second-level review of electronic discovery documents (5.0); review defendants' motions to dismiss in connection with opposition briefs (1.0). | 9.10 |
| 04/16/20 | PJG | 020 | Revise brief in opposition to motions to dismiss (6.9); confer with counsel to certain Defendants re discovery issues (.5); draft correspondence to Litigation team members re the same (1.1); attend call with Litigation team members re brief in opposition to motions to dismiss and discovery issues (.8). | 9.30 |
| 04/16/20 | KNM | 020 | Conduct second-level review of document productions. | 1.20 |
| 04/16/20 | ACP | 020 | Review brief in reply to Defendants' motions to dismiss. | 0.30 |
| 04/17/20 | JLS | 020 | Review and revise draft document requests (.4); review and analyze proposed revisions to protective order and draft correspondence re same (.8); correspondence with D. Zensky re brief in opposition to MTDs (.5). | 1.70 |
| 04/17/20 | DMZ | 020 | Review and revise brief in opposition to motion to dismiss (2.8); correspond with J. Sorkin re same (.5). | 3.30 |
| 04/17/20 | PGO | 020 | Conduct second-level of review of document productions. | 1.90 |
| 04/17/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.40 |
| 04/17/20 | DLC | 020 | Prepare for (.3) and participate in (1.0) call with counsel to defendant re discovery issues; review letter from opposing counsel and correspond with lit team members re same (.5); review legal research re MTDs (.8); review third party discovery productions (1.6); review and revise opposition briefing (3.3). | 7.50 |
| 04/17/20 | RT | 020 | Review and revise drafts of correspondence re meet/confer process (.7); analyze issues re search terms for document collection from Defendants and third parties (.5); revise chart of third party discovery status (.1); | 4.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | correspondence with litigation team members re discovery issues (.8); review document review status report (.3); attend call with litigation team and counsel to Defendants re third party discovery issues (1.0); review correspondence and documents re same (.4); review document review status summary (.1); confer with Herrick team re brief in response to motion to dismiss (.1); correspondence with H5 re discovery (.5). | |
| 04/17/20 | MVL | 020 | Conduct second-level review of discovery documents (3.1); analyze daily and weekly discovery reports and draft analysis re same (1.1). | 4.20 |
| 04/17/20 | BHM | 020 | Conduct second-level review and analysis of produced documents (1.9); draft correspondence to team re prepetition transaction documents (.2). | 2.10 |
| 04/17/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.00 |
| 04/17/20 | LML | 020 | Continue to analyze issues re ongoing discovery efforts (.7); review and revise briefing in connection with Motions to Dismiss (2.3); review and analyze updated Protective Order in connection with same (.2). | 3.20 |
| 04/17/20 | JPK | 020 | Attend call with defendants' counsel re discovery with third parties to adversary proceeding (1.0); prepare internal memo to litigation team members re certain prepetition transactions (1.8); draft correspondence to defendants' counsel re meet and confer (2.4). | 5.20 |
| 04/17/20 | EBM | 020 | Revise upcoming discovery requests. | 3.40 |
| 04/17/20 | JAL | 020 | Prepare for (.2) and participate on (1.0) call with counsel to defendant re discovery; revise insert to brief in opposition to MTD (2.1); conduct research in connection with same (4.1); review materials re expert issues (.5); conduct second-level review of documents and communications re prepetition claims (2.2); draft summary re same (.3). | 10.40 |
| 04/17/20 | LJT | 020 | Revise correspondence to defendants' counsel re proposed search terms (.8); draft discovery documents for various defendants (1.5); conduct second-level review of electronic discovery documents (2.6); attend call with defendant's counsel re third-party discovery (1.0). | 5.90 |
| 04/17/20 | SMN | 020 | Conduct second-level review of electronic discovery documents (3.0); revise briefs in opposition to motions to dismiss (1.6); review documents in connection with same (2.0); correspond with litigation team members re same (.2). | 6.80 |
| 04/17/20 | DP | 020 | Attend call with Defendants' counsel re discovery issues (1.0); analyze third party subpoena issues (1.6); analyze issues re discovery from defendants (3.1); revise brief in opposition to motion to dismiss (3.1); internal correspondence with Lit team members re same (.4); conduct research re issues in connection with same (.6). | 9.80 |
| 04/17/20 | JRK | 020 | Correspondence with members of the litigation team re briefs in opposition to motions to dismiss (.6); revise same (4.0); conduct second-level review of electronic discovery documents (2.0); review defendants' motions to dismiss (.8); conduct legal research in connection with same (.2); correspondence with members of the litigation team re ongoing discovery issues (.1). | 7.70 |
| 04/17/20 | PJG | 020 | Correspond with Litigation team members re discovery issues (.8); draft and revise brief in opposition to motions to dismiss (7.3); draft email to Litigation team members re the same (.3). | 8.40 |
| 04/17/20 | BMF | 020 | Conduct second-level document review. | 0.90 |
| 04/17/20 | ACP | 020 | Review Defendants' motions to dismiss in connection with drafting reply brief to same. | 1.70 |
| 04/18/20 | DMZ | 020 | Review summary of hot docs (.3); review case law in connection with opposition briefing (.2). | 0.50 |
| 04/18/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 3.30 |
| 04/18/20 | DLC | 020 | Revise brief in opposition to MTDs. | 2.50 |
| 04/18/20 | LML | 020 | Continue to review and revise briefing in connection with Motions to Dismiss. | 4.10 |
| 04/18/20 | EBM | 020 | Conduct research in connection with brief in opposition to motions to | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 21<br>05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| | | | dismiss. | |
| 04/18/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions. | 4.90 |
| 04/18/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.10 |
| 04/18/20 | SMN | 020 | Revise draft brief in opposition to motions to dismiss. | 3.70 |
| 04/18/20 | JRK | 020 | Conduct second-level review of electronic discovery documents (.8); correspondence with electronic discovery vendors re document review protocol (.4). | 1.20 |
| 04/19/20 | JLS | 020 | Review and revise draft opposition briefs to motions to dismiss. | 3.60 |
| 04/19/20 | PGO | 020 | Conduct second-level of review of general issue documents. | 0.90 |
| 04/19/20 | DLC | 020 | Review and comment on briefs in opposition to MTDs (4.7); revise discovery requests and letter (.5). | 5.20 |
| 04/19/20 | BHM | 020 | Conduct second-level review and analysis of produced documents. | 1.30 |
| 04/19/20 | LML | 020 | Review and revise briefing in connection with Motions to Dismiss. | 7.20 |
| 04/19/20 | EBM | 020 | Conduct research in connection with brief in opposition to motions to dismiss. | 0.60 |
| 04/19/20 | JAL | 020 | Conduct second-level review of documents and communications re prepetition transactions. | 5.00 |
| 04/19/20 | LJT | 020 | Conduct second-level review of electronic discovery documents. | 2.40 |
| 04/19/20 | DP | 020 | Revise response brief in connection with motion to dismiss response (1.6); conduct research re issues in connection with same (2.0). | 3.60 |
| 04/19/20 | JRK | 020 | Conduct legal research in connection with drafting briefs in opposition to motions to dismiss (2.0); revise draft briefs in opposition to motions to dismiss (1.0). | 3.00 |
| 04/19/20 | PJG | 020 | Draft response to Defendants' counsel's email re discovery issues (.8); revise brief in opposition to motions to dismiss (.9). | 1.70 |
| 04/20/20 | JLS | 020 | Review and revise draft briefing in connection with opposition to motions to dismiss (.7); review and respond to correspondence from litigation team members re discovery issues (.6); review revisions to draft 26(f) report (.4). | 1.70 |
| 04/20/20 | DMZ | 020 | Review and revise brief in opposition to motions to dismiss (6.5); confer with D. Chapman re same (.2). | 6.70 |
| 04/20/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 1.30 |
| 04/20/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.10 |
| 04/20/20 | DLC | 020 | Review and comment on opposition briefing (6.1); review and revise Rule 26(f) report (1.5); review and revise discovery documents (.8); coordinate workstreams on briefing with team members (.3); confer with D. Zensky re opposition to MTDs (.2). | 8.90 |
| 04/20/20 | RT | 020 | Revise brief in response to MTD (1.4); confer with Herrick team members re same (.1); review document review status report (.1); correspondence with members of litigation team re document production issues (.3); correspondence with H5 re document searches and second-level review issues (.9); analyze discovery management issues (.7); review and revise search terms (.8); revise correspondence to defendants' counsel re certain discovery documents (.4). | 4.70 |
| 04/20/20 | MVL | 020 | Conduct second-level review documents produced (3.7); analyze daily and weekly reports and draft analysis re same (.4). | 4.10 |
| 04/20/20 | BHM | 020 | Conduct second-level review and analysis of produced documents. | 3.00 |
| 04/20/20 | LML | 020 | Review and analyze updates re Rule 26(f) Report (.2); continue to review and revise briefs in connection with Motions to Dismiss (4.4). | 4.60 |
| 04/20/20 | SS | 020 | Review revised opposition brief. | 0.50 |
| 04/20/20 | JPK | 020 | Draft letter to Defendants' counsel re meet and confer (3.0); call with J. Latov re discovery issues (.5); draft letter to defendants re meet and confer (2.0); correspond with members of litigation team re produced documents (.8); prepare opposition to motions to dismiss (.6). | 6.90 |
| 04/20/20 | EBM | 020 | Revise draft of motion to dismiss opposition. | 1.10 |
| 04/20/20 | JAL | 020 | Draft analysis in connection with discovery issues (4.7); review | 10.30 |

SEARS CREDITORS COMMITTEE                                                            Page 22
Bill Number: 1887435                                                                  05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | background materials re same (1.2); revise MTD response insert (1.2); conduct research re prepetition transactions (2.7); call with J. Kane re discovery issue (.5). | |
| 04/20/20 | LJT | 020 | Draft discovery documents for certain defendants (1.6); correspondence with members of litigation team re the same (.3); conduct second-level review of electronic documents (3.2). | 5.10 |
| 04/20/20 | SMN | 020 | Revise briefs in opposition to motions to dismiss (5.9); conduct research in connection with same (1.2); correspond with members of litigation team re same (.9). | 8.00 |
| 04/20/20 | DP | 020 | Analyze discovery and subpoena issues (2.1); revise brief in opposition to motion to dismiss (.6). | 2.70 |
| 04/20/20 | JRK | 020 | Correspondence with members of the litigation team re briefs in opposition to motions to dismiss (1.3); revise draft briefs (7.8); draft correspondence to defendants re discovery (1.0). | 10.10 |
| 04/20/20 | PJG | 020 | Revise brief in opposition to motions to dismiss (4.7); correspond with Litigation team members re the same (.9); draft email to counsel for Defendants re discovery issues (.7). | 6.30 |
| 04/21/20 | JLS | 020 | Review and revise draft briefs in opposition to motions to dismiss (1.1); attend call with litigation team members re case status, tasks and strategy (1.0); review and respond to internal correspondence re discovery issues (.8); review and revise draft correspondence to Court re motion to dismiss briefing (.1). | 3.00 |
| 04/21/20 | DMZ | 020 | Participate in call with litigation team members re outstanding tasks relating to MTD opposition briefing (1.0); review and revise section of brief in opposition to MTDs (3.9); correspond with members of litigation team re same (.3). | 5.20 |
| 04/21/20 | ISD | 020 | Review MTD opposition briefs. | 2.20 |
| 04/21/20 | PGO | 020 | Conduct second-level of review of discovery documents. | 3.50 |
| 04/21/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 7.10 |
| 04/21/20 | DLC | 020 | Prepare for (.3) and participate (1.0) in call with litigation team members re upcoming tasks; revise Rule 26(f) report and confer with counsel to defendant re same (1.0); revise protective order (1.4); finalize draft brief and circulate same to clients (1.3). | 6.30 |
| 04/21/20 | RT | 020 | Correspondence with H5 re document searches and other issues (.5); review correspondence from defendant re document collection issues (.2); review document review report status (.1); review litigation task list (.2); attend call with litigation team members re case update and next steps (1.0); review issues re 2004 discovery and documents already produced in this case (1.1); review updated Rule 26(f) Report (.3); revise discovery chart (.3); correspondence with members of litigation team re opposition briefing on MTDs and Rule 26(f) Report (1.1); review letter from Director defendant (.1); manage second level review of documents (1.2). | 6.10 |
| 04/21/20 | MVL | 020 | Conduct second level review of discovery documents (2.1); analyze draft custodian list and correspond with members of litigation team re same (.8). | 2.90 |
| 04/21/20 | BHM | 020 | Conduct second level review of produced documents (2.9); analyze relevant custodians (.4). | 3.30 |
| 04/21/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.50 |
| 04/21/20 | LML | 020 | Attend call with litigation team members re case status and strategy for going forward (1.0); review and analyze updates re Rule 26(f) Report (.2); continue to review and revise briefing in connection with Motions to Dismiss (2.7). | 3.90 |
| 04/21/20 | SS | 020 | Attend call with litigation team members re case updates. | 1.00 |
| 04/21/20 | JPK | 020 | Attend call with members of litigation team (1.0); draft opposition to motions to dismiss (1.5); draft letter to counsel to defendants to adversary proceeding re meet and confer (4.5); correspond with | 9.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 23
05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members of litigation team re documents produced during Rule 2004 and discovery (2.0). | |
| 04/21/20 | EBM | 020 | Conduct research and draft additional section of MTD opposition (4.5); participate in litigation team call (1.0). | 5.50 |
| 04/21/20 | JAL | 020 | Conduct second level review of discovery documents (2.4); revise MTD response insert (5.2); conduct research re same (1.1); draft correspondence to members of litigation team re same (.5); draft analysis re discovery issues (3.1). | 12.30 |
| 04/21/20 | ZDL | 020 | Review brief in opposition to MTDs. | 0.90 |
| 04/21/20 | LJT | 020 | Correspondence with defendants' counsel re proposed search terms (.2); correspondence with members of Akin litigation team re discovery documents (.2); attend litigation team status call (1.0); conduct second level review of electronic documents (1.9). | 3.30 |
| 04/21/20 | SMN | 020 | Attend call with members of the litigation team re status of briefs in opposition to motions to dismiss and discovery (1.0); revise briefs and perform research in connection with same (9.5); correspond with litigation team members re same (.5). | 11.00 |
| 04/21/20 | DP | 020 | Revise motion to dismiss responses (2.9); conduct research re same (2.1); attend call with litigation team members re same (1.0); review correspondence re discovery issues (.2). | 6.20 |
| 04/21/20 | JRK | 020 | Attend call with members of the litigation team (1.0); revise draft briefs in opposition to motions to dismiss (9.8); correspondence with members of the litigation team re same (1.2). | 12.00 |
| 04/21/20 | PJG | 020 | Update and circulate Litigation task list (.2); call with Litigation team members re case status (1.0); revise proposed search terms for Defendants' document collection and review (.9); email Litigation team members re the same (.1); revise draft brief in opposition to motions to dismiss (6.8); correspondence with Litigation team members re the same (1.2). | 10.20 |
| 04/21/20 | BMF | 020 | Conduct second-level review of discovery documents. | 0.40 |
| 04/21/20 | BMW | 020 | Review and revise MTD brief. | 6.80 |
| 04/21/20 | KNM | 020 | Attend litigation team call (1.0); conduct second level review of document production (.4). | 1.40 |
| 04/21/20 | ACP | 020 | Prepare for (.1) and attend (1.0) call with litigation team members. | 1.10 |
| 04/21/20 | NRL | 020 | Conduct second level review of discovery documents. | 5.40 |
| 04/22/20 | JLS | 020 | Review and analyze issues re draft protective order (.7); comment on briefing in connection with opposition to motions to dismiss (1.8); review and respond to correspondence re discovery issues (.3). | 2.80 |
| 04/22/20 | DMZ | 020 | Review hot docs (.2); correspondence to members of litigation team re same (.2); comment on MTD brief (2.5). | 2.90 |
| 04/22/20 | PGO | 020 | Conduct second level of review of discovery documents. | 5.30 |
| 04/22/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 5.50 |
| 04/22/20 | DLC | 020 | Review protective order in connection with MTD briefing (.5); review Rule 26(f) report and confer with members of litigation team re same (.5); prepare for and participate in multiple meet-and-confers (1.5); review hot documents (.5); review comments to opposition briefing (1.9); confer internally with members of Lit team re discovery workstreams (.5). | 5.40 |
| 04/22/20 | RT | 020 | Confer with members of litigation team re discovery issues (.5); correspondence with H5 re document collection issues (.7); analyze issues of additional custodians (1.4); review document review summary (.1); analyze issues re opposition briefing to MTD (1.0); correspondence with members of litigation team re same (.3); review correspondence re new production (.2). | 4.20 |
| 04/22/20 | MVL | 020 | Conduct second level review discovery documents. | 8.50 |
| 04/22/20 | BHM | 020 | Review and analyze produced documents. | 1.10 |
| 04/22/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/22/20 | LML | 020 | Review and analyze updates re ongoing discovery efforts (.6); review and revise briefing in connection with Motions to Dismiss (1.4); review and analyze updated Rule 26(f) report (.2). | 2.20 |
| 04/22/20 | SS | 020 | Review production re third party subpoenas. | 1.40 |
| 04/22/20 | JPK | 020 | Revise protective order (2.0); draft letter re meet and confer (3.0); attend (1.5) and summarize (1.0) meet and confers. | 7.50 |
| 04/22/20 | EBM | 020 | Review and revise draft motion to dismiss opposition (1.9); conduct additional research re same (.5). | 2.40 |
| 04/22/20 | JAL | 020 | Conduct second level review of discovery documents (4.9); revise MTD response insert (1.2); prepare for (.4) and participate on (1.5) meet and confers; draft materials re discovery (2.8). | 10.80 |
| 04/22/20 | LJT | 020 | Conduct second level review of electronic documents (2.3); revise search terms for certain defendants (.1). | 2.40 |
| 04/22/20 | SMN | 020 | Review and revise briefs in opposition to motions to dismiss (5.4); perform legal research re same (2.1); communications with litigation team members re same (.5). | 8.00 |
| 04/22/20 | DP | 020 | Analyze discovery and document production issues (.8); revise motion to dismiss response (.7); conduct research re same (.6). | 2.10 |
| 04/22/20 | JRK | 020 | Revise draft briefs in opposition to motions to dismiss (8.5); communications with members of litigation team re same (.8). | 9.30 |
| 04/22/20 | PJG | 020 | Email Defendants' counsel re discovery issues and proposed search terms for document collection (.6); confer with Litigation team members re draft brief in opposition to motions to dismiss (.3); revise draft brief (5.8). | 6.70 |
| 04/22/20 | BMF | 020 | Conduct second-level review of discovery documents. | 3.20 |
| 04/22/20 | BMW | 020 | Review and revise MTD brief #2. | 6.00 |
| 04/22/20 | KNM | 020 | Review custodian list (.2); correspond with litigation team members re same (.1); conduct second level review of produced documents (.6). | 0.90 |
| 04/22/20 | NRL | 020 | Conduct sescond level review of discovery documents (7.0); correspondence with Lit team members re same (.2). | 7.20 |
| 04/23/20 | JLS | 020 | Review and revise draft briefing in connection with motions to dismiss (1.3); review and respond to correspondence re discovery issues (.3). | 1.60 |
| 04/23/20 | DMZ | 020 | Review and comment on MTD opposition brief (3.9); correspondence with members of litigation team re same (.4). | 4.30 |
| 04/23/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.50 |
| 04/23/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 5.70 |
| 04/23/20 | DLC | 020 | Review and comment on opposition briefing (5.4); participate in call with members of litigation team re same (.6); participate in meet-and-confer (.4); analyze issues re third party subpoenas (.7); draft correspondence to Court re briefing (.3); finalize Rule 26(f) statement (.3). | 7.70 |
| 04/23/20 | RT | 020 | Correspondence with members of litigation team re opposition to MTD (.3); confer with Herrick re same (.2); analyze issues re same (.7); communications with H5 re document issues (1.1); review correspondence re Rule 26(f) report and related exhibits (.5); confer with members of litigation team re document production (.3); review correspondence re draft protective order (.1); review updated draft protective order (.3); coordinate discovery and document review (1.0). | 4.50 |
| 04/23/20 | MVL | 020 | Conduct second level review discovery documents. | 3.20 |
| 04/23/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.00 |
| 04/23/20 | LML | 020 | Continue to review and revise briefs in connection with Motions to Dismiss. | 1.40 |
| 04/23/20 | JPK | 020 | Draft 26(f) report (3.0); attend (.3) and summarize (.2) call with counsel to third party to adversary proceeding re discovery; draft letter to counsel to defendant in adversary proceeding re meet and confer (2.6). | 6.10 |
| 04/23/20 | EBM | 020 | Participate in call with conflicts counsel re strategy and opposition briefing (.2); review MTDs (3.0). | 3.20 |

SEARS CREDITORS COMMITTEE                                                                      Page 25
Bill Number: 1887435                                                                            05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/23/20 | JAL | 020 | Conduct second level review of discovery documents (3.7); prepare for and participate on meet and confer with third party (1.1); draft materials re discovery (3.1); revise insert to MTD response (3.3). | 11.20 |
| 04/23/20 | LJT | 020 | Conduct second level review of electronic documents. | 4.10 |
| 04/23/20 | SMN | 020 | Review and revise briefs in opposition to motions to dismiss (3.7); attend call with members of the litigation ream re same (.6); conduct second level review of electronic discovery documents (3.5). | 7.80 |
| 04/23/20 | DP | 020 | Analyze documents re MTD responses (2.6); revise MTD response (1.0). | 3.60 |
| 04/23/20 | JRK | 020 | Attend call with members of the litigation team re ongoing discovery matters and briefs in opposition to motions to dismiss (.6); correspondence with members of the litigation team re edits to the draft briefs in opposition to motions to dismiss (1.1); revies draft briefs (10.5); conduct research re same (2.0). | 14.20 |
| 04/23/20 | PJG | 020 | Attend call with litigation team members re briefs in opposition to motions to dismiss and discovery issues (.6); attend call with conflicts counsel re opposition briefing (.2); email conflicts counsel re the same (.3); correspondence with litigation team members re discovery issues relating to certain Defendants (.8); revise brief in opposition to motions to dismiss (6.5). | 8.40 |
| 04/23/20 | BMW | 020 | Review and revise Rule 26(f) report. | 1.10 |
| 04/23/20 | KNM | 020 | Conduct second level review of document production. | 4.40 |
| 04/23/20 | ACP | 020 | Revise brief in reply to Defendants' motions to dismiss. | 4.50 |
| 04/23/20 | NRL | 020 | Conduct second level review of discovery documents. | 6.10 |
| 04/24/20 | JLS | 020 | Review and edit draft briefing re oppositions to motions to dismiss (1.3); review revisions to rule 26(f) report (.2). | 1.50 |
| 04/24/20 | DMZ | 020 | Review and comment on brief in opposition to motions to dismiss (4.0); communications with litigation team members re same (.2). | 4.20 |
| 04/24/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.10 |
| 04/24/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.30 |
| 04/24/20 | DLC | 020 | Review and revise opposition briefing (3.9); participate in calls with third party subpoena recipients (1.0); participate in call with conflicts counsel re same (.4); finalize Rule 26(f) statement (.5) and confer with opposing counsel re same (.3); communications with members of litigation team re briefing issues (.5). | 6.60 |
| 04/24/20 | RT | 020 | Prepare for (.5) and participate in (.5) meet and confer; analyze issues re opposition briefing to MTD (1.0); correspond with H5 re document production and search issues (.5); review document review status report (.1); review summary of hot docs (.6); review final Rule 26(f) Report (.6); correspond with Herrick re MTD briefing issues (.3); correspond with contract attorneys re audit of business planning documents (.2). | 4.30 |
| 04/24/20 | MVL | 020 | Conduct second level review of discovery documents. | 3.10 |
| 04/24/20 | BHM | 020 | Conduct second level review of produced documents. | 0.30 |
| 04/24/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.30 |
| 04/24/20 | LML | 020 | Review and analyze updates re ongoing briefing. | 0.20 |
| 04/24/20 | SS | 020 | Prepare for (.1) and attend (.4) call with conflicts counsel re third party subpoenas. | 0.50 |
| 04/24/20 | JPK | 020 | Prepare correspondence to defendants' counsel re meet and confer (4.0); prepare and file Rule 26(f) report (2.9). | 6.90 |
| 04/24/20 | EBM | 020 | Conduct research in connection with MTD briefing. | 4.50 |
| 04/24/20 | JAL | 020 | Conduct second level review of discovery documents (5.7); prepare summary re same (2.9); prepare for (.6) and participate on (.5) meet and confer with third party. | 9.70 |
| 04/24/20 | LJT | 020 | Conduct second level review of electronic documents. | 1.10 |
| 04/24/20 | SMN | 020 | Review and revise brief in opposition to MTD. | 2.90 |
| 04/24/20 | DP | 020 | Revise motion to dismiss responses brief. | 0.40 |
| 04/24/20 | JRK | 020 | Correspondence with members of the litigation team re briefs in | 12.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | opposition to motions to dismiss (.6); revise draft briefs (9.0); conduct research in connection with same (2.4). | |
| 04/24/20 | PJG | 020 | Revise brief in opposition to motions to dismiss (1.7); confer with Litigation team members re the same (.6). | 2.30 |
| 04/24/20 | BMW | 020 | Review and revise MTD brief. | 3.80 |
| 04/24/20 | KNM | 020 | Conduct second level review of discovery documents. | 3.20 |
| 04/24/20 | ACP | 020 | Revise brief in reply to Defendants' motions to dismiss. | 2.40 |
| 04/24/20 | NRL | 020 | Conduct second level review of discovery documents. | 5.80 |
| 04/25/20 | DLC | 020 | Revise opposition to briefing. | 3.00 |
| 04/25/20 | BHM | 020 | Condcut second level review of produced documents. | 1.00 |
| 04/25/20 | PJG | 020 | Formulate proposed search terms for certain Defendants' document collection (1.2); revise brief in opposition to motions to dismiss (.6). | 1.80 |
| 04/25/20 | NRL | 020 | Conduct second-level review of discovery documents (3.8); summarize same (.5). | 4.30 |
| 04/26/20 | DMZ | 020 | Attend call with members of litigation team re open issues in connection with opposition brief. | 0.30 |
| 04/26/20 | DLC | 020 | Revise opposition briefing (8.1); participate in call with members of litigation team re same (.3). | 8.40 |
| 04/26/20 | MVL | 020 | Conduct second-level review of discovery documents. | 1.10 |
| 04/26/20 | LML | 020 | Attend call with members of litigation team re briefing status and strategy (.3); review and analyze correspondence re same (.3). | 0.60 |
| 04/26/20 | EBM | 020 | Prepare summary chart related to MTD. | 3.20 |
| 04/26/20 | JAL | 020 | Revise insert to MTD opposition brief (2.0); conduct research in connection with same (.5). | 2.50 |
| 04/26/20 | SMN | 020 | Review revisions to brief in opposition to motion to dismiss. | 0.50 |
| 04/26/20 | DP | 020 | Prepare for (.1) and attend (.3) call with litigation team members re motion to dismiss briefing. | 0.40 |
| 04/26/20 | JRK | 020 | Conduct legal research in connection with drafting briefs in opposition to motions to dismiss (1.1); attend call with members of the litigation team re same (.3); correspondence with members of the litigation team re same (.3); revise same (8.3). | 10.00 |
| 04/26/20 | PJG | 020 | Revise brief in opposition to motions to dismiss (2.7); review conflict counsel's brief in opposition to motions to dismiss (2.3); email Litigation team members and conflict counsel re the same (.2). | 5.20 |
| 04/26/20 | ACP | 020 | Attend call with Akin Lit team members re brief in reply to Defendants' motions to dismiss (.3); follow-up correspondence with lit team members re same (.1). | 0.40 |
| 04/27/20 | JLS | 020 | Review correspondence re Rule 26(f) conference (.2); review and respond to correspondence re discovery issues (.2); review and revise draft oppositions to motions to dismiss (1.0). | 1.40 |
| 04/27/20 | DMZ | 020 | Review and analyze revisions to opposition briefing (2.0); correspond with members of litigation team re arguments set forth in brief (.4). | 2.40 |
| 04/27/20 | ISD | 020 | Review draft briefs in opposition to MTDs. | 1.10 |
| 04/27/20 | AQ | 020 | Review and revise opposition to motion to dismiss brief (1.5) and confer with team re same (.3). | 1.80 |
| 04/27/20 | PCD | 020 | Review briefing in opposition to motions to dismiss Amended Complaint. | 2.70 |
| 04/27/20 | PGO | 020 | Conduct second-level review of discovery documents. | 3.30 |
| 04/27/20 | RJC | 020 | Conduct second-level review of electronic documents. | 7.20 |
| 04/27/20 | DLC | 020 | Review and revise MTD opposition briefing (8.2); communications with Court re Initial Pre-Trial Conference (.5); revise discovery letters (1.0); call with R. Tizravesh re discovery requests (.9); review third party document production (.5). | 11.10 |
| 04/27/20 | RT | 020 | Correspond with members of litigation team re discovery documents (.2); review hot documents (.5); review business planning and financial projections documents (.5); confer with contract attorneys re audit of documents (.2); review updated drafts of opposition brief (.8); call with | 4.50 |

SEARS CREDITORS COMMITTEE                                                                                     Page 27
Bill Number: 1887435                                                                                          05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | D. Chapman re discovery requests (.9); review document review status report (.1); communications with H5 re document searches and new documents (1.3). | |
| 04/27/20 | SLB | 020 | Review MTD opposition briefs. | 2.90 |
| 04/27/20 | MVL | 020 | Conduct second-level review of electronic discovery documents. | 4.50 |
| 04/27/20 | BHM | 020 | Conduct second-level review and analysis of produced documents (4.6); analyze prepetition transactions (.6). | 5.20 |
| 04/27/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.00 |
| 04/27/20 | LML | 020 | Continue to review and revise briefing in connection with Motions to Dismiss (1.6); review and analyze updates re ongoing discovery efforts (.2). | 1.80 |
| 04/27/20 | JPK | 020 | Prepare list of additional custodians for document discovery (3.4); prepare opposition to MTD (2.4). | 5.80 |
| 04/27/20 | EBM | 020 | Analyze discovery issues (1.2); review revisions to summary chart (.6). | 1.80 |
| 04/27/20 | JAL | 020 | Prepare materials re discovery (2.9); revise insert to MTD response (2.2); conduct research in connection with same (1.4); conduct second-level review of discovery documents (1.5); review materials re expert issues (.9). | 8.90 |
| 04/27/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.00 |
| 04/27/20 | SMN | 020 | Review and revise briefs in opposition to motions to dismiss. | 4.00 |
| 04/27/20 | DP | 020 | Revise motion to dismiss responses. | 0.60 |
| 04/27/20 | JRK | 020 | Correspondence with members of the litigation team re revisions to draft briefs in opposition to motions to dismiss (1.0); revise same (10.3); correspondence with members of the litigation team re discovery disputes (.2). | 11.50 |
| 04/27/20 | PJG | 020 | Draft letter to counsel for Defendants re discovery issues (1.6); revise brief in opposition to motions to dismiss (3.2); confer with Litigation team members re the same (.7). | 5.50 |
| 04/27/20 | BMF | 020 | Conduct second-level discovery document review. | 0.70 |
| 04/27/20 | BMW | 020 | Compile and organize cases for MTD opposition briefs. | 2.60 |
| 04/27/20 | KNM | 020 | Conduct second-level review of produced documents. | 5.40 |
| 04/27/20 | ACP | 020 | Revise draft brief in reply to Defendants' motions to dismiss. | 2.70 |
| 04/27/20 | NRL | 020 | Conduct second-level review of electronic discovery documents. | 1.60 |
| 04/28/20 | JLS | 020 | Attend call with litigation team members re case status and tasks (.8); revise briefing in connection with opposition to motions to dismiss (3.5); review correspondence from members of litigation team re discovery dispute (.6). | 4.90 |
| 04/28/20 | DMZ | 020 | Attend call with litigation team members re MTD opposition briefing (.8); review and finalize brief in connection with MTDs (5.5); correspond with litigation team members re discovery issues (.2). | 6.50 |
| 04/28/20 | ISD | 020 | Review briefs in opposition to motions to dismiss (1.1); correspond with P. Dublin re same (.2). | 1.30 |
| 04/28/20 | AQ | 020 | Review and revise brief in opposition to MTD (2.6); correspond with litigation team members re same (.6). | 3.20 |
| 04/28/20 | PCD | 020 | Review briefs in opposition to dismiss (2.9); correspond with I. Dizengoff re same (.2). | 3.10 |
| 04/28/20 | PGO | 020 | Conduct second-level review of discovery documents. | 4.70 |
| 04/28/20 | RJC | 020 | Conduct second-level review of electronic discovery documents (6.8); correspond with members of litigation team re MTD briefing (.6). | 7.40 |
| 04/28/20 | DLC | 020 | Prepare for (.4) and participate in (.8) meeting with litigation team members; review and revise opposition briefing (3.2); confer with members of litigation team re same (.8); review and edit declaration (.5). | 5.70 |
| 04/28/20 | RT | 020 | Correspond with counsel to defendant re additional custodians (.5); analyze issues re same (.5); correspond with contract attorneys re audit of documents (.2); review correspondence with members of litigation team re MTD briefing (1.0); analyze issues re same (.6); review correspondence from counsel to defendant re document requests (.1); | 9.10 |

SEARS CREDITORS COMMITTEE                                                                 Page 28
Bill Number: 1887435                                                                      05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review status report for document review process (.1); call with H5 re Transform documents (.6); prepare for (.3) and attend (.8) call with litigation team members re MTD opposition briefing (1.0); revise response re document collection (1.5); review defendants' responses and objections to document requests (.8); revise hot document summary (.6); review hot documents (1.3). | |
| 04/28/20 | SLB | 020 | Review MTD reply briefs. | 2.00 |
| 04/28/20 | SMC | 020 | Cite check (5.5) and revise (1.5) brief in response to motions to dismiss. | 7.00 |
| 04/28/20 | MVL | 020 | Conduct second-level review of discovery documents. | 5.40 |
| 04/28/20 | BHM | 020 | Conduct second-level review and analysis of produced documents. | 3.00 |
| 04/28/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.20 |
| 04/28/20 | LML | 020 | Attend call with litigation team members re MTD response briefing (.8); analyze issues re same (.9). | 1.70 |
| 04/28/20 | SS | 020 | Attend litigation team call (.8); review and respond to correspondence re third party discovery (.6). | 1.40 |
| 04/28/20 | JPK | 020 | Review drafts of oppositions to motions to dismiss (3.8); attend call with members of litigation team re same (.8); attend call with document vendor re discovery (.5); review letter re document requests served in adversary proceeding (2.0). | 7.10 |
| 04/28/20 | EBM | 020 | Conduct research and analysis related to motions to dismiss opposition brief (1.5); draft correspondence re same (.4); participate in call with members of litigation team re motions to dismiss (.8); revise declaration in support of opposition (2.7); correspond with members of litigation team re revisions to brief (.6). | 6.00 |
| 04/28/20 | JAL | 020 | Conduct second-level review of documents (1.7); prepare for (.3) and attend (.8) call with litigation team members; revise insert to MTD response (2.5); conduct research in connection with same (.9); draft materials re discovery (2.9). | 9.10 |
| 04/28/20 | LJT | 020 | Conduct second level review of electronic discovery documents (1.1); attend litigation team call re opposition to MTDs (.8). | 1.90 |
| 04/28/20 | SMN | 020 | Attend call with members of the litigation team re status of briefs in opposition to motions to dismiss and next steps (.8); review and revise briefs (5.2); review background documents in connection with same (1.3); correspond with members of litigation team re same (.9); update summary chart of arguments raised by defendants (3.1). | 11.30 |
| 04/28/20 | DP | 020 | Analyze discovery and document production issues (.4); revise motion to dismiss responses (3.2); conduct research in connection with same (.5); attend call with litigation team members re same (.8). | 4.90 |
| 04/28/20 | JRK | 020 | Attend call with members of the litigation team re briefs in opposition to MTDs (.8); correspondence with members of the litigation team re same (.6); revise same (9.9); correspondence with members of the litigation team re discovery disputes (.7). | 12.00 |
| 04/28/20 | PJG | 020 | Send letter to counsel for Defendants re discovery issues (.3); attend call with litigation team members re MTD opposition briefing (.8); revise brief in opposition to motions to dismiss (5.7); correspond with Litigation team members re the same (.8). | 7.60 |
| 04/28/20 | BMW | 020 | Compile documents in connection with MTD opposition briefs for attorney review. | 5.10 |
| 04/28/20 | KNM | 020 | Prepare for (.1) and attend (.8) call with litigation team members re opposition to MTDs. | 0.90 |
| 04/28/20 | ACP | 020 | Correspondence with members of litigation team re Defendants' motions to dismiss. | 0.90 |
| 04/29/20 | JLS | 020 | Revise briefing in connection with oppositions to motions to dismiss. | 3.20 |
| 04/29/20 | DMZ | 020 | Review and finalize brief in opposition to motions to dismiss (6.4); correspond with D. Chapman re same (.2). | 6.60 |
| 04/29/20 | ISD | 020 | Review briefs in response to motions to dismiss Amended Complaint. | 1.20 |
| 04/29/20 | AQ | 020 | Review and edit brief in opposition to motions to dismiss. | 3.80 |

SEARS CREDITORS COMMITTEE                                                                   Page 29
Bill Number: 1887435                                                                        05/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/29/20 | PCD | 020 | Review and comment on briefs in response to MTDs. | 3.60 |
| 04/29/20 | PGO | 020 | Conduct second-level review of discovery documents. | 4.80 |
| 04/29/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.30 |
| 04/29/20 | DLC | 020 | Revise opposition briefing (7.7), declaration (3.1), and attachments in preparation for filing (1.6); correspond with members of litigation team re same (1.1); participate in call with expert (1.0); correspond with members of litigation team re discovery requests (.5). | 15.00 |
| 04/29/20 | RT | 020 | Correspond with members of litigation team re MTD briefing (.6); analyze issues re same (.5); review document review status report (.1); call with contract attorneys re review of business planning and financial projection documents (.2); draft correspondence to members of litigation team re document review issues (1.0); review hot documents (1.3) and update summary of same (.9); review issues re protective order (.2). | 4.80 |
| 04/29/20 | SLB | 020 | Review MTD reply briefing. | 0.30 |
| 04/29/20 | SMC | 020 | Revise chart of search hits for additional custodians (.5); cite check (6.0) and revise (1.5) brief in response to motions to dismiss. | 8.00 |
| 04/29/20 | MVL | 020 | Conduct second-level review of discovery documents. | 1.10 |
| 04/29/20 | BHM | 020 | Review hot docs summary chart. | 0.10 |
| 04/29/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.30 |
| 04/29/20 | LML | 020 | Analyze issues re ongoing briefing in connection with Motions to Dismiss. | 0.60 |
| 04/29/20 | SS | 020 | Review brief in opposition to motions to dismiss (4.2); review correspondence re same (.4). | 4.60 |
| 04/29/20 | JPK | 020 | Review and revise oppositions to motions to dismiss (8.2); review internal correspondence re discovery (.6). | 8.80 |
| 04/29/20 | EBM | 020 | Prepare opposition briefs to motions to dismiss for filing. | 4.70 |
| 04/29/20 | JAL | 020 | Draft materials re expert issues (1.4); revise MTD response briefs (7.4); conduct research in connection with same (2.2); draft analysis re same (4.1). | 15.10 |
| 04/29/20 | SMN | 020 | Review and revise briefs in opposition to motions to dismiss (7.1); correspondence with members of litigation team re same (1.3); prepare supporting documents for same (5.2); revise summary chart of arguments raised by defendants and plaintiffs' responses (1.5). | 15.10 |
| 04/29/20 | DP | 020 | Revise brief in opposition to motions to dismiss (8.3); conduct research re issues in connection with same (.6). | 8.90 |
| 04/29/20 | JRK | 020 | Correspondence with members of the litigation team re revisions to draft briefs in opposition to motions to dismiss (2.0); revise same (10.4); revise draft summary chart in connection with same (3.1). | 15.50 |
| 04/29/20 | PJG | 020 | Correspond with Litigation team members re brief in opposition to motions to dismiss (1.8); revise brief (7.0); revise chart summarizing arguments (.5). | 9.30 |
| 04/29/20 | BMF | 020 | Conduct second-level discovery document review. | 6.30 |
| 04/29/20 | BMW | 020 | Finalize materials in connection with opposition briefs for attorney review. | 4.60 |
| 04/29/20 | ACP | 020 | Revise briefs in reply to Defendants' motions to dismiss (3.9); correspondence with litigation team members re same (1.6). | 5.50 |
| 04/29/20 | NRL | 020 | Conduct second-level review of discovery documents. | 3.20 |
| 04/30/20 | JLS | 020 | Review summaries of meet and confer calls (.2); confer with members of litigation team re revisions to briefing in connection with oppositions to motions to dismiss (1.2); review and edit briefing and supporting documents (2.4); review and respond to correspondence re same (.6). | 4.40 |
| 04/30/20 | DMZ | 020 | Attend call with litigation team members re opposition briefing (1.2); review same (2.2); correspond with FTI re same (.4); review declaration in connection with same (.8). | 4.60 |
| 04/30/20 | ISD | 020 | Review briefs in opposition to motions to dismiss (1.2); correspond with P. Dublin re same (.1). | 1.30 |
| 04/30/20 | PCD | 020 | Review and comment on brief in response to motions to dismiss (3.2); | 3.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with I. Dizengoff re same (.1). | |
| 04/30/20 | PGO | 020 | Conduct second-level review of discovery documents. | 4.40 |
| 04/30/20 | RJC | 020 | Conduct second-level review of electronic discovery documents. | 6.60 |
| 04/30/20 | DLC | 020 | Attend call with members of litigation team re briefing in response to MTDs (1.2); participate in meet-and-confer with opposing counsel to defendant (.5); review and revise briefing (6.5); internal correspondence with members of Lit team re same (.6). | 8.80 |
| 04/30/20 | RT | 020 | Review updated drafts of opposition to MTD briefing (1.1); correspond with conflicts counsel re opposition briefing (1.5); analyze issues re same (1.2); review custodians and review document review status report (.9); review summaries of meet/confers (.2); analyze document review issues (1.5). | 6.40 |
| 04/30/20 | SLB | 020 | Review MTD opposition briefs. | 1.10 |
| 04/30/20 | SMC | 020 | Cite check (2.0) and revise (.5) brief in response to motions to dismiss. | 2.50 |
| 04/30/20 | MVL | 020 | Conduct second-level review of discovery documents. | 7.70 |
| 04/30/20 | BHM | 020 | Conduct second-level review and analysis of produced documents (3.1); analyze prepetition transactions and custodians (.7). | 3.80 |
| 04/30/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.30 |
| 04/30/20 | LML | 020 | Review and analyze chart detailing causes of actions asserted in Amended Complaint (.4); correspond with members of litigation team re status of briefing (.5). | 0.90 |
| 04/30/20 | SS | 020 | Attend call with litigation team members re finalizing oppositions to motions to dismiss. | 1.20 |
| 04/30/20 | JPK | 020 | Finalize opposition to MTD (6.5); internal correspondence with Lit team members re same (.7). | 7.20 |
| 04/30/20 | EBM | 020 | Prepare responses to motions to dismiss and associated materials for filing. | 6.40 |
| 04/30/20 | JAL | 020 | Attend call re MTD response briefs (1.2); finalize same (4.5); draft materials re same (3.8). | 9.50 |
| 04/30/20 | ZDL | 020 | Review MTD opposition briefs. | 0.80 |
| 04/30/20 | LJT | 020 | Conduct second-level discovery of electronic documents. | 0.30 |
| 04/30/20 | SMN | 020 | Review and finalize briefs in opposition to motions to dismiss (9.5); correspondence with members of the litigation team re same (1.6); review and revise supporting documents for same (.7). | 11.80 |
| 04/30/20 | DP | 020 | Attend call with litigation team members re motion to dismiss responses (1.2); review summary of meet and confer re third party subpoena (.3); revise MTD responses (5.0); finalize same for filing (.5); analyze third party discovery issues (.3). | 7.30 |
| 04/30/20 | JRK | 020 | Conduct legal research in connection with briefs in opposition to motions to dismiss (1.0); correspondence with members of the litigation team re same (1.6); revise same (10.8); coordinate filing of same (.6). | 14.00 |
| 04/30/20 | PJG | 020 | Revise brief in opposition to motions to dismiss (6.3); attend call with Litigation team members re the same (1.2); prepare declarations to brief in opposition to motions to dismiss (1.6); correspond with Litigation team members re the same (1.6). | 10.70 |
| 04/30/20 | BMF | 020 | Conduct second-level discovery document review. | 0.90 |
| 04/30/20 | BMW | 020 | Revise and finalize declaration and supporting documents in connection with MTD opposition briefing. | 5.50 |
| 04/30/20 | ACP | 020 | Attend call with litigation team members re final edits to briefs in reply to Defendants' motions to dismiss (1.2); call with counsel to defendant re document requests (.2). | 1.40 |
| 04/30/20 | NRL | 020 | Conduct second-level discovery document review (1.4); review list of custodians (.4). | 1.80 |
| 04/02/20 | AQ | 023 | Review and analyze business plan and expert reports and related communications and materials related to sale auction. | 3.30 |
| 04/08/20 | AQ | 023 | Communications re sale transaction. | 0.50 |
| 04/24/20 | SLB | 023 | Review correspondence from Debtors re proposed asset sale. | 0.20 |

SEARS CREDITORS COMMITTEE                                                          Page 31
Bill Number: 1887435                                                              05/29/20

| Date | Tkpr | Task | Hours |
|------|------|------|-------|
|      |      | Total Hours | 2697.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 62.60 | at | $1350.00 | = | $84,510.00 |
| D M ZENSKY | 95.40 | at | $1595.00 | = | $152,163.00 |
| I S DIZENGOFF | 8.00 | at | $1595.00 | = | $12,760.00 |
| A QURESHI | 13.40 | at | $1595.00 | = | $21,373.00 |
| P C DUBLIN | 18.10 | at | $1595.00 | = | $28,869.50 |
| D L CHAPMAN | 195.20 | at | $1225.00 | = | $239,120.00 |
| S L BRAUNER | 48.50 | at | $1225.00 | = | $59,412.50 |
| L M LAWRENCE | 57.60 | at | $1350.00 | = | $77,760.00 |
| P G O'BRIEN | 64.30 | at | $935.00 | = | $60,120.50 |
| R TIZRAVESH | 126.50 | at | $1195.00 | = | $151,167.50 |
| M V LLOYD | 95.00 | at | $910.00 | = | $86,450.00 |
| B H MEIER | 57.70 | at | $910.00 | = | $52,507.00 |
| R R WILLIAMS, JR. | 5.00 | at | $960.00 | = | $4,800.00 |
| S SHARAD | 17.40 | at | $925.00 | = | $16,095.00 |
| D S PARK | 131.40 | at | $960.00 | = | $126,144.00 |
| J P KANE | 142.50 | at | $895.00 | = | $127,537.50 |
| E B MAIZEL | 90.60 | at | $810.00 | = | $73,386.00 |
| J A LATOV | 249.00 | at | $810.00 | = | $201,690.00 |
| Z D LANIER | 30.70 | at | $860.00 | = | $26,402.00 |
| L J TANDY | 91.50 | at | $535.00 | = | $48,952.50 |
| S M NOLAN | 168.60 | at | $725.00 | = | $122,235.00 |
| J R KULIKOWSKI | 227.90 | at | $650.00 | = | $148,135.00 |
| P J GLACKIN | 133.40 | at | $650.00 | = | $86,710.00 |
| S MAHKAMOVA | 16.30 | at | $700.00 | = | $11,410.00 |
| J E SZYDLO | 36.60 | at | $700.00 | = | $25,620.00 |
| B M FIGUEROA-SANTANA | 28.60 | at | $810.00 | = | $23,166.00 |
| K N MILLER | 67.90 | at | $575.00 | = | $39,042.50 |
| A PRAESTHOLM | 46.60 | at | $650.00 | = | $30,290.00 |
| N R LOMBARDI | 111.20 | at | $735.00 | = | $81,732.00 |
| R J COLLINS | 150.20 | at | $475.00 | = | $71,345.00 |
| M YOUNG | 34.20 | at | $435.00 | = | $14,877.00 |
| D KRASA-BERSTELL | 5.30 | at | $415.00 | = | $2,199.50 |
| S M CSIZMADIA | 22.00 | at | $330.00 | = | $7,260.00 |
| B M WALLS | 36.90 | at | $215.00 | = | $7,933.50 |
| S D LEVY | 10.90 | at | $245.00 | = | $2,670.50 |

Current Fees                                                        $2,325,846.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,248.07 |
| Computerized Legal Research - Other | $785.57 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $161.51 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $21,784.86 |
| Prof Fees - Consultant Fees | $1,088,475.31 |

## Exhibit D

### Disbursement Summary

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | --- |
| Computerized Legal Research – Lexis – in contract 30% discount | 5,248.07 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 21,784.86 |
| Computerized Legal Research – Courtlink  – In contract 50% Discount | 161.51 |
| Computerized Legal Research - Other | 785.57 |
| Courier Service/Messenger Service - Off Site | 59.16 |
| Miscellaneous | 20.00 |
| Overtime - Admin Staff | 255.52 |
| Professional Fees - Consultant Fees | 1,088,475.31 |
| Professional Fees - Process Server | 2,450.90 |
| Research | 90.71 |
| Telephone - Long Distance | 328.50 |
| Travel - Ground Transportation | 127.67 |
| **TOTAL:** | **1,119,787.78** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

| Date | Tkpr | Task | Hours |
|------|------|------|-------|
| | | Total Hours | 2697.00 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| J L  SORKIN | 62.60 | at | $1350.00 | = | $84,510.00 |
| D M  ZENSKY | 95.40 | at | $1595.00 | = | $152,163.00 |
| I S  DIZENGOFF | 8.00 | at | $1595.00 | = | $12,760.00 |
| A  QURESHI | 13.40 | at | $1595.00 | = | $21,373.00 |
| P C  DUBLIN | 18.10 | at | $1595.00 | = | $28,869.50 |
| D L  CHAPMAN | 195.20 | at | $1225.00 | = | $239,120.00 |
| S L  BRAUNER | 48.50 | at | $1225.00 | = | $59,412.50 |
| L M  LAWRENCE | 57.60 | at | $1350.00 | = | $77,760.00 |
| P G  O'BRIEN | 64.30 | at | $935.00 | = | $60,120.50 |
| R  TIZRAVESH | 126.50 | at | $1195.00 | = | $151,167.50 |
| M V  LLOYD | 95.00 | at | $910.00 | = | $86,450.00 |
| B H  MEIER | 57.70 | at | $910.00 | = | $52,507.00 |
| R R  WILLIAMS, JR. | 5.00 | at | $960.00 | = | $4,800.00 |
| S  SHARAD | 17.40 | at | $925.00 | = | $16,095.00 |
| D S  PARK | 131.40 | at | $960.00 | = | $126,144.00 |
| J P  KANE | 142.50 | at | $895.00 | = | $127,537.50 |
| E B  MAIZEL | 90.60 | at | $810.00 | = | $73,386.00 |
| J A  LATOV | 249.00 | at | $810.00 | = | $201,690.00 |
| Z D  LANIER | 30.70 | at | $860.00 | = | $26,402.00 |
| L J  TANDY | 91.50 | at | $535.00 | = | $48,952.50 |
| S M  NOLAN | 168.60 | at | $725.00 | = | $122,235.00 |
| J R  KULIKOWSKI | 227.90 | at | $650.00 | = | $148,135.00 |
| P J  GLACKIN | 133.40 | at | $650.00 | = | $86,710.00 |
| S  MAHKAMOVA | 16.30 | at | $700.00 | = | $11,410.00 |
| J E  SZYDLO | 36.60 | at | $700.00 | = | $25,620.00 |
| B M  FIGUEROA-SANTANA | 28.60 | at | $810.00 | = | $23,166.00 |
| K N  MILLER | 67.90 | at | $575.00 | = | $39,042.50 |
| A  PRAESTHOLM | 46.60 | at | $650.00 | = | $30,290.00 |
| N R  LOMBARDI | 111.20 | at | $735.00 | = | $81,732.00 |
| R J  COLLINS | 150.20 | at | $475.00 | = | $71,345.00 |
| M  YOUNG | 34.20 | at | $435.00 | = | $14,877.00 |
| D  KRASA-BERSTELL | 5.30 | at | $415.00 | = | $2,199.50 |
| S M  CSIZMADIA | 22.00 | at | $330.00 | = | $7,260.00 |
| B M  WALLS | 36.90 | at | $215.00 | = | $7,933.50 |
| S D  LEVY | 10.90 | at | $245.00 | = | $2,670.50 |

| | | |
|---|---|---|
| Current Fees | | $2,325,846.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,248.07 |
| Computerized Legal Research - Other | $785.57 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $161.51 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $21,784.86 |
| Prof Fees - Consultant Fees | $1,088,475.31 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 32
05/29/20

| | | |
|---|---|---|
| Courier Service/Messenger Service- Off Site | $59.16 | |
| Miscellaneous | $20.00 | |
| Overtime - Admin Staff | $255.52 | |
| Professional Fees - Process Server | $2,450.90 | |
| Research | $90.71 | |
| Telephone - Long Distance | $328.50 | |
| Travel - Ground Transportation | $127.67 | |
| Current Expenses | | $1,119,787.78 |

| Date | | Value |
|---|---|---|
| 11/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272406 DATE: 11/20/2019 Vendor: Dial Car Voucher #: A752983 Date: 11/15/2019 Name: Jillian Kulikowski||Car Service, Vendor: Dial Car Voucher #: A752983 Date: 11/15/2019 Name: Jillian Kulikowski | $127.67 |
| 03/13/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1273 DATE: 3/13/2020 Subpoena service on California State Teachers Employees' Retirement System. | $640.50 |
| 03/13/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-1272 DATE: 3/13/2020 Subpoena service on California State Teachers Employees' Retirement System. | $509.00 |
| 03/26/20 | Courier Service/Messenger Service- Off Site 3/26/20 TO: BRENNAN MEIER VENDOR: SPECIAL DELIVERY SERVICE, INC; INVOICE#: 614049; DATE: 3/28/2020 | $22.07 |
| 04/01/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: US DOCKETS; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $5.06 |
| 04/02/20 | Professional Fees - Process Server VENDOR: CLASSIC LEGAL SUPPORT SERVICES INC INVOICE#: 20-06453 DATE: 4/2/2020 Non-Party Subpoena Service | $925.40 |
| 04/02/20 | Research VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888248906 DATE: 4/2/2020 Bloomberg Law Docket Research and Tracks - March 2020 | $1.81 |
| 04/02/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $286.06 |
| 04/02/20 | Courier Service/Messenger Service- Off | $37.09 |

SEARS CREDITORS COMMITTEE                                                    Page 33
Bill Number: 1887435                                                        05/29/20

|            |                                                                                                                                                          |           |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            | Site 4/2/20 TO: BRENNAN MEIER VENDOR: SPECIAL DELIVERY SERVICE, INC; INVOICE#: 614467; DATE: 4/4/2020                                                     |           |
| 04/03/20   | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4114815704062007 DATE: 4/6/2020 Court Calls, 04/03/20, Payment for court call (#10484425) held on March 25, 2020 at 10:00 AM (ET)., CourtCall | $59.25    |
| 04/03/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.51    |
| 04/03/20   | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4133961105081508 DATE: 5/8/2020 Court Calls, 04/03/20, Payment for court call (#10484417) held on March 25, 2020 at 10:00 AM (ET)., CourtCall | $59.25    |
| 04/04/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.55   |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674721 DATE: 4/5/2020 Sears Project - Consultant fees | $7,700.00 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674726 DATE: 4/5/2020 Sears Project - Consultant fees | $7,700.00 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674728 DATE: 4/5/2020 Sears Project - Consultant fees | $7,700.00 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674723 DATE: 4/5/2020 Sears Project - Consultant fees | $7,287.50 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674727 DATE: 4/5/2020 Sears Project - Consultant fees | $7,700.00 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674724 DATE: 4/5/2020 Sears Project - Consultant fees | $6,256.25 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674725 DATE: 4/5/2020 Sears Project - Consultant fees | $6,550.00 |
| 04/05/20   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674719 DATE: 4/5/2020 Sears Project - Consultant fees | $9,260.63 |

SEARS CREDITORS COMMITTEE                                                            Page 34
Bill Number: 1887435                                                                 05/29/20

| | | |
|---|---|---|
| 04/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674720 DATE: 4/5/2020 Sears Project - Consultant fees | $7,473.13 |
| 04/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674722 DATE: 4/5/2020 Sears Project - Consultant fees | $7,617.50 |
| 04/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674729 DATE: 4/5/2020 Sears Project - Consultant fees | $3,520.00 |
| 04/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $430.85 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $333.70 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $19.00 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $7.30 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $107.00 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $3.30 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $26.50 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $11.10 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $132.30 |
| 04/06/20 | Computerized Legal Research - Other | $13.90 |

SEARS CREDITORS COMMITTEE                                               Page 35
Bill Number: 1887435                                                    05/29/20

|          |                                                                                                                             |            |
|----------|-----------------------------------------------------------------------------------------------------------------------------|------------|
|          | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020                     |            |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $81.30 |
| 04/06/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12020 DATE: 4/6/2020 -- Usage from 1/1/2020 to 3/31/2020 | $33.40 |
| 04/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 4/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 4/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 4/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 4/9/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $801.07 |
| 04/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 12.0 | $861.69 |
| 04/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 4/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 04/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0675817 DATE: 4/12/2020 Sears Project - Consultant fees | $8,400.00 |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0675815 DATE: 4/12/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $4,400.00 |

SEARS CREDITORS COMMITTEE                                                           Page 36
Bill Number: 1887435                                                               05/29/20

| | | |
|---|---|---|
| | INVOICE#: 0675819 DATE: 4/12/2020 Sears Project - Consultant fees | |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0675816 DATE: 4/12/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0675814 DATE: 4/12/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0675818 DATE: 4/12/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 4/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $123.12 |
| 04/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 4/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/13/20 | Prof Fees - Consultant Fees  VENDOR: Expert Witness INVOICE#: CINV-006158 DATE: 4/13/2020 Expert Witness in connection with Adversary Proceeding | $1,283.75 |
| 04/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 04/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 5.0 | $10.50 |
| 04/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 4/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |
| 04/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 04/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 4/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 14.0 | $1,010.37 |
| 04/15/20 | Computerized Legal Research - Westlaw | $1,202.14 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 37
05/29/20

| | | |
|---|---|---|
| | - in contract 30% discount  User: PARK DANIEL S Date: 4/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 04/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 4/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.17 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.63 |
| 04/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.33 |
| 04/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 4/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.54 |
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.17 |
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ANSWER CARD; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.63 |
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 4.0 | $154.54 |
| 04/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $505.18 |
| 04/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 3/1/2020 - 3/31/2020 | $161.51 |
| 04/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 4/17/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $395.49 |
| 04/18/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $72.17 |

SEARS CREDITORS COMMITTEE                                                                   Page 38
Bill Number: 1887435                                                                        05/29/20

|          | | |
|----------|----------------------------------------------------|-------------|
|          | ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 04/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677774 DATE: 4/19/2020 Sears Project - Consultant fees | $8,400.00 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677776 DATE: 4/19/2020 Sears Project - Consultant fees | $4,400.00 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677771 DATE: 4/19/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677775 DATE: 4/19/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677772 DATE: 4/19/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0677773 DATE: 4/19/2020 Sears Project - Consultant fees | $8,800.00 |
| 04/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 4/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 04/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.71 |
| 04/20/20 | Miscellaneous  VENDOR: DELAWARE SECRETARY OF STATE INVOICE#: 0214457216 DATE: 4/20/2020 Obtain status and filing history of CRK Partners, LLC  for P. Glackin- Government Services Not Elsewhere Classified M792488016 | $20.00 |
| 04/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 4/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |

SEARS CREDITORS COMMITTEE                                                                              Page 39
Bill Number: 1887435                                                                                   05/29/20

| | | |
|---|---|---|
| 04/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 04/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $289.26 |
| 04/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 4/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 04/23/20 | Telephone - Long Distance  VENDOR: DEAN L. CHAPMAN INVOICE#: 4133566004231703 DATE: 4/23/2020 Court Calls, 04/23/20, Judge: Robert Drain Date and Time of Hearing: 4/23/2020 10:00 AM EST, CourtSolution | $70.00 |
| 04/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 4/23/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/23/20 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4138609604282203 DATE: 4/28/2020 Court Calls, 04/23/20, Fees for telephonic hearing appearance for Sara Brauner in Sears hearing., Court Solutions LLC | $70.00 |
| 04/23/20 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4138609604282203 DATE: 4/28/2020 Court Calls, 04/23/20, Fees for telephonic hearing appearance for Zach Lanier in Sears hearing., Court Solutions LLC | $70.00 |
| 04/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 4/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $288.78 |
| 04/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.62 |
| 04/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RODRIGUEZ JAIME; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.60 |
| 04/24/20 | Overtime - Admin Staff  OT - Efiling from 3:30pm - 4:45pm; Overtime for Candy Liang for transaction date 04/24/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $41.21 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

| | | |
|---|---|---|
| 04/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 4/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 04/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.30 |
| 04/27/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: GG-0017 DATE: 4/27/2020 Subpoena on Duane Real Estate Partners | $376.00 |
| 04/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 4/28/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $6,379.84 |
| 04/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.10 |
| 04/28/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.72 |
| 04/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 4/29/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $4,552.56 |
| 04/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.72 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 4/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 4/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 04/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CSIZMADIA SUZANNE Date: 4/30/2020 AcctNumber: 1000309084 ConnectTime: 0.0 | $3,393.72 |
| 04/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CSIZMADIA SUZANNE HO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.72 |

SEARS CREDITORS COMMITTEE                                                                 Page 41
Bill Number: 1887435                                                                      05/29/20

| | | |
|---|---|---|
| 04/30/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.61 |
| 04/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2004 DATE: 4/30/2020 <br> - Document retrieval in various courts | $16.77 |
| 04/30/20 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 04/30/2020; Overtime - 1.5x; Client: 700502; Matter: 0001 | $49.46 |
| 04/30/20 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 04/30/2020; Overtime - 1x; Client: 700502; Matter: 0001 | $164.85 |
| 04/30/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20200430 DATE: 4/30/2020 <br> Accurint public records research - April 2020 - CA | $87.90 |
| 04/30/20 | Research  VENDOR: TEXAS SECRETARY OF STATE INVOICE#: 95432134-202004 DATE: 4/30/2020 <br> Texas SOS research charges - HO - April 2020 | $1.00 |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1000405 DATE: 4/30/2020 <br> For professional services rendered in connection with the above referenced case for the period ending March 31, 2020, from Expert in adversary proceeding | $172,296.00 |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1000405-B DATE: 4/30/2020 <br> For professional services rendered in connection with the above referenced case for the period ending March 31, 2020, including expert services in adversary proceeding | $167,737.00 |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1000405-A DATE: 4/30/2020 <br> For professional services rendered in connection with the above referenced case for the period ending March 31, 2020, including expert services in adversary proceeding | $97,026.50 |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1001231 DATE: 5/21/2020 <br> For professional services rendered for the period ending April 30, 2020 including | $111,139.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1887435

Page 42
05/29/20

|  |  |  |  |
|---|---|---|---|
| | Expert Witness Services in Adversary Proceeding. | | |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1001231A DATE: 5/21/2020 For professional services rendered for the period ending April 30, 2020, including: Expert Witness Services in Adversary Proceeding. | $202,645.55 | |
| 04/30/20 | Prof Fees - Consultant Fees  VENDOR: ANALYSIS GROUP INC INVOICE#: 1001231B DATE: 5/21/2020 For professional services rendered for the period ending April 30, 2020, including Expert Witness Services in Adversary Proceeding. | $161,582.50 | |
| | Current Expenses | | $1,119,787.78 |
| | **Total Amount of This Invoice** | | **$3,445,633.78** |
| | **Prior Balance Due** | | $1,173,505.00 |
| | **Total Balance Due Upon Receipt** | | $4,619,138.78 |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
4th Floor               solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674729 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 04/05/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |

**TOTAL AMOUNT DUE**                                                          **$3,520.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 03/30/2020  to  04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/06/2020 10:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 9 | $0.00 | 10:00 AM | 2:15 PM | 2:45 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/30/2020 Approved | Regular Time | 2 | $0.00 | 8:15 PM | 10:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 9.5 | $0.00 | 7:45 AM | 10:45 AM | 12:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 1.75 | $0.00 | 9:00 PM | 10:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 11:15 AM | 11:45 AM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 11.5 | $0.00 | 6:30 AM | 12:30 PM | 1:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 9.5 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 2 | $0.00 | 8:30 PM | 10:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/06/2020 10:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674724 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 04/05/2020 | Overtime | 2.50 | $82.50 | $206.25 |

**TOTAL AMOUNT DUE** $6,256.25

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▬▬▬▬ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▬▬▬▬ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 11.75 | $0.00 | 7:30 AM | 4:15 PM | 4:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/30/2020 Approved | Regular Time | 4.25 | $0.00 | 7:45 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 14 | $0.00 | 8:30 AM | 7:00 PM | 7:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 10 | $0.00 | 10:45 AM | 12:45 PM | 1:15 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 9 | $0.00 | 9:30 AM | 11:30 AM | 11:45 AM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 3 | $0.00 | 8:00 PM | 11:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 3:00 PM | 4:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **60.00** | **Total Expenses** | **$0.00** | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/06/2020 10:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | Regular Time | 4.5 | $0.00 | 5:00 PM | 9:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 | Regular Time | 6 | $0.00 | 3:45 PM | 6:30 PM | 7:00 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 | Regular Time | 3.75 | $0.00 | 10:30 AM | 12:00 PM | 12:15 PM | 2:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 | Regular Time | 4.25 | $0.00 | 4:15 PM | 7:45 PM | 9:45 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 | Regular Time | 5 | $0.00 | 12:15 PM | 2:00 PM | 3:15 PM | 6:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 | Regular Time | 2.25 | $0.00 | 7:45 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 | Regular Time | 4.75 | $0.00 | 10:15 AM | 12:30 PM | 3:45 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 | Regular Time | 3.25 | $0.00 | 7:30 PM | 10:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/06/2020 10:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/04/2020 | Regular Time | 3.75 | $0.00 | 7:45 PM | 11:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 | Regular Time | 3 | $0.00 | 11:15 AM | 12:45 PM | 5:15 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 | Regular Time | 2 | $0.00 | 7:00 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 42.50 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674725 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 04/05/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 04/05/2020 | Overtime | 17.00 | $150.00 | $2,550.00 |

**TOTAL AMOUNT DUE**                                                                                     **$6,550.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ~~████████~~ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ~~████████~~ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/06/2020 12:10 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 1:00 PM | 2:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 | Regular Time | 7.5 | $0.00 | 9:15 AM | 11:15 AM | 4:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 | Regular Time | 9.25 | $0.00 | 11:00 AM | 5:00 PM | 7:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 | Regular Time | 9.75 | $0.00 | 10:00 AM | 3:00 PM | 5:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 | Regular Time | 11.25 | $0.00 | 9:30 AM | 5:00 PM | 6:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 | Regular Time | 1 | $0.00 | 5:45 PM | 6:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 | Regular Time | 6.5 | $0.00 | 10:45 AM | 2:30 PM | 4:45 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **57.00** | | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674723 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Mathur, Manish | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 04/05/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                         **$7,287.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 | Regular Time | 13 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 | Regular Time | 13 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 | Regular Time | 13 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 | Regular Time | 9 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 4:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 1:00 PM | 1:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 6 | $0.00 | 8:30 AM | 2:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1



260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674720 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 04/05/2020 | Overtime | 17.25 | $82.50 | $1,423.13 |

**TOTAL AMOUNT DUE**                                                                 **$7,473.13**

**REMIT PAYMENT TO:**
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ███████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ████████ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 10 | $0.00 | 3:30 PM | 8:00 PM | 8:30 PM | 2:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:45 PM | 4:15 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 10 | $0.00 | 2:30 PM | 8:00 PM | 8:30 PM | 1:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 4 | $0.00 | 8:00 AM | 12:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 03/30/2020  to  04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 | Regular Time | 4 | $0.00 | 9:45 AM | 11:00 AM | 11:30 AM | 2:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **57.25** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674722 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 04/05/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |

**TOTAL AMOUNT DUE**                                                                 **$7,617.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ████████ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 8.5 | $0.00 | 7:00 AM | 1:15 PM | 7:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 3.5 | $0.00 | 11:30 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/06/2020 12:10 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 8 | $0.00 | 11:45 AM | 3:00 PM | 4:15 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 4:00 PM | 6:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 8 | $0.00 | 1:15 PM | 7:15 PM | 8:45 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 7.75 | $0.00 | 11:45 AM | 4:00 PM | 7:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 8.75 | $0.00 | 11:15 AM | 3:30 PM | 5:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 9 | $0.00 | 10:30 AM | 3:30 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.00 | | **Total Expenses** $0.00 | | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                           solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674727 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                        **$7,700.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/06/2020 8:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 13.5 | $0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 15.5 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 11:00 PM | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 5 | $0.00 | 7:00 AM | 12:00 PM | | | Sears |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 14 | $0.00 | 7:15 AM | 2:45 PM | 3:15 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 13 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 4:00 PM | 4:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12.5 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 8.5 | $0.00 | 8:45 AM | 3:00 PM | 3:30 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** $0.00 | | | | | |

## PATRICIA SAMS

| | |
|---|---|
| **From:** | akinAPhelpdesk |
| **Sent:** | Friday, May 29, 2020 8:03 AM |
| **To:** | PATRICIA SAMS |
| **Cc:** | akinAPhelpdesk; Denise Stockton |
| **Subject:** | FW: Credit to EDA - xxx7976 |
| **Attachments:** | 052820 EDA credit.pdf |



**Janis Alexander**
Accounting Specialist, Finance Transformation Practice
SUTHERLAND

**T:** +1 (918) 461-5711    **E:** janis.alexander@sutherlandglobal.com

---

**From:** Kimberly Massie <Kimberly.Massie@sutherlandglobal.com>
**Sent:** Friday, May 29, 2020 8:01 AM
**To:** akinAPhelpdesk <akinAPhelpdesk@sutherlandglobal.com>
**Subject:** FW: Credit to EDA - xxx7976

Please see Dave's approval below to transfer $12,312.25 from account ending 7976 to the FWOPUS account.  Thanks.



**Kim Massie**
G/L Accounting Supervisor
SUTHERLAND

**T:** +1 (918) 461-5762  **Fax:** +1 (585) 641-7631

**E:** Kimberly.massie@sutherlandglobal.com

---

**From:** Staub, David T. <DStaub@AKINGUMP.com>
**Sent:** Friday, May 29, 2020 7:59 AM
**To:** Kimberly Massie <Kimberly.Massie@sutherlandglobal.com>; Fratta, Christine <cfratta@AkinGump.com>; Ali, Bibi <bali@AKINGUMP.com>
**Cc:** akinCRhelpdesk <akinCRhelpdesk@sutherlandglobal.com>
**Subject:** RE: Credit to EDA - xxx7976

Yes, please transfer these funds to the operating account.  Christine and Bibi, would you ask that the client remit funds to our operating account in the future please?
Thanks!

**David T. Staub** | Director of Accounting & Finance
**AKIN GUMP STRAUSS HAUER & FELD** LLP
Direct: +1 202.416.5263 | Internal: 25263

1

**From:** Kimberly Massie <Kimberly.Massie@sutherlandglobal.com>
**Sent:** Friday, May 29, 2020 8:52 AM
**To:** Staub, David T. <DStaub@AKINGUMP.com>
**Cc:** akinCRhelpdesk <akinCRhelpdesk@sutherlandglobal.com>
**Subject:** Credit to EDA - xxx7976

Dave,

There was a credit posted yesterday to the EDA in the amount of $12,312.25.  I have been able to determine that this relates to client 101947, and pays invoices 1873383 and 1878431.  Should these funds be transferred to the operating account and booked as normal?  Should the client be notified as this account should not receive client payments? How should we proceed?



**Kim Massie**
G/L Accounting Supervisor
SUTHERLAND

**T:** +1 (918) 461-5762 **Fax:** +1 (585) 641-7631

**E:** Kimberly.massie@sutherlandglobal.com

This email message is for the sole use of the intended recipient(s) and may contain information that is confidential, privileged, proprietary and protected from disclosure by applicable law. Any unauthorized review, use, duplication, disclosure or distribution is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and immediately destroy all copies of this message, including electronic and hard copies. Thank you for your cooperation.
The information contained in this e-mail message is intended only for the personal and confidential use of the recipient(s) named above. If you have received this communication in error, please notify us immediately by e-mail, and delete the original message.



| | | | | | | | | |

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674721 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                $7,700.00

**REMIT PAYMENT TO:**
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ~~████████~~ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ~~████████~~ |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/06/2020 8:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/31/2020 Approved | Regular Time | 13.5 | $0.00 | 1:00 PM | 10:00 PM | 10:30 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12.5 | $0.00 | 3:00 PM | 10:30 PM | 11:00 PM | 4:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 8 | $0.00 | 8:00 PM | 11:30 PM | 12:00 AM | 4:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 13 | $0.00 | 3:00 PM | 9:00 PM | 9:30 PM | 4:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 13 | $0.00 | 4:00 PM | 11:30 PM | 12:00 AM | 5:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 60.00   **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 12:00 PM ** No Code ** | 12:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 03/31/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 12:00 PM ** No Code ** | 12:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 12:00 PM ** No Code ** | 12:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/02/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 12:00 PM ** No Code ** | 12:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/03/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 10:30 AM ** No Code ** | 12:15 PM | 8:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **60.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1



260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674726 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Smith, Kelsey | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ██████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ████████ |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | Regular Time | 10.25 | $0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code \*\* No Code \*\*** | | | | | |
| 03/31/2020 | Regular Time | 10.75 | $0.00 | 6:15 AM | 11:15 AM | 11:45 AM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code \*\* No Code \*\*** | | | | | |
| 04/01/2020 | Regular Time | 10.5 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code \*\* No Code \*\*** | | | | | |
| 04/02/2020 | Regular Time | 10.5 | $0.00 | 6:00 AM | 11:15 AM | 12:15 PM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code \*\* No Code \*\*** | | | | | |
| 04/03/2020 | Regular Time | 9.5 | $0.00 | 6:00 AM | 11:15 AM | 11:45 AM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code \*\* No Code \*\*** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/04/2020 | Regular Time | 8.5 | $0.00 | 6:00 AM | 11:00 AM | 11:45 AM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved

**Project Name:** Sears          Site Expense Code ** No Code **

**Total Hours** 60.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/05/2020 11:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 4:45 PM | 5:15 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 11.75 | $0.00 | 10:00 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 11:45 AM | 12:15 PM | 8:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 9.75 | $0.00 | 8:45 AM | 12:30 PM | 1:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 2.5 | $0.00 | 3:30 PM | 6:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1



260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674728 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** $7,700.00

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 03/31/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/01/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/02/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/03/2020 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 6:00 PM | 9:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 1:15 PM | 1:45 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 2:45 PM | 4:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:15 PM | 1:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 8 | $0.00 | 9:00 AM | 12:00 PM | 4:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 12.5 | $0.00 | 9:00 AM | 11:45 AM | 2:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 3.5 | $0.00 | 12:30 PM | 4:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses**    $0.00 | | | | | |

Page 1 of 1



| 260 Madison Avenue | (212) 403 6100 |
| 4th Floor | solomonpage.com |
| New York NY 10016 | |

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
| --- | --- |
| **INVOICE #** | 0674719 |
| **INVOICE DATE** | 04/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 04/05/2020 | Overtime | 7.25 | $82.50 | $598.13 |
| 700502.0001 | Sears | Christopher, Marilyn | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 04/05/2020 | Overtime | 5.00 | $82.50 | $412.50 |
| 700502.0001 | Sears | Cooke, Camille | 04/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 04/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** — **$9,260.63**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:04 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 4 | $0.00 | 2:30 PM | 6:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 9.25 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 3 | $0.00 | 9:00 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 9 | $0.00 | 5:30 AM | 12:15 PM | 1:45 PM | 4:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 2 | $0.00 | 8:00 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 4 | $0.00 | 11:15 AM | 3:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 5.5 | $0.00 | 9:00 AM | 11:30 AM | 12:00 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 7 | $0.00 | 12:00 PM | 6:00 PM | 9:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:04 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/05/2020 Approved | Regular Time | 3.5 | $0.00 | 10:45 AM | 12:15 PM | 6:45 PM | 8:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/06/2020 8:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/30/2020 Approved | Regular Time | 3.5 | $0.00 | 9:30 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 5 | $0.00 | 9:30 AM | 11:30 AM | 2:30 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 6.75 | $0.00 | 9:45 AM | 2:30 PM | 6:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 11 | $0.00 | 9:00 AM | 3:15 PM | 3:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 4 | $0.00 | 8:30 AM | 12:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/04/2020 Approved | Regular Time | 6.25 | $0.00 | 9:45 AM | 12:45 PM | 3:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 8.5 | $0.00 | 3:00 PM | 7:30 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **45.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/30/2020 Approved | Regular Time | 8.75 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 5:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/30/2020 Approved | Regular Time | 3.25 | $0.00 | 8:00 PM | 11:15 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/31/2020 Approved | Regular Time | 11.25 | $0.00 | 7:45 AM | 3:15 PM | 3:45 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 9.5 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/01/2020 Approved | Regular Time | 1.75 | $0.00 | 9:00 PM | 10:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/02/2020 Approved | Regular Time | 9.75 | $0.00 | 9:15 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 5.75 | $0.00 | 8:30 AM | 11:30 AM | 12:00 PM | 2:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/03/2020 Approved | Regular Time | 3 | $0.00 | 4:00 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 03/30/2020 to 04/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/05/2020 11:05 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 04/04/2020 Approved | Regular Time | 2.5 | $0.00 | 7:30 AM | 10:00 AM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 3.5 | $0.00 | 7:45 AM | 11:15 AM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/05/2020 Approved | Regular Time | 1 | $0.00 | 12:30 PM | 1:30 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue            (212) 403 6100
4th Floor                     solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**            0675819
**INVOICE DATE**        04/12/2020
**CLIENT #**            AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                **$4,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME              Sterling National Bank
ADDRESS                New York, NY
ABA #                  ▆▆▆▆▆▆
ACCOUNT NAME           Solomon Page Group LLC
ACCOUNT                ▆▆▆▆▆▆

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 2:00 PM | 5:00 PM | 11:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 1:00 PM | 4:15 PM | 11:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 9 | $0.00 | 9:15 AM | 3:15 PM | 4:00 PM | 7:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 7 | $0.00 | 11:15 AM | 3:15 PM | 5:00 PM | 8:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 7 | $0.00 | 9:30 AM | 2:30 PM | 3:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 9 | $0.00 | 12:15 PM | 7:00 PM | 7:30 PM | 9:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 3:15 PM | 3:45 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 8 | $0.00 | 9:45 AM | 3:45 PM | 4:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 8 | $0.00 | 8:45 AM | 12:45 PM | 1:15 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** $0.00 | | | | | | | |

Page 1 of 1



260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0675817 |
| **INVOICE DATE** | 04/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 04/12/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                                                 **$8,400.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▓▓▓▓▓ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▓▓▓▓▓ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 | Regular Time | 5.75 | $0.00 | 2:15 PM | 5:45 PM | 8:45 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 6.75 | $0.00 | 10:00 AM | 11:30 AM | 1:45 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 1.5 | $0.00 | 8:30 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 5 | $0.00 | 11:30 AM | 1:30 PM | 3:30 PM | 6:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 4 | $0.00 | 2:30 PM | 5:15 PM | 6:15 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 1.5 | $0.00 | 9:00 PM | 10:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 5.25 | $0.00 | 1:45 PM | 5:00 PM | 8:45 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 | Regular Time | 4.5 | $0.00 | 6:00 PM | 7:00 PM | 7:30 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/06/2020  to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/12/2020 Approved | Regular Time | 3 | $0.00 | 11:45 AM | 12:45 PM | 2:00 PM | 4:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/12/2020 Approved | Regular Time | 2.75 | $0.00 | 7:15 PM | 10:00 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 04/06/2020  to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 11:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/06/2020 Approved | Regular Time | 9.25 | $0.00 | 9:15 AM | 1:45 PM | 5:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 10.25 | $0.00 | 9:30 AM | 1:45 PM | 4:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 7.5 | $0.00 | 9:30 AM | 2:00 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 7.75 | $0.00 | 9:15 AM | 11:00 AM | 5:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 5.25 | $0.00 | 9:45 AM | 12:45 PM | 5:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/06/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:15 AM | 11:45 AM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 10.5 | $0.00 | 7:00 AM | 11:15 AM | 11:45 AM | 6:00 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 7.5 | $0.00 | 6:30 AM | 11:15 AM | 1:45 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 6 | $0.00 | 7:30 AM | 11:15 AM | 12:15 PM | 2:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 6 | $0.00 | 7:00 AM | 11:15 AM | 11:45 AM | 1:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     0675815
**INVOICE DATE**  04/12/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ▓▓▓▓▓▓▓ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ▓▓▓▓▓▓▓ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/06/2020 Regular Time | | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Regular Time | | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Regular Time | | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Regular Time | | 8 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 4:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/07/2020 Approved | Regular Time | 10.75 | $0.00 | 6:00 PM | 12:00 AM | 12:30 AM | 5:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 12 | $0.00 | 6:00 PM | 12:00 AM | 12:30 AM | 6:30 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 Approved | Regular Time | 9 | $0.00 | 8:30 PM | 12:00 AM | 12:30 AM | 6:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/12/2020 Approved | Regular Time | 8.25 | $0.00 | 3:00 PM | 9:00 PM | 9:30 PM | 11:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/11/2020 4:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 12 | $0.00 | 6:45 AM | 12:30 PM | 1:00 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 12 | $0.00 | 6:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 6 | $0.00 | 6:45 AM | 12:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 5 | $0.00 | 7:00 AM | 12:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 5 | $0.00 | 7:00 AM | 12:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney  ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/06/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 4 | $0.00 | 7:00 AM | | | 11:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0675818
**INVOICE DATE**      04/12/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                                **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS            New York, NY
ABA #
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/13/2020 8:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 12 | $0.00 | 9:45 AM | 2:45 PM | 3:15 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 11 | $0.00 | 7:30 AM | 5:45 PM | 6:15 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 5.75 | $0.00 | 10:30 AM | 4:15 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 5.5 | $0.00 | 10:30 AM | 4:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 5.75 | $0.00 | 12:00 PM | 4:00 PM | 5:00 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/11/2020 4:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 13.5 | $0.00 | 7:45 AM | 1:00 PM | 1:30 PM | 9:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 9:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 9.5 | $0.00 | 7:30 AM | 1:00 PM | 3:00 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 3 | $0.00 | 7:30 AM | 10:30 AM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/11/2020 4:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 14 | $0.00 | 7:15 AM | 3:30 PM | 4:00 PM | 9:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 14 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:30 PM | 4:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 13 | $0.00 | 10:30 AM | 6:30 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 04/07/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:30 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 04/08/2020 Approved | Regular Time | 11.25 | $0.00 | 11:45 AM | 6:30 PM | 7:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 04/09/2020 Approved | Regular Time | 3.25 | $0.00 | 2:00 PM | 5:15 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0675816 |
| **INVOICE DATE** | 04/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ~~~~ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ~~~~ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 04/06/2020 | Regular Time | 6.25 | $0.00 | 5:00 PM | 8:15 PM | 8:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 9.5 | $0.00 | 10:30 AM | 3:30 PM | 6:15 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 8 | $0.00 | 11:15 AM | 2:45 PM | 5:45 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 7 | $0.00 | 11:45 AM | 5:00 PM | 8:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 5.5 | $0.00 | 10:45 AM | 2:15 PM | 5:15 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 | Regular Time | 3.75 | $0.00 | 7:15 PM | 9:45 PM | 10:45 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/11/2020 4:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 | Regular Time | 13 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 13 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 12 | $0.00 | 6:45 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 2 | $0.00 | 7:45 AM | 9:45 AM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 9.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 7 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 3:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 7 | $0.00 | 8:00 AM | 3:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 6 | $0.00 | 8:00 AM | 2:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:**  Approved by alexandragordon on 04/11/2020 4:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 1 | $0.00 | 10:00 AM | 11:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 11:45 AM | 12:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 5 | $0.00 | 6:15 PM | 11:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 14 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 3.5 | $0.00 | 7:15 AM | 8:45 AM | 9:15 AM | 11:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 6.5 | $0.00 | 11:30 AM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
ATTN: Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

INVOICE #        0675814
INVOICE DATE    04/12/2020
CLIENT #        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 04/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                              **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            ███████████
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          ███████████

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 | Regular Time | 5 | $0.00 | 5:00 PM | 7:15 PM | 10:00 PM | 12:45 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 4 | $0.00 | 7:00 PM | 11:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 6 | $0.00 | 2:15 PM | 8:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 6 | $0.00 | 8:15 AM | 2:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 4.5 | $0.00 | 12:00 PM | 3:30 PM | 4:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 1.5 | $0.00 | 10:30 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 | Regular Time | 6.75 | $0.00 | 6:45 AM | 11:30 AM | 12:00 PM | 2:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 | Regular Time | 2.5 | $0.00 | 6:30 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/12/2020 | Regular Time | 3.75 | $0.00 | 6:15 AM | 10:00 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 | Regular Time | 6.5 | $0.00 | 8:30 AM | 3:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 | Regular Time | 4.75 | $0.00 | 8:30 AM | 1:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 | Regular Time | 2.75 | $0.00 | 8:30 AM | 11:15 AM | | | Corrected email strings with multiple entries |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 | Regular Time | 4 | $0.00 | 9:45 AM | 1:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 | Regular Time | 3 | $0.00 | 10:45 AM | 1:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/11/2020 | Regular Time | 9.75 | $0.00 | 12:00 PM | 5:00 PM | 7:15 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/12/2020 | Regular Time | 9.25 | $0.00 | 9:45 AM | 3:15 PM | 6:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 8.25 | $0.00 | 10:45 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 6.5 | $0.00 | 7:45 AM | 10:00 AM | 10:45 AM | 3:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 4.5 | $0.00 | 3:45 PM | 7:45 PM | 8:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 1.5 | $0.00 | 9:00 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 3.5 | $0.00 | 10:45 AM | 11:30 AM | 12:00 PM | 2:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 1.75 | $0.00 | 3:00 PM | 4:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 5 | $0.00 | 12:00 PM | 5:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/10/2020 Approved | Regular Time | 5 | $0.00 | 10:15 AM | 12:45 PM | 1:15 PM | 3:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 04/06/2020 to 04/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/13/2020 8:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/11/2020 Approved | Regular Time | 4 | $0.00 | 3:00 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 04/06/2020  to  04/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/11/2020 4:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/06/2020 Approved | Regular Time | 12 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 1:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/07/2020 Approved | Regular Time | 10 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/08/2020 Approved | Regular Time | 9 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/09/2020 Approved | Regular Time | 9 | $0.00 | 4:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0677776 |
| **INVOICE DATE** | 04/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                  **$4,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 10.5 | $0.00 | 10:00 AM | 3:15 PM | 4:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 11 | $0.00 | 9:30 AM | 2:00 PM | 4:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 9.5 | $0.00 | 9:00 AM | 11:30 AM | 4:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 9 | $0.00 | 10:15 AM | 2:30 PM | 6:15 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:59 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 | Regular Time | 8 | $0.00 | 8:45 AM | 2:45 PM | 5:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/14/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 12:30 PM | 4:15 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/15/2020 | Regular Time | 9 | $0.00 | 9:00 AM | 1:00 PM | 2:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/16/2020 | Regular Time | 8 | $0.00 | 6:15 AM | 7:15 AM | 10:00 AM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/17/2020 | Regular Time | 7 | $0.00 | 6:30 AM | 8:15 AM | 9:30 AM | 2:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0677774
**INVOICE DATE**    04/19/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 04/19/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                        **$8,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            ~~redacted~~
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          ~~redacted~~

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/13/2020  to  04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/20/2020 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 4 | $0.00 | 1:45 PM | 3:30 PM | 7:45 PM | 10:00 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/14/2020 Approved | Regular Time | 4.75 | $0.00 | 10:45 AM | 12:00 PM | 12:45 PM | 4:15 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/14/2020 Approved | Regular Time | 1 | $0.00 | 10:30 PM | 11:30 PM | | | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/15/2020 Approved | Regular Time | 4 | $0.00 | 11:00 AM | 1:45 PM | 3:30 PM | 4:45 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/15/2020 Approved | Regular Time | 1.5 | $0.00 | 8:30 PM | 10:00 PM | | | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/16/2020 Approved | Regular Time | 3.75 | $0.00 | 11:15 AM | 12:15 PM | 3:30 PM | 6:15 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/16/2020 Approved | Regular Time | 2.25 | $0.00 | 8:15 PM | 10:30 PM | | | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/17/2020 Approved | Regular Time | 7.5 | $0.00 | 10:45 AM | 12:15 PM | 2:30 PM | 8:30 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/20/2020 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/18/2020 Approved | Regular Time | 3 | $0.00 | 8:00 PM | 11:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/19/2020 Approved | Regular Time | 8.25 | $0.00 | 12:45 PM | 4:00 PM | 7:00 PM | 12:00 AM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 04/13/2020  to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/20/2020 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 10.5 | $0.00 | 9:00 AM | 1:45 PM | 4:45 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | | | | | |
| | | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 7.75 | $0.00 | 9:15 AM | 12:30 PM | 4:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | | | | | |
| | | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 8.5 | $0.00 | 9:15 AM | 12:15 PM | 3:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | | | | | |
| | | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 9 | $0.00 | 8:15 AM | 2:00 PM | 4:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | | | | | |
| | | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 4.25 | $0.00 | 9:45 AM | 2:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | | | | | |
| | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:56 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:15 AM | 11:45 AM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 9 | $0.00 | 6:45 AM | 11:15 AM | 11:45 AM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform.; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:15 AM | 12:00 PM | 3:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:15 AM | 12:15 PM | 4:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 7 | $0.00 | 6:30 AM | 11:15 AM | 12:00 PM | 2:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0677772 |
| **INVOICE DATE** | 04/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME         Sterling National Bank
ADDRESS           New York, NY
ABA #             ▓▓▓▓▓▓▓
ACCOUNT NAME      Solomon Page Group LLC
ACCOUNT          ▓▓▓▓▓▓▓

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 8 | $0.00 | 7:30 AM | 2:00 PM | 2:45 PM | 4:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** $0.00 | | | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/20/2020 10:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/16/2020 Approved | Regular Time | 10 | $0.00 | 4:00 PM | 9:30 PM | 10:00 PM | 2:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 Approved | Regular Time | 10 | $0.00 | 6:00 PM | 12:00 AM | 12:30 AM | 4:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/18/2020 Approved | Regular Time | 12 | $0.00 | 5:00 PM | 11:30 PM | 12:00 AM | 5:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/19/2020 Approved | Regular Time | 8 | $0.00 | 4:30 PM | 10:30 PM | 11:00 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:56 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 10.75 | $0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 11.5 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 11.75 | $0.00 | 6:45 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 6 | $0.00 | 6:45 AM | | | 12:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 4 | $0.00 | 7:00 AM | 10:00 AM | 10:45 AM | 11:45 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0677773 |
| **INVOICE DATE** | 04/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                                   **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 04/13/2020  to  04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/20/2020 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 | Regular Time | 6.25 | $0.00 | 3:15 PM | 9:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 8.5 | $0.00 | 10:30 AM | 4:30 PM | 7:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 8.75 | $0.00 | 12:15 PM | 5:15 PM | 6:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 8.5 | $0.00 | 10:15 AM | 2:15 PM | 2:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 7.5 | $0.00 | 9:45 AM | 4:00 PM | 10:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/19/2020 | Regular Time | .5 | $0.00 | 8:30 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 | Regular Time | 10 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 10.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 10 | $0.00 | 8:45 AM | 12:30 PM | 1:00 PM | 7:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 04/13/2020  to  04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 2.5 | $0.00 | 7:30 AM | 8:45 AM | 9:15 AM | 10:30 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/13/2020 | Regular Time | 7.5 | $0.00 | 1:30 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 12 | $0.00 | 10:00 AM | 5:45 PM | 6:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 5:00 PM | 5:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 6 | $0.00 | 2:30 PM | 3:30 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0677775 |
| **INVOICE DATE** | 04/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $8,800.00

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ████████ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 04/13/2020  to  04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/20/2020 10:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 1:30 PM | 2:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 7 | $0.00 | 10:30 AM | 5:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 6.5 | $0.00 | 10:45 AM | 5:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 Approved | Regular Time | 7.5 | $0.00 | 10:30 AM | 6:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/19/2020 Approved | Regular Time | 3 | $0.00 | 4:00 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | Regular Time | 13.25 | $0.00 | 7:15 AM | 2:00 PM | 3:00 PM | 9:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 | Regular Time | 11 | $0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 12.5 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 9:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 3.25 | $0.00 | 8:45 AM | 12:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:01 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 4 | $0.00 | 7:00 AM | | | 11:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:56 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 14.25 | $0.00 | 1:15 AM | 2:30 AM | 11:00 AM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 7:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 2.75 | $0.00 | 12:45 PM | 2:00 PM | 6:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0677771 |
| **INVOICE DATE** | 04/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 04/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | ██████████ |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | ██████████ |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:55 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/14/2020 | Regular Time | 9.75 | $0.00 | 11:00 AM | 1:45 PM | 3:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 5.25 | $0.00 | 11:00 AM | 2:00 PM | 2:30 PM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 1.25 | $0.00 | 7:15 PM | 8:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 9.5 | $0.00 | 12:00 PM | 4:30 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 4.25 | $0.00 | 11:00 AM | 1:30 PM | 3:15 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 1.25 | $0.00 | 9:15 PM | 10:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/18/2020 | Regular Time | 3 | $0.00 | 11:30 AM | 1:00 PM | 3:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/18/2020 | Regular Time | 1.75 | $0.00 | 9:45 PM | 11:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:55 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/19/2020 Regular Time | 4 | | $0.00 | 7:00 AM | 10:30 AM | 10:45 AM | 11:15 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/20/2020 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/14/2020 | Regular Time | 9 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 | Regular Time | 6.5 | $0.00 | 9:00 AM | 12:30 PM | 3:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 | Regular Time | 2 | $0.00 | 9:30 AM | 11:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 | Regular Time | 7.25 | $0.00 | 9:00 AM | 1:00 PM | 3:00 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/18/2020 | Regular Time | 5.25 | $0.00 | 1:45 PM | 7:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/19/2020 | Regular Time | 10 | $0.00 | 11:00 AM | 5:00 PM | 8:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 04/13/2020  to  04/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 04/19/2020 7:55 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/13/2020 Approved | Regular Time | 8 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 3:15 PM | 3:45 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 3.5 | $0.00 | 2:00 PM | 5:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 9.25 | $0.00 | 9:45 AM | 2:45 PM | 3:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/17/2020 Approved | Regular Time | 8 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/18/2020 Approved | Regular Time | 3.25 | $0.00 | 2:15 PM | 3:30 PM | 3:45 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 04/13/2020 to 04/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 04/19/2020 8:00 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/13/2020 Approved | Regular Time | 9 | $0.00 | 4:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/14/2020 Approved | Regular Time | 10 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/15/2020 Approved | Regular Time | 9 | $0.00 | 4:15 PM | 8:00 PM | 8:30 PM | 1:45 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 04/16/2020 Approved | Regular Time | 10 | $0.00 | 3:15 PM | 8:00 PM | 8:30 PM | 1:45 AM | |
| **Project Name:** | Sears . | | **Site Expense Code** ** No Code ** | | | | | |
| 04/17/2020 Approved | Regular Time | 2 | $0.00 | 8:45 AM | 10:45 AM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |