HERRICK, FEINSTEIN, LLP
Two Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------- x

In re:                                             :        Chapter 11
                                                   :
SEARS HOLDINGS CORPORATION, *et al.*,              :        Case No. 18-23538 (RDD)
                                                   :
            Debtors[1]                             :        (Jointly Administered)
                                                   :
                                                   :
--------------------------------------------------------------- x

**SIXTH COMBINED MONTHLY FEE STATEMENT OF HERRICK,**
**FEINSTEIN LLP FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS SPECIAL CONFLICTS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF**
**MARCH 1, 2020 TO APRIL 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP |
| Authorized to Provide Professional Services To: | Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | March 1, 2020 through April 30, 2020 |
| Combined Monthly Fees Incurred: | $757,935.00 |
| 20% Holdback: | $151,587.00 |
| Total Compensation Less 20% Holdback: | $606,348.00 |
| Combine Monthly Expenses Incurred: | $61,282.01 |
| **Total Combine Fees and Expenses Requested:** | **$667,630.01** |

This is a __x__ monthly ___ interim ___ final application

Herrick Feinstein LLP ("Herrick Feinstein"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this statement of fees and disbursements (the "Sixth Combined Monthly Fee Statement") covering the period from March 1, 2020 through and including April 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Sixth Combined Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Herrick Feinstein requests (a) interim allowance and payment of compensation in the amount of $606,348.00 (80% of $757,935.00) for

---

[2] The total amount sought for fees and expenses ($667,630.01) reflects voluntary reductions for the Compensation Period of $151,587.00 in fees and $61,282.01 in expenses.

2

fees on account of reasonable and necessary professional services rendered to the Creditors'
Committee by Herrick Feinstein, and (b) reimbursement of actual and necessary costs and
expenses in the amount of $61,282.01 incurred by Herrick Feinstein during the Compensation
Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,
department, bar admissions, hourly billing rates and aggregate hours spent by each Herrick
Feinstein professional and paraprofessional that provided services to the Creditors' Committee
during the Compensation Period.  The rates charged by Herrick Feinstein for services rendered to
the Creditors' Committee are the same rates that Herrick Feinstein charges generally for
professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code
spent by Herrick Feinstein professionals and paraprofessionals in rendering services to the
Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Herrick Feinstein
professional and paraprofessionals that provided services to the Creditors' Committee during the
Compensation Period.

**EXPENSES INCURRED
DURING THE COMPENSATION PERIOD**

**Exhibit D** sets for a disbursement summary that includes the aggregate expenses,
organized by general disbursement categories, incurred by Herrick Feinstein in connection with
services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Herrick Feinstein
in connection with services rendered to the Creditors' Committee during the Compensation Period.

3

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Sixth Combined Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention:</u> Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Sixth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:jacqueline.marcus@weil.com), Garrett A. Fail (email: garrettlail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention:</u> Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention:</u> Paul D. Leake (email:paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention:</u> Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: dalurt@ballardspahr.com); and (vi) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira S. Dizengoff (email: idizengoff@akingump.com) and Sara Lynne Brauner (email: sbrauner@akingump.com), (collectively, the "<u>Notice Parties</u>").

4

Objections to this Sixth Combined Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **June 17, 2020** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Sixth Combined Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Sixth Combined Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Sixth Combined Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

[*Remainder of page left blank intentionally*]

HF 13248737v.1

Dated: New York, New York
   June 2, 2020

HERRICK FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
  Sean E. O'Donnell
  Stephen B. Selbst
  Steven B. Smith
  Christopher Carty
  Two Park Avenue
  New York, NY 10016
  Telephone: (212) 592-1400
  Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
   sselbst@herrick.com
   ssmith@herrick.com
   ccarty@herrick.com

*Special Conflicts Counsel to the Official*
*Committee of Unsecured Creditors of Sears*
*Holdings Corporation, et al.*

HF 13248737v.1

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| Sean E. O'Donnell | Restructuring & Finance Litigation | 1998 | $1025.00 | 35.5 | $36,387.50 |
| Jason A. D'Angelo | Restructuring & Finance Litigation | 1998 | $845.00 | 51.6 | $43,602.00 |
| Christopher W. Carty | Restructuring & Finance Litigation | 2010 | $785.00 | 221.20 | $173,642.00 |
| Steven B. Smith | Restructuring & Finance Litigation | 2001 | $765.00 | 17.3 | $13,234.50 |
| **Total Partners** | | | | **290.01** | **$266,866.00** |
| COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Kyle J. Kolb | Restructuring & Finance Litigation | 2012 | $610.00 | 175.10 | $106,811.00 |
| George Utlik | Restructuring & Finance Litigation | 2008 | $625.00 | 1.3 | $812.50 |
| **Total Counsel** | | | | **176.4** | **$107,623.50** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE | HOURS | AMOUNT |
| Heather M. Zimmer | Restructuring & Finance Litigation | 2017 | $435.00 | 218.80 | $95,178.00 |
| Gabrielle R. Fromer | Restructuring & Finance Litigation | 2018 | $420.00 | 169.1 | $71,022.00 |
| Elizabeth J. Plowman | Restructuring & Finance Litigation | 2018 | $420.00 | 324.20 | $136,164.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Field | Restructuring & Finance Litigation | 2017 | $435.00 | 49.70 | $21,619.50 |
| Sylvia Stockman | Restructuring & Finance Litigation | 2017 | $435.00 | 31.70 | $13,789.50 |
| Rachel Ginzburg | Restructuring & Finance Litigation | 2019 | $435.00 | .4 | $174.00 |
| **Total Associates** | | | | **794** | **$337,947.00** |

| PARALEGALS/ NON-LEGAL STAFF | DEPARTMENT | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| Larisa Poretsky | Litigation | $390.00 | 26 | $10,140.00 |
| Linda Schepp | Restructuring & Finance Litigation | $335.00 | 95.8 | $32,093.00 |
| Douglas Kopf | Litigation | $410.00 | .5 | $205.00 |
| Neil Hassall | Litigation | $390.00 | 6.4 | $2,496.00 |
| Anthony DeLeon | Litigation | $380.00 | 1.4 | $532.00 |
| Annabella Cruz | Litigation | $325.00 | .1 | $32.50 |
| **Total Paralegals/ Non-Legal Staff** | | | **130.2** | **$45,498.50** |

# EXHIBIT B

## Task Code Summary

| Task Code | HOURS | AMOUNT ($) |
|---|---|---|
| Fee/Employment Applications - B160 | 48.2 | 25,690.50 |
| Contested Matters (exclu. Assumption/rejection) – B190 | 94.2 | 50,462.50 |
| Jointly Asserted Causes of Action | 1,283.7 | 681,782.00 |
| **Total** | **1,426.1** | **757,935.00** |

## **Exhibit C**

**Itemized Fees**

 HERRICK

FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings    April 20, 2020
Attn: Ron Tucker                                              Bill Number: 354102
225 W. Washington Street                                      File Number: 19609-0001
Indianapolis, IN 46204

Re:    **Sears Bankruptcy**

| | |
|---|---|
| Fees for legal services rendered through March 31, 2020 | $23,582.50 |
| Expenses posted through March 31, 2020 | 109.54 |
| **TOTAL** | **$23,692.04** |

**Kindly return this page with your**                        **Send wire payments to:**
**check payment to:**                                        Citibank, N.A.
Herrick, Feinstein LLP                                       ABA Number: 021000089
2 Park Avenue                                                Account Number: 4971716165
New York, NY 10016                                           SWIFT #: CITIUS33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:    **Sears Bankruptcy**

Bill Number:  354102
File Number:  19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 03/02/20 | L. Poretsky | B160 | Conference with Kyle Kolb re monthly fee statements. | .30 |
| 03/02/20 | L. Poretsky | B160 | Follow up on status of the January 2020 proformas and bills. | .30 |
| 03/02/20 | L. Poretsky | B160 | Continue to draft combined fifth fee statement. | 1.00 |
| 03/04/20 | G. Fromer | B190 | Discuss memorandum to UCC. | .20 |
| 03/04/20 | G. Fromer | B190 | Proofread and revise memorandum of potential claims. | .40 |
| 03/04/20 | K. Kolb | B190 | Revise memo. | .40 |
| 03/04/20 | S. O'Donnell | B190 | Team meeting; strategy and analysis; review/revise memo. | .50 |
| 03/06/20 | L. Poretsky | B160 | Follow up on status of the billing proformas and exchange e-mails regarding filing and payment deadlines. | .40 |
| 03/09/20 | A. DeLeon | B190 | Telephone conference with vendor and review team regarding processing and review work flow. | 1.00 |
| 03/09/20 | D. Kopf | B190 | Procedural Advice - Federal re: service of subpoenas. | .10 |
| 03/09/20 | L. Poretsky | B160 | Search prime clerk's docket for filed notice of effective date in connection with final fee application per Steve Smith request. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 3

| 03/09/20 | S. O'Donnell | B190 | Review/comments on UCC memo. | 1.20 |
| 03/09/20 | S. Smith | B160 | Coordinate fee accrual update with Miii. | .30 |
| 03/11/20 | L. Poretsky | B160 | Follow up on status of the combined November 2019-February 2020 and discuss details with billing department. | .50 |
| 03/12/20 | K. Kolb | B190 | Revise memo based on feedback from SO. | .20 |
| 03/12/20 | S. O'Donnell | B190 | Update memo. | 1.50 |
| 03/13/20 | K. Kolb | B190 | Revise memo to UCC. | .60 |
| 03/13/20 | L. Poretsky | B160 | Review invoices for Sears Matters 1 and 2 for time from 11/1/19-2/29/2020 and conference with Vanessa Martinez re same. | .60 |
| 03/16/20 | L. Schepp | B190 | Compile documents cited in memo re:2004 motion | 1.80 |
| 03/17/20 | C. Carty | B190 | Review, analyze, comment on investigation update memo. | 1.10 |
| 03/17/20 | G. Fromer | B190 | Revise memorandum about investigation update. | 1.00 |
| 03/17/20 | K. Kolb | B190 | Revise memo and related materials. | .40 |
| 03/17/20 | L. Poretsky | B190 | Review draft of the fifth monthly fee statement and conference with Vanessa Martinez to discuss further revisions. | .60 |
| 03/18/20 | L. Schepp | B190 | Compile documents in memorandum. | .60 |
| 03/19/20 | K. Kolb | B190 | Revise memorandum and send to co-counsel. | .90 |



Re:   **Sears Bankruptcy**                          Bill Number:  354102
                                                    File Number:  19609-0001
                                                    Page 4

| 03/19/20 | L. Schepp | B190 | Compile exhibits cited in Memorandum. | 2.80 |
|---|---|---|---|---|
| 03/19/20 | S. O'Donnell | B190 | Revise memo to UCC. | 1.00 |
| 03/20/20 | A. DeLeon | B190 | Review and analyze document review database. | .40 |
| 03/23/20 | L. Poretsky | B160 | Review and analyze combined fifth fee statement and conference with team to provide/confirm information. | .80 |
| 03/23/20 | L. Poretsky | B160 | Discussion with team and billing department re bankruptcy task codes for Sears 2 matter (adversary proceeding) and how to add them to the prior billing entries. | .50 |
| 03/23/20 | S. Smith | B160 | Coordinate preparation and filing of consolidated monthly fee statement and multiple discussions with paralegal re same. | .30 |
| 03/24/20 | L. Poretsky | B160 | Circulate draft of firth fee statement for approval (.2);  Revise firth fee statement per Steve Smith comments (.4); assemble exhibits (.4). | 1.00 |
| 03/24/20 | L. Poretsky | B160 | Prepare for filing and e-file. | .50 |
| 03/24/20 | L. Poretsky | B160 | Draft and submit e-mail to Prime Clerk regarding service and Chambers copies of the fifth fee statement (.4); discuss details of service (.2). | .60 |



Re:    **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 03/24/20 | S. Smith | B160 | Continued coordination and discussion with paralegal re prep and filing of consolidated monthly fee statement. | .80 |
| 03/25/20 | C. Carty | B190 | Review and analyze comments on memo to UCC regarding investigation update. | .50 |
| 03/25/20 | K. Kolb | B190 | Analyze protective order. | .10 |
| 03/25/20 | K. Kolb | B190 | Revise memo to UCC | 1.60 |
| 03/26/20 | K. Kolb | B190 | Revise chronology. | .90 |
| 03/26/20 | L. Schepp | B190 | Update documents cited in memorandum and index of documents. | 2.20 |
| 03/26/20 | S. O'Donnell | B190 | Coordinate UCC presentation. | .20 |
| 03/26/20 | S. Smith | B160 | (i) Review email from Mary at M-III re fee accruals, (ii) discussion with C. D'Angelo re prep, and (iii) review same. | .30 |
| 03/27/20 | K. Kolb | B190 | Prepare materials for UCC call. | .40 |
| 03/27/20 | S. O'Donnell | B190 | Review/comment on meet and confer summaries. | .20 |
| 03/30/20 | L. Schepp | B190 | Compile Stroock and Quinn privilege documents for chronology timeline. | 1.50 |
| 03/30/20 | N. Hassall | B190 | Discussion with paralegal re documents , review of privileged documents, format and date/time label electronic documents for partner review and use. | 2.20 |
| 03/30/20 | S. O'Donnell | B190 | Coordinate ucc call. | .20 |



Re:  **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 6

| 03/31/20 | C. Carty | B190 | Review investigation memo related Rule 2004 investigation of MTN sale. | .80 |
|---|---|---|---|---|
| 03/31/20 | C. Carty | B190 | Participate in prep call for UCC meeting regarding investigation update. | .50 |
| 03/31/20 | G. Fromer | B190 | Discuss presentation to UCC on investgation update and expert retention request. | .40 |
| 03/31/20 | G. Fromer | B190 | Prepare for presentation to UCC on investigation update and expert retention request. | 3.20 |
| 03/31/20 | K. Kolb | B190 | Revise agenda for call with UCC. | .20 |
| 03/31/20 | K. Kolb | B190 | Revise outline of talking points for UCC call. | .30 |
| 03/31/20 | K. Kolb | B190 | Attend team call to discuss presentation to UCC. | .50 |
| 03/31/20 | N. Hassall | B190 | Review of privileged documents, format and date/time label electronic documents for partner review and use, e-mails to/ from paralegal re documents. | 4.20 |

**Total**     **$23,582.50**

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 2.90 | 785.00 | 2,276.50 |
| S. Smith | 1.70 | 765.00 | 1,300.50 |



Re:    **Sears Bankruptcy**

Bill Number:  354102
File Number:  19609-0001
Page 7

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| K. Kolb | 6.50 | 610.00 | 3,965.00 |
| G. Fromer | 5.20 | 420.00 | 2,184.00 |
| D. Kopf | .10 | 410.00 | 41.00 |
| L. Poretsky | 7.40 | 390.00 | 2,886.00 |
| N. Hassall | 6.40 | 390.00 | 2,496.00 |
| A. DeLeon | 1.40 | 380.00 | 532.00 |
| L. Schepp | 8.90 | 335.00 | 2,981.50 |
| S. O'Donnell | 4.80 | 1025.00 | 4,920.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Duplication | 9.54 |
| E-Discovery Data Hosting | 100.00 |
| **Total disbursements** | **$109.54** |



Re:    **Sears Bankruptcy**

Bill Number: 354102
File Number: 19609-0001
Page 8

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Fee/Employment Applications - B160** | | |
|  | 8.50 | $3,952.50 |
| **Subtotals** | **8.50** | **$3,952.50** |
| | | |
| **Contested Matters (exclu. assumption/rejection) - B190** | | |
|  | 36.80 | $19,630.00 |
| **Subtotals** | **36.80** | **$19,630.00** |

 **HERRICK**

FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

May 29, 2020
Bill Number: 355261
File Number: 19609-0001

Re:    **Sears Bankruptcy**

Fees for legal services rendered through April 30, 2020                $52,570.50

Expenses posted through April 30, 2020                                   61,176.22
                                                                _____

                                    **TOTAL**                **$113,746.72**
                                                                ================

**Kindly return this page with your check
payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number: 021000089
Account Number: 4971716165
SWIFT #: CITIUS33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

**HERRICK, FEINSTEIN LLP** • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|---|---|---|---|---|
| 04/01/20 | C. Carty | B190 | Review and analyze documents in preparation for presentation to UCC regarding status of investigation. | 1.50 |
| 04/01/20 | C. Carty | B190 | Review and analyze outline for UCC presentation regarding investigation. | 1.20 |
| 04/01/20 | D. Field | B160 | Analyze and review documents produced in adversary proceeding. | 4.60 |
| 04/01/20 | G. Fromer | B190 | Prepare for call with UCC. | 2.00 |
| 04/01/20 | K. Kolb | B190 | Revise talking points | 1.50 |
| 04/01/20 | K. Kolb | B190 | Prepare for call with UCC and analyze memo and related documents | .80 |
| 04/02/20 | C. Carty | B190 | Calls with S. O'Donnell, K. Kolb, and G. Fromer regarding presentation to UCC in connection with Rule 2004 investigation. | 1.00 |
| 04/02/20 | C. Carty | B190 | Participate in call with UCC members regarding Rule 2004 investigation update and other case updates and prepare for same. | 1.00 |
| 04/02/20 | G. Fromer | B190 | Discuss preparation for presentation to UCC on Rule 2004 investigation findings. | .30 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 3

| 04/02/20 | G. Fromer | B190 | Discuss preparation for presentation to UCC on Rule 2004 investigation findings. | .80 |
|---|---|---|---|---|
| 04/02/20 | G. Fromer | B190 | Call with Akin and UCC to present Rule 2004 investigation findings. | .90 |
| 04/02/20 | G. Fromer | B190 | Review background materials and prepare presentation to UCC on Rule 2004 investigation findings | 2.40 |
| 04/02/20 | K. Kolb | B190 | Revise bullet points and discuss with SO, CC, and GF | 1.40 |
| 04/02/20 | K. Kolb | B190 | Prepare for and present at UCC call regarding investigation | 1.40 |
| 04/02/20 | S. O'Donnell | B190 | Prep and participate in UCC presentation. | 2.50 |
| 04/03/20 | K. Kolb | B190 | Revise expert engagement letter | 1.40 |
| 04/06/20 | C. Carty | B190 | Attention to expert issues. | .80 |
| 04/06/20 | K. Kolb | B190 | Revise engagement letter | .50 |
| 04/08/20 | D. Kopf | B190 | Procedural Advice - Federal re: impact of COVID-19 on service of process. | .10 |
| 04/08/20 | K. Kolb | B190 | Revise engagement letter and send to potential expert | .30 |
| 04/13/20 | K. Kolb | B190 | Call with potential expert | .10 |
| 04/13/20 | K. Kolb | B190 | Revise engagement letter | .60 |
| 04/14/20 | C. Carty | B190 | Call with experts related to Rule 2004 investigation engagement and prep for same. | .50 |
| 04/14/20 | K. Kolb | B190 | Call with expert | .70 |
| 04/14/20 | K. Kolb | B190 | Draft email summary to expert | 1.20 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 4

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 04/14/20 | S. Smith | B160 | Attention to interim fee app schedule and discussion with Sears Professional Fee Committee re same. | .50 |
| 04/15/20 | K. Kolb | B190 | Research and summary email regarding expert retention | 1.00 |
| 04/16/20 | K. Kolb | B190 | Email to expert regarding engagement | .20 |
| 04/16/20 | S. O'Donnell | B190 | Attend to expert retention. | .20 |
| 04/17/20 | C. Carty | B190 | Call with S. O'Donnell, K. Kolb, and G. Fromer re strategy for Rule 2004 investigation. | .50 |
| 04/17/20 | G. Fromer | B190 | Analyze which discoverable documents to provide to retained expert | .50 |
| 04/17/20 | G. Fromer | B190 | Discuss materials to send to retained expert and deposition preparation | .20 |
| 04/17/20 | K. Kolb | B190 | Call to discuss case strategy | .20 |
| 04/17/20 | K. Kolb | B190 | Prepare and send materials for expert | .80 |
| 04/17/20 | K. Kolb | B190 | Email regarding next steps of investigation | .10 |
| 04/17/20 | L. Schepp | B190 | Compile documents for experts CMRA review | 3.70 |
| 04/17/20 | S. O'Donnell | B190 | Team call; prep for same. | .50 |
| 04/20/20 | L. Poretsky | B160 | Obtain Akin's form of the interim fee application and review. | .60 |
| 04/20/20 | L. Poretsky | B160 | Begin drafting first interim fee application. | 2.50 |



Re:  **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 5

| 04/21/20 | L. Schepp | B190 | Compile documents related to MTNs for expert review. | .40 |
| 04/21/20 | S. Smith | B160 | Attention to issues re prep of monthly/interim fee statements and discussions re same. | .90 |
| 04/22/20 | K. Kolb | B160 | Draft summary of fees incurred for fee application | .90 |
| 04/22/20 | L. Poretsky | B160 | Conference with billing department to discuss details. | .20 |
| 04/22/20 | L. Poretsky | B160 | Conference call with Akin re filing of interim fee application. | .30 |
| 04/22/20 | L. Poretsky | B160 | Conference call with Steve Smith to discuss interim fee application and sixth fee statement. | .40 |
| 04/22/20 | L. Poretsky | B160 | Request information from billing department related to the received payments. | .30 |
| 04/22/20 | L. Poretsky | B160 | Review summary of payments. | .30 |
| 04/22/20 | S. O'Donnell | B190 | Prep and participate in call w/ experts; f/up re same. | 1.50 |
| 04/22/20 | S. Smith | B160 | Attention to email traffic re fee app. | .30 |
| 04/22/20 | S. Smith | B160 | Multiple discussion with team re fee app prep and codes. | .70 |
| 04/23/20 | C. Carty | B190 | Call with experts re investigation and case theories. | 1.20 |
| 04/23/20 | G. Fromer | B190 | Discuss analysis of claims with experts | 1.30 |
| 04/23/20 | K. Kolb | B190 | Introductory strategy call with experts | 1.30 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 6

| 04/23/20 | L. Poretsky | B160 | Conference with billing department to discuss information needed for the interim fee application (.5); review, calculate and update draft of the first interim fee application (2.0) | 2.50 |
|---|---|---|---|---|
| 04/23/20 | L. Schepp | B190 | Compile documents related to MTNs for expert review. | 1.10 |
| 04/23/20 | S. Smith | B160 | Prep of interim fee statement. | 1.50 |
| 04/24/20 | L. Poretsky | B160 | Follow up on a request for billing information, review and submit request for further information (.5); revise first interim fee application, calculate hours fees, per codes and per timekeepers, average rate and so on and update the draft (2.5); conference with Steve Smith re fee application issues (.5) | 3.50 |
| 04/24/20 | S. Smith | B160 | Attention to prep and issues related to interim fee state and monthly fee statements. | 1.50 |
| 04/25/20 | L. Poretsky | B160 | Review and analyze combined bill and expense summary and further calculate hours, fees, expenses (1.8); continue to draft and revise first interim fee application (3); exchange e-mails with the team to confirm accurate description of work perform per bankruptcy codes (.3); submit to Steve Smith for review with comments (.4) | 5.50 |
| 04/26/20 | S. Smith | B160 | Fee App prep. | 1.50 |



Re:    **Sears Bankruptcy**

Bill Number: 355261
File Number: 19609-0001
Page 7

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 04/27/20 | L. Poretsky | B160 | Conference with billing department to discuss and obtain additions information for the first fee application (4); continue to draft application and exhibits (1.5) | 1.90 |
| 04/27/20 | L. Schepp | B190 | Update list of documents sent to experts | .50 |
| 04/27/20 | S. Smith | B160 | Fee App prep. | 1.00 |
| 04/27/20 | S. Smith | B160 | Fee App prep. | .70 |
| 04/28/20 | L. Schepp | B190 | Cite and fact check Opposition to Cyrus' Motion to Dismiss. | 2.00 |
| 04/28/20 | S. Smith | B160 | Fee app prep. | 1.00 |
| 04/29/20 | A. Cruz | B190 | Reviewed and docketed email from Dorothy Li on 4/29/20 advising of pretrial conference scheduled for 6/4/20. | .10 |
| 04/29/20 | D. Kopf | B190 | Procedural Advice - Federal re: impact of COVID-19 on service of subpoenas. | .30 |
| 04/29/20 | K. Kolb | B190 | Analyze memo from expert and draft response | 1.60 |
| 04/29/20 | L. Poretsky | B160 | Team discussion re issue of the application of the task code and fixing it (.5); conference with billing department re updated summaries for the fee application | .60 |
| 04/29/20 | L. Schepp | B190 | Fact and Cite check Opposition to Cyrus Motion to Dismiss Memorandum. | 6.40 |
| 04/29/20 | S. Smith | B160 | Continued fee app prep and discussions with others re same. | 3.50 |

 HERRICK

Re:   **Sears Bankruptcy**                                    Bill Number:  355261
                                                             File Number:  19609-0001
                                                             Page 8

| 04/30/20 | L. Schepp | B190 | Fact and cite check cites in Opposition Memorandum in preparation for filing | 6.90 |
| 04/30/20 | S. Smith | B160 | Continued prep of fee app. | 2.50 |

|  |  |  | **Total** | **$52,570.50** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 7.70 | 785.00 | 6,044.50 |
| S. Smith | 15.60 | 765.00 | 11,934.00 |
| K. Kolb | 16.00 | 610.00 | 9,760.00 |
| D. Field | 4.60 | 435.00 | 2,001.00 |
| G. Fromer | 8.40 | 420.00 | 3,528.00 |
| D. Kopf | .40 | 410.00 | 164.00 |
| L. Poretsky | 18.60 | 390.00 | 7,254.00 |
| L. Schepp | 21.00 | 335.00 | 7,035.00 |
| A. Cruz | .10 | 325.00 | 32.50 |
| S. O'Donnell | 4.70 | 1025.00 | 4,817.50 |

## DISBURSEMENTS

| Shipping | 123.52 |
| Expert Witness Fees | 60,602.50 |



Re:     **Sears Bankruptcy**                          Bill Number:  355261
                                                      File Number:  19609-0001
                                                      Page 9

Pacer Charges                                                           86.20

Document Processing                                                    264.00

E-Discovery Data Hosting                                               100.00
                                                      _____

                                  **Total disbursements**        **$61,176.22**



Re:     **Sears Bankruptcy**                    Bill Number:  355261
                                                File Number:  19609-0001
                                                Page 10

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| Fee/Employment Applications - B160 |  |  |
|  | 39.70 | $21,738.00 |
| **Subtotals** | **39.70** | **$21,738.00** |
|  |  |  |
| Contested Matters (exclu. assumption/rejection) - B190 |  |  |
|  | 57.40 | $30,832.50 |
| **Subtotals** | **57.40** | **$30,832.50** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings
Attn: Ron Tucker
225 W. Washington Street
Indianapolis, IN 46204

April 20, 2020
Bill Number: 354103
File Number: 19609-0002

Re:   **Jointly Asserted Causes of Action**

Fees for legal services rendered through March 31, 2020          $291,722.00

Expenses posted through March 31, 2020                              203.09

                                          **TOTAL**              **$291,925.09**

**Kindly return this page with your**
**check payment to:**
Herrick, Feinstein LLP
2 Park Avenue
New York, NY 10016

**Send wire payments to:**
Citibank, N.A.
ABA Number: 021000089
Account Number: 4971716165
SWIFT #: CITIUS33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*

HERRICK, FEINSTEIN LLP • Two Park Avenue • New York, NY 10016 • Phone: 212.592.1400 • Fax: 212.592.1500



Re:   **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 03/02/20 | C. Carty | | Analyze and strategize regarding discovery from Wachtell. | 1.70 |
| 03/02/20 | E. Plowman | | Review Wachtell documents. | 1.70 |
| 03/02/20 | G. Fromer | | Review documents for relevant issues | 7.00 |
| 03/02/20 | J. D'Angelo | | Confer with S. O'Donnell re: staffing re: Wachtell review and progress re: same; review numerous filing notifications. | .60 |
| 03/02/20 | K. Kolb | | Revise chart summarizing defendants' arguments | 3.00 |
| 03/02/20 | K. Kolb | | Research for motion to dismiss | 2.50 |
| 03/02/20 | K. Kolb | | Discuss opposition brief legal issues with GU | .30 |
| 03/02/20 | S. O'Donnell | | Coordinate discovery. | .30 |
| 03/03/20 | C. Carty | | Correspondence re conflict issues regarding third party discovery. | .60 |
| 03/03/20 | C. Carty | | Analyze and strategize regarding discovery from Wachtell. | 2.50 |
| 03/03/20 | E. Plowman | | Review Wachtell documents. | 6.60 |
| 03/03/20 | G. Fromer | | Review documents for relevant issues | 7.00 |
| 03/03/20 | H. Zimmer | | Analyze and code documents on relativity for issue tags | .40 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
| | | | File Number: 19609-0002 |
| | | | Page 3 |

| 03/03/20 | H. Zimmer | Confer with Kyle Kolb on search parameters for subpoena and document review | .30 |
| 03/03/20 | H. Zimmer | Confer with Jason D'Angelo and Kyle Kolb concerning subpoena and search term parameters | .20 |
| 03/03/20 | J. D'Angelo | Confer with team re W document review and compilation of additional custodians and search terms; review current list and custodian list; emails with C. Carty, K. Kolb and E. Plowman re: same. | 1.00 |
| 03/03/20 | K. Kolb | Revise Blackstone requests | .30 |
| 03/03/20 | K. Kolb | Draft parameters for subpoena response | .70 |
| 03/03/20 | L. Schepp | Review H5 Relativity workspace for relevant documents for review | 3.40 |
| 03/04/20 | C. Carty | Meet with litigation team regarding discovery status in adversary proceeding regarding prepetition transactions. | .80 |
| 03/04/20 | C. Carty | Analyze and strategize issues related to third party discovery. | 1.40 |
| 03/04/20 | E. Plowman | Review analyze documents produced in adversary proceeding Wachtell documents. | 2.40 |
| 03/04/20 | E. Plowman | Meeting re Wachtell document review. | .60 |
| 03/04/20 | G. Fromer | Reviewed documents for relevant issues | .70 |



Re:     **Jointly Asserted Causes of Action**                          Bill Number: 354103
                                                                       File Number: 19609-0002
                                                                       Page 4

| | | | |
|---|---|---|---|
| 03/04/20 | G. Fromer | Discussed document review objectives, serving subpoenas, and responding to motion to dismiss | .50 |
| 03/04/20 | H. Zimmer | Meeting concerning case status and document review | .50 |
| 03/04/20 | H. Zimmer | Draft wachtell search term list and confer with Gabrielle Fromer and Elizabeth Plowman | .40 |
| 03/04/20 | J. D'Angelo | Confer with C. Carty, G. Fromer and K. Kolb re: WLRK documents relating to KCD IP Valuation and review latest draft of WLRK search terms. | 1.60 |
| 03/04/20 | K. Kolb | Attend meeting regarding document review progress and related issues | .60 |
| 03/04/20 | K. Kolb | Revise Blackstone requests | .10 |
| 03/04/20 | K. Kolb | Email re Wachtell terms | .30 |
| 03/04/20 | L. Schepp | Strategy meeting regarding document review, per S. O'Donnell. | .70 |
| 03/04/20 | L. Schepp | Work with H5 and case team regarding searches and document review strategy. | 5.60 |
| 03/04/20 | S. O'Donnell | Team meeting; strategy and analysis; coordinate discovery | 1.20 |
| 03/05/20 | C. Carty | Analyze and strategize issues related to third party discovery. | 2.10 |
| 03/05/20 | C. Carty | Review and analyze motion to dismiss briefing. | 2.20 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 5

| 03/05/20 | C. Carty | Participate in call with co-counsel regarding status of discovery. | .50 |
| 03/05/20 | G. Fromer | Discussed document review timeline objectives | .20 |
| 03/05/20 | H. Zimmer | Confer with Chris Carty concerning wachtell search term list | .20 |
| 03/05/20 | J. D'Angelo | Review e-mail and correspondence between J. Sorkin and P. Anker; follow up re: WLRK review. | .40 |
| 03/05/20 | K. Kolb | Discuss threading options with L Schepp | .30 |
| 03/05/20 | K. Kolb | Discuss meet and confer issues with LS | .30 |
| 03/05/20 | L. Schepp | Review H5 workspace with vendor for document review workflow with email threading. | 3.40 |
| 03/05/20 | L. Schepp | Confirm names for Wachtell domains, per K. Kolb | 3.60 |
| 03/06/20 | J. D'Angelo | Emails re: WLRK review and use of H5 threading analytics tool to reduce population of documents to be reviewed; review various correspondence among counsel for all parties; review latest list of custodians and new search terms. | 1.10 |
| 03/06/20 | L. Schepp | Work with vendor and case team regarding email threading in preparation for document review, per K. Kolb | 7.20 |
| 03/06/20 | S. O'Donnell | Supervise discovery team progress. | .20 |



Re:    **Jointly Asserted Causes of Action**          Bill Number: 354103
                                                      File Number: 19609-0002
                                                      Page 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/07/20 | H. Zimmer | Review documents on relativity and code for relevance and issue tags | .20 |
| 03/07/20 | K. Kolb | Review and analyze threading presentation from vendor | 1.00 |
| 03/07/20 | K. Kolb | Analyze documents using threading analytics tool | 1.00 |
| 03/07/20 | L. Schepp | Create various searches for document review in Relativity workspace, per K. Kolb. | 1.10 |
| 03/08/20 | H. Zimmer | Conduct research into Blackstone and revise cover page for Blackstone subpoena and notice of intent to serve subpoena | .70 |
| 03/09/20 | C. Carty | Analyze Cyrus responses and objections to document requests in preparation for meet and confer. | .80 |
| 03/09/20 | E. Plowman | Training for review of documents. | 2.50 |
| 03/09/20 | G. Fromer | Review documents for relevant issues | .30 |
| 03/09/20 | G. Fromer | Discuss organization and efficiency of threading document review | 2.80 |
| 03/09/20 | H. Zimmer | Review video on threading for Sears review | .80 |
| 03/09/20 | H. Zimmer | Conference on document threading for Sears review and review documents using thread view er and confer with Kyle Kolb, Gabrielle Fromer, Linda Schepp, and Liz Plowman on same | 2.10 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                               File Number: 19609-0002
                                                               Page 7

| | | | |
|---|---|---|---|
| 03/09/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning Blackstone subpoena | .20 |
| 03/09/20 | J. D'Angelo | Catch up on numerous filings. | .40 |
| 03/09/20 | K. Kolb | Prepare for and attend training regarding threading | 1.40 |
| 03/09/20 | K. Kolb | Train associates on threading | .70 |
| 03/09/20 | K. Kolb | Discuss Cyrus discovery issues with HZ | .20 |
| 03/09/20 | K. Kolb | Revise Blackstone subpoena and serve on counsel | .80 |
| 03/09/20 | K. Kolb | Analyze motions to dismiss | .50 |
| 03/09/20 | K. Kolb | Analyze documents from Wachtell | 1.00 |
| 03/09/20 | L. Schepp | Working with vendor and case team regarding document review workflow. | 5.60 |
| 03/09/20 | L. Schepp | Update domain list from Relativity, | 5.40 |
| 03/10/20 | C. Carty | Analyze and draft search parameters for Wachtell discovery. | 3.30 |
| 03/10/20 | C. Carty | Analyze response to motions to dismiss. | 1.60 |
| 03/10/20 | E. Plowman | Review Wachtell documents. | 6.10 |
| 03/10/20 | G. Fromer | Review documents for relevant issues | 3.80 |
| 03/10/20 | G. Fromer | Discuss organization and efficiency of threading document review | .80 |
| 03/10/20 | H. Zimmer | Review wachtell list and confer on same | .40 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|-----|---------------------------------------|--|----------------------|

File Number: 19609-0002

Page 8

| 03/10/20 | H. Zimmer | Review emails from Blackstone regarding subpoena and Akin Gump  and Herrick's response to same | .40 |
|----------|-----------|-----------------------------------------------------------------------------------------------|-----|
| 03/10/20 | H. Zimmer | Draft agenda for meet and confer with Cyrus | .30 |
| 03/10/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.90 |
| 03/10/20 | J. D'Angelo | Review/propose edits to search terms and custodians list; emails re: same; confer with team re: document review status and emails re: same; review additional domain names extracted from database. | 2.00 |
| 03/10/20 | K. Kolb | Further analysis of motions to dismiss | .30 |
| 03/10/20 | K. Kolb | Revise Wacthell terms and parameters | .30 |
| 03/10/20 | K. Kolb | Analyze documents produced by Wachtell and discuss with LS | 3.20 |
| 03/10/20 | K. Kolb | Analyze review protocol and plan | .20 |
| 03/10/20 | L. Schepp | Update domain list for identifying potential custodians | 5.40 |
| 03/10/20 | L. Schepp | Working with case team regarding document review protocol. | 2.20 |
| 03/11/20 | C. Carty | Prepare for meet and confer re Cyrus discovery. | 1.50 |
| 03/11/20 | C. Carty | Participate in discovery meet and confer. | .50 |



| Re: | **Jointly Asserted Causes of Action** | Bill Number: 354103 |
| | | File Number: 19609-0002 |
| | | Page 9 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 7.10 |
| 03/11/20 | H. Zimmer | Confer with Kyle Kolb on Blackstone meet and confer, review documents on relativity for blackstone terms and email Kyle Kolb a copy of Blackstone term sheet | .50 |
| 03/11/20 | H. Zimmer | Call with Cyrus and draft summary of call | .90 |
| 03/11/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/11/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .60 |
| 03/11/20 | H. Zimmer | Review compiled list of Cyrus players from relativity | .10 |
| 03/11/20 | H. Zimmer | Review emails from Blackstone counsel | .10 |
| 03/11/20 | J. D'Angelo | Emails with C. Carty and K. Kolb; handle request per same regarding S. Charles interview; emails re: document review progress and related issues. | .40 |
| 03/11/20 | K. Kolb | Review privilege stipulation | .20 |
| 03/11/20 | K. Kolb | Analyze objections in preparation for meet and confer | .30 |
| 03/11/20 | K. Kolb | Email regarding review instructions | .30 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                 File Number: 19609-0002
                                                                 Page 10

| 03/11/20 | K. Kolb | Attend meet and confer with counsel for Cyrus defendants | .50 |
| 03/11/20 | K. Kolb | Draft potential Cyrus parameters | .20 |
| 03/11/20 | L. Schepp | Update domain list for Cyrus and Wachtell names | 2.80 |
| 03/12/20 | C. Carty | Analyze issues related to Cyrus discovery positions. | 1.20 |
| 03/12/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 8.50 |
| 03/12/20 | G. Fromer | Review documents for relevant issues | 2.10 |
| 03/12/20 | H. Zimmer | Prepare for call with Blackstone counsel and conference call with counsel at Blackstone concerning subpoena issued | .60 |
| 03/12/20 | H. Zimmer | Review documents on Sears' loan and confer with Chris Carty on same, Kyle Kolb, and Gabrielle Fromer on same | .30 |
| 03/12/20 | H. Zimmer | Review memorandum on pre-petition financing transactions | .80 |
| 03/12/20 | H. Zimmer | Email Kyle Kolb materials for blackstone meet and confer on subpoena | .10 |
| 03/12/20 | H. Zimmer | Analyze protective order entered into case for whether it is permissible to disclose documents produced in litigation to third-party, Blackstone and confer with kyle Kolb on same | .30 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                               File Number: 19609-0002
                                                               Page 11

| 03/12/20 | H. Zimmer | Review emails between Herrick and akin gump on discovery timing | .10 |
| 03/12/20 | H. Zimmer | Confer with Kyle Kolb and confer with Gabrielle Fromer on discovery review | .20 |
| 03/12/20 | H. Zimmer | Analyze documents on relativity and code for relevance and issues | .50 |
| 03/12/20 | H. Zimmer | Confer with Kyle Kolb concerning discovery related issues, including Blackstone, doc review, and pre-petition memo | .20 |
| 03/12/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/12/20 | K. Kolb | Discuss doc review issues with HZ | .30 |
| 03/12/20 | K. Kolb | Review interview from Rule 2004 investigation | .90 |
| 03/12/20 | K. Kolb | Meet and confer with Blackstone | .40 |
| 03/12/20 | K. Kolb | Supervise document review | .20 |
| 03/12/20 | K. Kolb | Email to Akin regarding subpoena | .20 |
| 03/12/20 | K. Kolb | Prepare for meet and confer | .20 |
| 03/12/20 | L. Schepp | Finalize domain list | 1.30 |
| 03/12/20 | L. Schepp | Create hot documents search in H5 workspace for K. Kolb | .20 |
| 03/13/20 | C. Carty | Call with Herrick team regarding motions to dismiss. | .30 |
| 03/13/20 | C. Carty | Call with co-counsel re strategy for motions to dismiss. | .50 |



Re:  **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                              File Number: 19609-0002
                                                              Page 12

| 03/13/20 | C. Carty | Review and analyze motions to dismiss and strategize responses thereto. | 2.90 |
|---|---|---|---|
| 03/13/20 | C. Carty | Review and analyze outline and draft response to Cyrus motion to dismiss arguments. | 2.10 |
| 03/13/20 | E. Plowman | Analyze documents produced in investigation. | 6.70 |
| 03/13/20 | G. Fromer | Review documents for relevant issues | 2.80 |
| 03/13/20 | J. D'Angelo | Review 26(f) proposal; e-mail re: same. | .60 |
| 03/13/20 | K. Kolb | Supervise review of documents | .30 |
| 03/13/20 | K. Kolb | Analyze draft 26(f) report | .30 |
| 03/13/20 | K. Kolb | Draft emails to counsel for Blackstone and Morritt | .50 |
| 03/13/20 | K. Kolb | Attend calls regarding motion to dismiss oppositions | 1.10 |
| 03/13/20 | L. Schepp | Work with attorneys regarding document review workflow | .70 |
| 03/14/20 | H. Zimmer | Analyze documents on relativity database and code documents for responsive and relevant issues | 1.10 |
| 03/14/20 | H. Zimmer | Analyze documents on relativity database and code documents for responsive and relevant issues | 2.00 |
| 03/14/20 | K. Kolb | Review transcript of interview of Scott Charles | 1.00 |



Re:    **Jointly Asserted Causes of Action**                                Bill Number: 354103
                                                                            File Number: 19609-0002
                                                                            Page 13

| 03/15/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
|---|---|---|---|
| 03/15/20 | H. Zimmer | Review production on relativity for eastdil and blackstone related documents in anticipation of meet and confer with Blackstone and confer with Kyle Kolb regarding same | .80 |
| 03/15/20 | L. Schepp | Work on domain searches for Blackstone entity | .40 |
| 03/16/20 | C. Carty | Analyze conflicts issues related to third party discovery. | .60 |
| 03/16/20 | E. Plowman | Review third party production. | 8.40 |
| 03/16/20 | G. Fromer | Review documents for relevant issues | 1.80 |
| 03/16/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.80 |
| 03/16/20 | H. Zimmer | Email Akin Gump concerning Eastdil production in relation to Blackstone subpoena | .20 |
| 03/16/20 | K. Kolb | Call with Dani Marlow regarding Blackstone subpoena | .10 |
| 03/16/20 | K. Kolb | Email to Wilmer Hale regarding Blackstone subpoena | .20 |
| 03/16/20 | K. Kolb | Supervise review | .20 |
| 03/16/20 | K. Kolb | Analyze transcript of S Charles interview | .50 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
| | | | File Number: 19609-0002 |
| | | | Page 14 |

| 03/17/20 | C. Carty | Draft updates to third party discovery status and analyze issues related thereto. | 1.90 |
| 03/17/20 | C. Carty | Draft search parameters for third party discovery. | .60 |
| 03/17/20 | C. Carty | Analyze research with respect to Cyrus motion to dismiss. | 1.80 |
| 03/17/20 | E. Plowman | Analyze documents produced by third party | 4.80 |
| 03/17/20 | E. Plowman | Sears 2 call | .60 |
| 03/17/20 | G. Fromer | Discuss additional document production | .50 |
| 03/17/20 | G. Fromer | Review documents for relevant issues | 1.50 |
| 03/17/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .50 |
| 03/17/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.10 |
| 03/17/20 | H. Zimmer | Conference call with Chris re: various claims and background on loans and projects entered into by Sears and email Kyle Kolb, Gabrielle Fromer, and Elizbeth Plowman on same | .30 |
| 03/17/20 | H. Zimmer | Confer with Kyle Kolb on eastdil production for blackstone related subpoena | .10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 15

| | | | |
|---|---|---|---|
| 03/17/20 | H. Zimmer | Confer with Kyle Kolb and Linda Schepp on blackstone searches | .20 |
| 03/17/20 | H. Zimmer | Confer with Chris Carty, Sean O'Donnell, Kyle Kolb, Elizabeth Plowman, and Gabrielle Fromer re discovery-related issues with productions from parties and document review | .20 |
| 03/17/20 | J. D'Angelo | Emails re: search parameters and re: document review progress; e-mail re: various filings. | .40 |
| 03/17/20 | K. Kolb | Call re status of discovery. | .40 |
| 03/17/20 | K. Kolb | Analyze Wilmer Hale revisions to Wachtell ESI parameters | .20 |
| 03/17/20 | K. Kolb | Supervise review by answering questions from team and related analysis of documents produced by Wachtell | .80 |
| 03/17/20 | K. Kolb | Conduct second level review | .50 |
| 03/17/20 | L. Schepp | Review production documents related to Blackstone. | 3.10 |
| 03/17/20 | S. O'Donnell | Confer w/ team re discovery; confer w/ DZ of Akin re same; f/up w/ team re same. | 1.00 |
| 03/18/20 | C. Carty | Call with S. O'Donnell re third party discovery status and next steps. | .50 |
| 03/18/20 | C. Carty | Correspond with subpoena recipients regarding third party discovery status and analyze same. | 1.50 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                              File Number: 19609-0002
                                                              Page 16

| 03/18/20 | C. Carty | Review and analyze case law related to Cyrus motion to dismiss. | 1.10 |
|---|---|---|---|
| 03/18/20 | E. Plowman | Analyze docments produced in response to subpoena. | 8.30 |
| 03/18/20 | G. Fromer | Review documents for relevant issues | 1.90 |
| 03/18/20 | H. Zimmer | Revise working document with terms and background information for Sears 2 document review and confer with Kyle Kolb on same | .20 |
| 03/18/20 | H. Zimmer | Review emails on subpoena issues and draft of email to Wachtell | .30 |
| 03/18/20 | H. Zimmer | Confer on Sears with Kyle Kolb, Chris Carty, and Gabrielle Fromer regarding discovery issues | .40 |
| 03/18/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
| 03/18/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .90 |
| 03/18/20 | J. D'Angelo | E-mail re: document review. | .10 |
| 03/18/20 | K. Kolb | Call with SO and CC regarding meet and confer negotiations | .50 |
| 03/18/20 | K. Kolb | Draft email to Deloitte regarding subpoena response | .20 |
| 03/18/20 | K. Kolb | Draft proposed ESI parameters for Cyrus defendants and analyze documents to inform these | 1.70 |

 **HERRICK**

Re:   **Jointly Asserted Causes of Action**                Bill Number: 354103
File Number: 19609-0002
Page 17

| 03/18/20 | K. Kolb | Analyze outline and draft of portion of motion to dismiss opposition | .70 |
| 03/18/20 | K. Kolb | Draft first-level review protocol document | .90 |
| 03/18/20 | K. Kolb | Supervise document review and email further instructions to team | .50 |
| 03/18/20 | S. O'Donnell | Confer w/ CC and KK re expediting discovery; review/comment on W correspondence; akin update re same; confer w/ HZ. | 1.20 |
| 03/19/20 | C. Carty | Review and analyze documents from document productions in connection with prepetition transfer adversary proceeding. | 1.20 |
| 03/19/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 4.70 |
| 03/19/20 | G. Fromer | Review documents for relevant issues | .80 |
| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.20 |
| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.40 |
| 03/19/20 | H. Zimmer | Review scott Charles interview | .40 |



Re:     **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 18

| 03/19/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .80 |
| 03/19/20 | K. Kolb | Supervise review | .10 |
| 03/20/20 | C. Carty | Review and analyze production in connection with prepetition transfer adversary proceeding. | 2.80 |
| 03/20/20 | C. Carty | Analyze issues related to discovery in connection with prepetition transfer adversary proceeding. | 2.10 |
| 03/20/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 2.40 |
| 03/20/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .70 |
| 03/20/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .60 |
| 03/20/20 | K. Kolb | Supervise document review of Wachtell production | .30 |
| 03/20/20 | K. Kolb | Analyze draft of portion of motion to dismiss opposition | 1.00 |
| 03/21/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 19

| 03/21/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.50 |
|---|---|---|---|
| 03/22/20 | K. Kolb | Supervise document review and analyze additional documents from Wachtell | .20 |
| 03/23/20 | C. Carty | Review and revise draft letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | .50 |
| 03/23/20 | C. Carty | Draft third party discovery status update. | 1.80 |
| 03/23/20 | C. Carty | Analyze proposed Wachtell searches for third party discovery in preparation for meet and confer. | .80 |
| 03/23/20 | C. Carty | Meet and confer with counsel from Wachtell regarding subpoena in connection with prepetition transfer adversary proceeding and prepare for same. | 1.00 |
| 03/23/20 | C. Carty | Call with co-counsel at Akin Gump regarding status of third party discovery. | .50 |
| 03/23/20 | C. Carty | Review and analyze Wachtell documents in connection with prepetition transfer adversary proceeding. | 3.20 |
| 03/23/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.10 |
| 03/23/20 | G. Fromer | Review documents for relevant issues | 6.40 |



Re:   **Jointly Asserted Causes of Action**                          Bill Number: 354103
                                                                     File Number: 19609-0002
                                                                     Page 20

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/23/20 | H. Zimmer | Conference call with Akin Gump, Chris Carty, Kyle Kolb, and Sean O'Donnell concerning discovery dispute with Wachtell | .60 |
| 03/23/20 | H. Zimmer | Conference call with counsel at Wachtell and Wilmer Hale concerning discovery | .70 |
| 03/23/20 | H. Zimmer | Conference call with Chris Carty, Sean O'Donnel, and Kyle Kolb concerning discovery from Wachtell | .30 |
| 03/23/20 | H. Zimmer | Draft email to Wachtell and confer with Chris Carty concerning same | .80 |
| 03/23/20 | H. Zimmer | E-mail Elizabeth Plowman and Gabrielle Plowman concerning document review | .20 |
| 03/23/20 | H. Zimmer | Confer with Kyle Kolb on document review | .20 |
| 03/23/20 | H. Zimmer | Review complaint and Scott Charles interview for issues for doc review | .30 |
| 03/23/20 | K. Kolb | Analyze interview of Scott Charles | 1.50 |
| 03/23/20 | K. Kolb | Meet and confer with Wachtell and follow-up call | 1.00 |
| 03/23/20 | K. Kolb | Call with Akin Gump to discuss third party discovery | .50 |
| 03/23/20 | K. Kolb | Discuss review status with HZ | .20 |
| 03/23/20 | K. Kolb | Second level review of Wachtell production and related review item | 3.90 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|---|---|---|---|

File Number: 19609-0002
Page 21

| 03/23/20 | S. O'Donnell | Coordinate doc review; prep and participate in Wachtell discovery call; confer w/ team re same; coordinate call w/ akin re same; prep and participate in same; coordinate f/up w/ Wachtell and doc review. | 2.50 |
|---|---|---|---|
| 03/24/20 | C. Carty | Analyze issues in connection with discovery related to prepetition transfer adversary proceeding. | 2.90 |
| 03/24/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss. | 1.20 |
| 03/24/20 | C. Carty | Review and analyze Deloitte comments to proposed searches in connection with third party discovery. | .30 |
| 03/24/20 | C. Carty | Call with document review team regarding review status in connection with prepetition transfer adversary proceeding. | .50 |
| 03/24/20 | C. Carty | Revise and draft portions of letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | 4.20 |
| 03/24/20 | C. Carty | Call with Richards Layton and Wilmer Hale in connection with third party discovery subpoena related to prepetition transfer adversary proceeding and prepare for same. | .70 |
| 03/24/20 | E. Plowman | Analyze documents produced in adrversary proceeding. | 5.60 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 354103
                                                                 File Number: 19609-0002
                                                                 Page 22

| 03/24/20 | E. Plowman | Review depo transcript | 2.70 |
|---|---|---|---|
| 03/24/20 | E. Plowman | Internal team meeting re doc review | 1.00 |
| 03/24/20 | G. Fromer | Review documents for relevant issues | 6.60 |
| 03/24/20 | G. Fromer | Discuss document review objectives and strategy | .50 |
| 03/24/20 | H. Zimmer | Confer with Kyle Kolb, Sean O'Donnell, and Chris Carty concerning discovery on Wachtell and Confer with Kyle Kolb and Chris Carty concerning discovery on Deloitte | .30 |
| 03/24/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.50 |
| 03/24/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on discovery | .30 |
| 03/24/20 | J. D'Angelo | Review progress on document review. | .30 |
| 03/24/20 | K. Kolb | Call with review team regarding Wachtell issues | .50 |
| 03/24/20 | K. Kolb | Revise letter to Wachtell | .60 |
| 03/24/20 | K. Kolb | Analyze response on ESI parameters from Deloitte | .20 |
| 03/24/20 | K. Kolb | Conduct second-level review of Wacthell production review | 5.80 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                               File Number: 19609-0002
                                                               Page 23

| | | | |
|---|---|---|---|
| 03/24/20 | S. O'Donnell | Review/revise correspondence to Wachtell re discovery; coordinate doc review; hot docs; confer w/ DC re Wilmer correspondence. | 1.50 |
| 03/25/20 | C. Carty | Call with S. O'Donnell re letter to Wachtell regarding discovery in prepetition transfer adversary proceeding. | .40 |
| 03/25/20 | C. Carty | Revise and finalize letter to Wachtell regarding discovery in connection with prepetition transfer adversary proceeding. | 1.60 |
| 03/25/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.80 |
| 03/25/20 | C. Carty | Review and analyze documents in connection with prepetition transfer adversary proceeding. | 1.40 |
| 03/25/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 8.60 |
| 03/25/20 | G. Fromer | Review documents for relevant issues | 7.00 |
| 03/25/20 | H. Zimmer | Confer with Kyle Kolb, Gabrielle Fromer, Linda Schepp, Chris Carty concerning discovery review | .40 |
| 03/25/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.30 |
| 03/25/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on discovery | .30 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|-----|--------------------------------------|---|---------------------|

File Number: 19609-0002

Page 24

| 03/25/20 | K. Kolb | Attend to first level review issues and supervision | 1.70 |
| 03/25/20 | K. Kolb | Discuss review issues with HZ | .40 |
| 03/25/20 | K. Kolb | Emails regarding additional subpoenas | .20 |
| 03/25/20 | L. Schepp | Compile documents related to Cleary Gottlieb for attorney review. | 1.60 |
| 03/25/20 | L. Schepp | Analyze H5 treading in review batches, per K. Kolb. | 3.90 |
| 03/25/20 | S. O'Donnell | Review/revise letter to wachtell; confer w/ akin re same; add'l revisions to same. | 1.00 |
| 03/26/20 | C. Carty | Review and analyze Deloitte notes regarding search terms and custodians. | 1.10 |
| 03/26/20 | C. Carty | Participate in meet and confer call with Deloitte regarding search parameters for discovery in connection with prepetition transfer adversary proceeding and prepare for same. | .80 |
| 03/26/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.20 |
| 03/26/20 | C. Carty | Review and analyze documents produced in connection with prepetition transfer adversary proceeding. | 2.30 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 25 |

| 03/26/20 | C. Carty | Review and analyze research related to Cyrus motion to dismiss response. | 2.20 |
|---|---|---|---|
| 03/26/20 | D. Field | Telephone conference with K. Kolb, H. Zimmer, and S. Stockman regarding document review. | 1.00 |
| 03/26/20 | D. Field | Review production for responsive and hot documents. | 5.90 |
| 03/26/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 3.00 |
| 03/26/20 | G. Fromer | Review documents for relevant issues | 7.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .10 |
| 03/26/20 | H. Zimmer | Conference call with Kyle Kolb, Silvia Stockman, and Dan Field concerning document review and matter | 1.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .30 |
| 03/26/20 | H. Zimmer | Confer with Kyle Kolb on deloitte search parameters and prepare for meet and confer with Deloitte | .20 |
| 03/26/20 | H. Zimmer | Conference call with Deloitte and Wilmer Hale on subpoena | .50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 26

| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
|---|---|---|---|
| 03/26/20 | H. Zimmer | Revise memorandum on document review | .30 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .40 |
| 03/26/20 | H. Zimmer | Conduct review of documents from Eastdil and draft search terms for Blackstone meet and confer | 1.60 |
| 03/26/20 | H. Zimmer | Confer with Kyle Kolb on document review | .10 |
| 03/26/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/26/20 | J. D'Angelo | Review e-mail notices of latest filings. | .50 |
| 03/26/20 | K. Kolb | Training and background summary call with HZ, SS, and DF | 1.00 |
| 03/26/20 | K. Kolb | Attend meet and confer with Deloitte | .50 |
| 03/26/20 | K. Kolb | Supervise first level review and discuss related issues with team | 1.80 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
| | | | File Number: 19609-0002 |
| | | | Page 27 |

| | | | |
|---|---|---|---|
| 03/27/20 | C. Carty | Draft summary of status of discovery of various parties for purposes of Rule 26(f) conference in connection with prepetition transfer adversary proceeding. | 1.80 |
| 03/27/20 | C. Carty | Analyze issues related to document review in connection with prepetition transfer adversary proceeding. | 1.30 |
| 03/27/20 | C. Carty | Review and analyze key documents from document review in connection with prepetition transfer adversary proceeding and draft summary of same. | 2.50 |
| 03/27/20 | D. Field | Review amended complaint and interview of Scott Charles and continue document review | 3.40 |
| 03/27/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.60 |
| 03/27/20 | G. Fromer | Review documents for relevant issues | 6.10 |
| 03/27/20 | H. Zimmer | Review search parameters for Blackstone subpoena | .10 |
| 03/27/20 | H. Zimmer | Revise Blackstone search parameters | .10 |
| 03/27/20 | H. Zimmer | Confer with Kyle Kolb, Chris Carty and Akin Gump concerning discovery production and meet and confer with Cyrus and third-parties | 1.10 |
| 03/27/20 | H. Zimmer | Confer with Gabrielle Fromer, Dan Field, Kyle Kolb, and Silvia Stockman on discovery review | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
File Number: 19609-0002
Page 28

| | | | |
|---|---|---|---|
| 03/27/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/27/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.10 |
| 03/27/20 | K. Kolb | Analyze Blackstone subpoena served by opposing counsel | .10 |
| 03/27/20 | K. Kolb | Revise and send proposed parameters for subpoena response to counsel for Blackstone | .20 |
| 03/27/20 | K. Kolb | Revise list of meet and confer statuses | .20 |
| 03/27/20 | K. Kolb | Analyze hit report from Deloitte | .30 |
| 03/27/20 | K. Kolb | Revise Blackstone parameters | .30 |
| 03/27/20 | K. Kolb | Supervise first level review | .30 |
| 03/27/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 1.60 |
| 03/28/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 3.20 |
| 03/28/20 | H. Zimmer | Email Silvia Stockman, Gabrielle fromer, Dan Field, Elizabeth Plowman, Kyle Kolb, and Chris Carty concerning document review and communications with Akin Gump regarding same | .20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 354103 |
| --- | --- | --- | --- |
| | | | File Number: 19609-0002 |
| | | | Page 29 |

| | | | |
| --- | --- | --- | --- |
| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.10 |
| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .50 |
| 03/28/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.90 |
| 03/28/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 2.00 |
| 03/29/20 | C. Carty | Review and revise summary of party and third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 03/29/20 | D. Field | Continue document review | 3.00 |
| 03/29/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 2.70 |
| 03/29/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 2.60 |
| 03/29/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 3.10 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 30

| | | | |
|---|---|---|---|
| 03/29/20 | H. Zimmer | Review emails between Akin and Herrick concerning document review and confer with kyle Kolb on same | .10 |
| 03/29/20 | K. Kolb | Analyze documents produced by Wachtell in Rule 2004 investigation | 3.00 |
| 03/30/20 | C. Carty | Analyze issues raised during meet and confer with Wachtell in connection with prepetition transfer adversary proceeding. | 1.00 |
| 03/30/20 | C. Carty | Review and revise draft Rule 26(f) report regarding party and third party discovery status in connection with prepetition transfer adversary proceeding. | .60 |
| 03/30/20 | C. Carty | Analyze issues related to document review and case strategy. | 2.10 |
| 03/30/20 | C. Carty | Review and analyze Wachtell letter regarding discovery in connection with prepetition transfer adversary proceeding and response thereto. | 1.20 |
| 03/30/20 | C. Carty | Revise proposed search parameters for Cyrus discovery in connection with prepetition transfer adversary proceeding and draft correspondence to Milbank re same. | 1.90 |
| 03/30/20 | C. Carty | Call with S. O'Donnell re Wachtell letter re discovery in prepetition transfer adversary proceeding. | .70 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                 File Number: 19609-0002
                                                                 Page 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/30/20 | C. Carty | Participate in meet and confer call with Wachtell related to third party discovery in prepetition transfer adversary proceeding. | .50 |
| 03/30/20 | D. Field | Telephone conference with H. Zimmer regarding document and coding and continue document review as well as review of amended complaint and interview of Scott Charles dated 12/10/2018 | 4.20 |
| 03/30/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 9.40 |
| 03/30/20 | G. Fromer | Review documents for relevant issues | 7.10 |
| 03/30/20 | H. Zimmer | Analyze documents for relevance and code for issue and confer with Dan Field on same | .50 |
| 03/30/20 | H. Zimmer | Confer Kyle Kolb, Elizabeth plowman, Silvia Stockman, Dan Field, and Gabrielle Fromer concerning document review | .20 |
| 03/30/20 | H. Zimmer | Review letter from Wachtell concerning discovery and confer in-firm on same | .30 |
| 03/30/20 | H. Zimmer | Conference call with WIlmer Hale and Wachtell concerning discovery | .50 |
| 03/30/20 | H. Zimmer | Conference call with Akin Gump concerning discovery | .50 |
| 03/30/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.80 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 354103
                                                                File Number: 19609-0002
                                                                Page 32

| 03/30/20 | H. Zimmer | Confer with Akin Gump on discovery review | .20 |
| 03/30/20 | H. Zimmer | Email Kyle Kolb and Chris Carty concerning meet and confer with Wachtell on subpoena | .50 |
| 03/30/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.70 |
| 03/30/20 | J. D'Angelo | Catch up on emails re: latest filings. | .30 |
| 03/30/20 | K. Kolb | Attend meet and confer with Wachtell | .50 |
| 03/30/20 | K. Kolb | Attend call with SO, CC, HZ and D. Zensky regarding strategy for meet and confer negotiations | .50 |
| 03/30/20 | K. Kolb | Analyze letter from Wachtell | .30 |
| 03/30/20 | K. Kolb | Revise update about meet and confer status | .20 |
| 03/30/20 | K. Kolb | Attend to supervising first level review | .40 |
| 03/30/20 | K. Kolb | Analyze documents produced in adversary proceeding. | 3.10 |
| 03/30/20 | K. Kolb | Conduct second level review of responsive review | .40 |
| 03/30/20 | S. O'Donnell | Prep for Wachtell meeting; review correspondence; draft counterproposal; confer w/ akin re same; participate in Wachtell meet and confer; update call w/ akin; strategy and analysis. | 3.00 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 354103
File Number: 19609-0002
Page 33

| 03/31/20 | C. Carty | Review and analyze draft 26(f) report in connection with prepetition transfer adversary proceeding and provide comments re same. | 1.80 |
| 03/31/20 | C. Carty | Analyze issues related to document review and case strategy. | 1.70 |
| 03/31/20 | C. Carty | Meet and confer call with Girard Sharp and Robbins LLP regarding subpoenas in connection with prepetition transfer adversary proceeding. | .30 |
| 03/31/20 | C. Carty | Review and analyze key documents from discovery in connection with prepetition transfer adversary proceeding and draft summary of same. | 2.20 |
| 03/31/20 | D. Field | Telephone conversation with K. Kolb regarding document review and further doc review based on same conversation. | 4.00 |
| 03/31/20 | E. Plowman | Analyze documents produced in adversary proceeding. | 7.50 |
| 03/31/20 | G. Fromer | Review documents for relevant issues | 4.70 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.60 |
| 03/31/20 | H. Zimmer | Confer with Chris Carty and Kyle Kolb concerning Deloitte Subpoena/parameters | .20 |



Re:    **Jointly Asserted Causes of Action**                     Bill Number: 354103
File Number: 19609-0002
Page 34

| | | | |
|---|---|---|---|
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | .90 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags and confer in firm and with Akin concerning discovery subpoenas | 1.20 |
| 03/31/20 | H. Zimmer | Confer with associates concerning discovery review points | .20 |
| 03/31/20 | H. Zimmer | Review and analyze documents on relativity database for relevance and code documents with relevance and issue tags | 1.00 |
| 03/31/20 | K. Kolb | Analyze documents produced in Rule 2004 investigation | .50 |
| 03/31/20 | K. Kolb | Second level review of document review | 1.50 |
| 03/31/20 | K. Kolb | Analyze Deloitte hit report and draft proposed modifications | 1.50 |
| 03/31/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .50 |
| 03/31/20 | S. O'Donnell | Review 26f statement and confer w/ CC re same (.2); doc review. | .30 |

|  |  |
|---|---|
| **Total** | **$291,722.00** |



Re:   **Jointly Asserted Causes of Action**

Bill Number:  354103
File Number:  19609-0002
Page 35

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 9.70 | 845.00 | 8,196.50 |
| C. Carty | 91.40 | 785.00 | 71,749.00 |
| K. Kolb | 72.10 | 610.00 | 43,981.00 |
| H. Zimmer | 84.80 | 435.00 | 36,888.00 |
| D. Field | 21.50 | 435.00 | 9,352.50 |
| E. Plowman | 133.80 | 420.00 | 56,196.00 |
| G. Fromer | 79.90 | 420.00 | 33,558.00 |
| L. Schepp | 57.60 | 335.00 | 19,296.00 |
| S. O'Donnell | 12.20 | 1025.00 | 12,505.00 |

## DISBURSEMENTS

| | |
|---|---|
| Online Research | 45.09 |
| Meals | 22.48 |
| Duplicating Supplies | 9.34 |
| Duplication | 126.18 |

**Total disbursements**    **$203.09**



Re:    **Jointly Asserted Causes of Action**                    Bill Number:  354103
                                                                File Number:  19609-0002
                                                                Page 36

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| _ |  |  |
|  | 563.00 | $291,722.00 |
| **Subtotals** | **563.00** | **$291,722.00** |



FEDERAL ID: 13-2991662

Official Committee of Unsecured Creditors of Sears Holdings      May 28, 2020
Attn: Ron Tucker                                                 Bill Number: 355208
225 W. Washington Street                                         File Number: 19609-0002
Indianapolis, IN 46204

Re:    **Jointly Asserted Causes of Action**

Fees for legal services rendered through April 30, 2020              $390,060.00

Expenses posted through April 30, 2020                                      2.88

                                   **TOTAL**                          **$390,062.88**

**Kindly return this page with your**          **Send wire payments to:**
**check payment to:**                          Citibank, N.A.
Herrick, Feinstein LLP                         ABA Number: 021000089
2 Park Avenue                                  Account Number: 4971716165
New York, NY 10016                             SWIFT #: CITIUS33

*PLEASE REMIT PAYMENT WITHIN 30 DAYS*



Re:    **Jointly Asserted Causes of Action**

Bill Number:  355208
File Number:  19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 04/01/20 | C. Carty | | Review and comment on draft Rule 26(f) report. | 1.60 |
| 04/01/20 | C. Carty | | Review and analyze key documents from discovery in prepetition transfer adversary proceeding. | 2.50 |
| 04/01/20 | C. Carty | | Review case law cited in motions to dismiss. | .90 |
| 04/01/20 | E. Plowman | | Review documents for adversary proceeding. | 9.60 |
| 04/01/20 | H. Zimmer | | Analyze documents produced for adversary proceeding and confer with Kyle Kolb on same | .10 |
| 04/01/20 | H. Zimmer | | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/01/20 | K. Kolb | | Analyze documents produced for adversary proceeding. | .20 |
| 04/01/20 | K. Kolb | | Analyze draft Rule 26(f) report | .10 |
| 04/01/20 | L. Schepp | | Update documents for chronology. | .30 |
| 04/02/20 | C. Carty | | Analyze matters related to document review in connection with prepetition transfer adversary proceeding. | 1.50 |
| 04/02/20 | D. Field | | Analyze and review documents produced in adversary proceeding. | 2.70 |
| 04/02/20 | E. Plowman | | Review documents for adversary proceeding. | 9.10 |



| | | | |
|---|---|---|---|
| Re: | **Jointly Asserted Causes of Action** | Bill Number: 355208 | |
| | | File Number: 19609-0002 | |
| | | Page 3 | |

| | | | |
|---|---|---|---|
| 04/02/20 | G. Fromer | Review documents for relevant issues | 1.60 |
| 04/02/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .80 |
| 04/02/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.50 |
| 04/02/20 | K. Kolb | Analyze objections from Blackstone | .30 |
| 04/02/20 | K. Kolb | Analyze documents produced by Wachtell and attend to supervising review | .60 |
| 04/02/20 | S. O'Donnell | Supervise approach to document review. | .50 |
| 04/03/20 | C. Carty | Review and analyze discovery correspondence from Wachtell and consider response thereto. | .80 |
| 04/03/20 | C. Carty | Analyze issues related to discovery disputes in connection with prepetition transfer adversary proceeding. | 2.00 |
| 04/03/20 | C. Carty | Review and analyze key documents from production in prepetition transfer adversary proceeding. | 1.50 |
| 04/03/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 7.20 |
| 04/03/20 | G. Fromer | Review documents for relevant issues | 3.90 |
| 04/03/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.20 |



Re:   **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                               File Number: 19609-0002
                                                               Page 4

| 04/03/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.90 |
| 04/03/20 | K. Kolb | Review correspondence from Wacthell regarding subpoena response | .20 |
| 04/03/20 | K. Kolb | Supervise first level review of produced documents | .10 |
| 04/03/20 | K. Kolb | Review letter regarding Sears ESI | .10 |
| 04/03/20 | K. Kolb | Conduct second level review | 1.60 |
| 04/03/20 | S. O'Donnell | Review Wacthell response; confer w/ team and akin re same; draft and serve reply. | 1.00 |
| 04/04/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 3.40 |
| 04/04/20 | H. Zimmer | Conference call with KK and CC concerning Wachtell subpoena and review email from Wachtell concerning same | .80 |
| 04/04/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.40 |
| 04/04/20 | K. Kolb | Supervise first level review | .10 |
| 04/04/20 | K. Kolb | Analyze key documents identified during first level review | 1.50 |
| 04/04/20 | K. Kolb | Call with CC and HZ regarding discovery disputes | .60 |
| 04/05/20 | D. Field | Analyze and review documents produced in adversary proceeding | 1.60 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 5

| | | | |
|---|---|---|---|
| 04/05/20 | H. Zimmer | Review correspondence between Herrick and Wachtell concerning Wachtell subpoena and discovery dispute, conduct research on privilege, and draft letter concerning discovery dispute | 3.10 |
| 04/05/20 | K. Kolb | Discuss discovery dispute letter with HZ | .30 |
| 04/05/20 | K. Kolb | Analyze hot documents identified during first level review | 1.20 |
| 04/06/20 | C. Carty | Review and analyze case law related to discovery disputes in prepetition transfer adversary proceeding. | .90 |
| 04/06/20 | C. Carty | Review and comment on draft brief in opposition to motion to dismiss prepetition transfer adversary proceeding. | 1.50 |
| 04/06/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss prepetition transfer adversary proceeding. | .70 |
| 04/06/20 | C. Carty | Review and analyze key documents from production in prepetition transfer adversary proceeding. | 1.10 |
| 04/06/20 | C. Carty | Draft email correspondence regarding discovery dispute in connection with prepetition transfer adversary proceeding. | .50 |
| 04/06/20 | D. Field | Analyze and review documents produced in adversary proceeding | 3.30 |
| 04/06/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.20 |



Re:    **Jointly Asserted Causes of Action**
Bill Number: 355208
File Number: 19609-0002
Page 6

| 04/06/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 5.40 |
|---|---|---|---|
| 04/06/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.00 |
| 04/06/20 | H. Zimmer | Review correspondence from Wilmer Hale concerning subpoena to Blackstone and confer with Kyle Kolb and Chris Carty on Wachtell subpoena | .20 |
| 04/06/20 | K. Kolb | Revise joint letter re discovery dispute | 1.50 |
| 04/06/20 | K. Kolb | Analyze additions to Blackstone parameters from WilmerHale | .20 |
| 04/06/20 | K. Kolb | Analyze documents produced in adversary proceeding | .20 |
| 04/06/20 | K. Kolb | Supervise review and analyze key documents identified during first level review | 1.70 |
| 04/07/20 | C. Carty | Draft letter to court regarding discovery dispute in prepetition transfer adversary proceeding and analyze research related thereto. | 3.00 |
| 04/07/20 | C. Carty | Analyze issues related to discovery. | 1.10 |
| 04/07/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss prepetition transfer adversary proceeding. | .90 |
| 04/07/20 | D. Field | Continue review of documents produced in adversary proceeding. | .30 |
| 04/07/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.70 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208<br>File Number: 19609-0002<br>Page 7 |
|-----|-----|-----|-----|

| | | | |
|-----|-----|-----|-----|
| 04/07/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.00 |
| 04/07/20 | H. Zimmer | Review correspondence from Wachtell concerning subpoena and confer with Chris Carty and Kyle Kolb on same | .30 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.10 |
| 04/07/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .30 |
| 04/07/20 | K. Kolb | Analyze response from Wachtell | .20 |
| 04/07/20 | K. Kolb | Analyze key documents identified during first level review | 5.20 |
| 04/07/20 | K. Kolb | Supervise first level review | .10 |
| 04/07/20 | S. O'Donnell | Confer w/ team and akin re Wachtell response; coordinate discovery. | .50 |
| 04/08/20 | C. Carty | Review and analyze draft Rule 26(f) report and provide comments thereto. | .80 |
| 04/08/20 | C. Carty | Review and analyze motion to dismiss case law. | 1.60 |
| 04/08/20 | C. Carty | Review, analyze, and comment on Deloitte search terms. | .50 |
| 04/08/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 9.90 |
| 04/08/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |



Re:     **Jointly Asserted Causes of Action**                         Bill Number: 355208
                                                                       File Number: 19609-0002
                                                                       Page 8

| 04/08/20 | H. Zimmer | Draft notice of intent to serve subpoena and requests to UBS | .40 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/08/20 | H. Zimmer | Analyze correspondence with third-parties and parties concerning discovery and revise amended Rule 26(f) report and confer with KK and CC on same | .40 |
| 04/08/20 | H. Zimmer | Confer with CC and Akin on service subpoena to UBS | .20 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.80 |
| 04/08/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .40 |
| 04/08/20 | K. Kolb | Supervise first level review | .10 |
| 04/08/20 | K. Kolb | Analyze documents identified as key during first level review | 2.10 |
| 04/08/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .30 |
| 04/08/20 | K. Kolb | Analyze proposed revisions from opposing counsel to parameters for Deloitte subpoena response | .40 |
| 04/08/20 | L. Schepp | Compile cases in Cyrus memorandum in support of Motion to Dismiss for attorney review, per C. Carty. | 1.10 |
| 04/09/20 | C. Carty | Review and analyze portions of draft opposition to motion to dismiss and related case law. | 2.50 |



Re:   **Jointly Asserted Causes of Action**                          Bill Number: 355208
                                                                     File Number: 19609-0002
                                                                     Page 9

| | | | |
|---|---|---|---|
| 04/09/20 | C. Carty | Correspondence with document review team regarding documents produced in discovery. | .50 |
| 04/09/20 | C. Carty | Review and analyze documents from privileged portion of document review. | 3.20 |
| 04/09/20 | C. Carty | Attention to matters related to third party discovery in connection with prepetition adversary proceeding. | .60 |
| 04/09/20 | C. Carty | Review revised Rule 26(f) report. | .30 |
| 04/09/20 | D. Field | Review documents produced in adversary proceeding. | 1.70 |
| 04/09/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 8.90 |
| 04/09/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.00 |
| 04/09/20 | H. Zimmer | Meet and Confer with counsel for Blackstone and Wilmer Hale concerning Blackstone subpoena and confer with Kyle Kolb on same | .60 |
| 04/09/20 | H. Zimmer | Draft and revise subpoena to UBS entities, notice of intent to serve subpoena, document requests to UBS entities, conduct research on UBS entities, and review and analyze documents in adversary proceeding in connection with UBS | 2.70 |
| 04/09/20 | K. Kolb | Supervise first level review and discuss hot documents with review team | .70 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 10

| | | | |
|---|---|---|---|
| 04/09/20 | K. Kolb | Analyze key documents identified during first level review | 1.80 |
| 04/09/20 | K. Kolb | Prepare for and attend Blackstone meet and confer | .70 |
| 04/09/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .30 |
| 04/09/20 | L. Schepp | Update document review strategies with case team. | .30 |
| 04/09/20 | S. O'Donnell | Supervise and strategize re: approach to document review. | 1.50 |
| 04/09/20 | S. Stockman | Review pleadings and conduct document review. | 3.70 |
| 04/10/20 | C. Carty | Review and analyze updated draft opposition to motion to dismiss in connection with prepetition transfer adversary proceeding. | 1.50 |
| 04/10/20 | C. Carty | Review and analyze case law in connection with motion to dismiss prepetition transfer adversary proceeding and opposition thereto. | 1.20 |
| 04/10/20 | C. Carty | Review and analyze key documents from discovery in connection with prepetition transfer adversary proceeding. | 1.80 |
| 04/10/20 | D. Field | Continue review of documents produced in adversary proceeding. | 2.20 |
| 04/10/20 | E. Plowman | Analyze and review documents produced in adversary proceeding | 3.40 |
| 04/10/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 2.40 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.40 |
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.30 |
| 04/10/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.70 |
| 04/10/20 | H. Zimmer | Confer with KK, GR, EP, DF, and SS on review of documents produced in adversary proceeding | .10 |
| 04/10/20 | K. Kolb | Supervise first level review team | .50 |
| 04/10/20 | K. Kolb | Analyze key documents identified during first level review | 3.80 |
| 04/10/20 | L. Schepp | Communication with case team and vendor regarding Relativity settings. | .80 |
| 04/10/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 4.40 |
| 04/11/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding concerning UBS | .50 |
| 04/11/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.90 |
| 04/12/20 | D. Field | Continue review of documents produced in adversary proceeding. | 3.00 |
| 04/12/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.40 |
| 04/12/20 | K. Kolb | Supervise first level review | .20 |
| 04/12/20 | K. Kolb | Analyze key documents identified during first level review | 1.00 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
| | | | File Number: 19609-0002 |
| | | | Page 12 |

| | | | |
|---|---|---|---|
| 04/12/20 | R. Ginzburg | Review motion to dismiss response issues with respect to Count 26. | .10 |
| 04/13/20 | C. Carty | Meet and confer call with Milbank re discovery to Cyrus in connection with discovery in the prepetition transfer adversary proceeding. | .40 |
| 04/13/20 | C. Carty | Analyze issues related to third party discovery in connection with prepetition transfer adversary proceeding. | .80 |
| 04/13/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.80 |
| 04/13/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.20 |
| 04/13/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 1.20 |
| 04/13/20 | H. Zimmer | Prepare for meet and confer with counsel for the Cyrus Defendants and conduct meet and confer with counsel for the Cyrus Defendants | .70 |
| 04/13/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.70 |
| 04/13/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.00 |
| 04/13/20 | K. Kolb | Supervise first level review and discuss key documents with SS | .40 |
| 04/13/20 | K. Kolb | Prepare for and attend meet and confer with counsel for Cyrus | .50 |
| 04/13/20 | K. Kolb | Research for opposition brief | .50 |



Re:    **Jointly Asserted Causes of Action**                Bill Number: 355208
                                                            File Number: 19609-0002
                                                            Page 13

| 04/13/20 | K. Kolb | Analyze draft motion to dismiss opposition | 1.80 |
| 04/13/20 | L. Schepp | Compile list of documents related to Highly Confidential designation issue, per K. Kolb. | .80 |
| 04/13/20 | R. Ginzburg | Prepare for call regarding motion to dismiss response. | .10 |
| 04/13/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 3.50 |
| 04/14/20 | C. Carty | Call with Akin regarding motion to dismiss briefing. | .30 |
| 04/14/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.50 |
| 04/14/20 | E. Plowman | Review and analyze documents in adversary proceeding | 9.70 |
| 04/14/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | .20 |
| 04/14/20 | H. Zimmer | Confer with Kyle Kolb on Wachtell subpoena | .30 |
| 04/14/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 5.10 |
| 04/14/20 | K. Kolb | Supervise first level review | .20 |
| 04/14/20 | K. Kolb | Analyze Cyrus motion to dismiss in connection with opposition drafting | 1.20 |
| 04/14/20 | K. Kolb | Draft follow-up email to counsel for Cyrus | .40 |
| 04/14/20 | K. Kolb | Analyze key documents identified during first level review | 1.20 |



Re:   **Jointly Asserted Causes of Action**                     Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 14

| | | | |
|---|---|---|---|
| 04/14/20 | S. Stockman | Analyze and review documents produced in adversary proceeding. | 5.00 |
| 04/15/20 | C. Carty | Call with team members regarding motion to dismiss briefing in connection with prepetition transfer adversary proceeding. | .80 |
| 04/15/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 2.40 |
| 04/15/20 | E. Plowman | Review and analyze documents in adversary proceeding | 10.20 |
| 04/15/20 | G. Utlik | Confer with Chris Carty, Kyle Kolb and Rachel Ginzburg regarding response to motion to dismiss. | .20 |
| 04/15/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.60 |
| 04/15/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with KK on same. | .20 |
| 04/15/20 | J. D'Angelo | Calls with C. Carty and K. Kolb re: opposition to Cyrus MTD; review Cyrus allegations in complaint; review Cyrus MTD; review draft arguments relating to same; begin considering response to MTD and research needed for same. | 3.70 |
| 04/15/20 | K. Kolb | Supervise first level review | .20 |
| 04/15/20 | K. Kolb | Analyze revisions to Rule 26(f) report | .20 |
| 04/15/20 | K. Kolb | Call to discuss motion to dismiss | .30 |



Re:  **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 15

| | | | |
|---|---|---|---|
| 04/15/20 | K. Kolb | Analyze further drafts of motion to dismiss opposition | .80 |
| 04/15/20 | R. Ginzburg | Communications with team regarding bankruptcy issues in response to motion to dismiss. | .20 |
| 04/16/20 | C. Carty | Call with Richards Layton regarding scope of production in response to subpoena and draft summary of same. | .50 |
| 04/16/20 | C. Carty | Participate in call with co-counsel at Akin regarding status of third party discovery and prepare for same. | 1.00 |
| 04/16/20 | C. Carty | Analysis and outlining related to opposition to motion to dismiss. | 3.00 |
| 04/16/20 | E. Plowman | Review and analyze documents in adversary proceeding. | 9.70 |
| 04/16/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.40 |
| 04/16/20 | H. Zimmer | Conduct research on Blackstone Custodians and review email from Ropes Gray on same | .90 |
| 04/16/20 | J. D'Angelo | Review additional materials and caselaw relating to Cyrus Defendants' motion to dismiss; begin organizing brief in opposition. | 2.20 |
| 04/16/20 | K. Kolb | Supervise first level review | .20 |
| 04/16/20 | S. O'Donnell | Review 26(F) report | .30 |
| 04/16/20 | S. O'Donnell | Supervise document review progress and strategy. | .50 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208<br>File Number: 19609-0002<br>Page 16 |
|---|---|---|---|
| 04/17/20 | C. Carty | Prepare for call with co-counsel and defendants' counsel regarding status of various third party discovery. | .50 |
| 04/17/20 | C. Carty | Call with J. D'Angelo and K. Kolb regarding draft opposition to Cyrus motion to dismiss. | .80 |
| 04/17/20 | C. Carty | Participate in call with co-counsel and defendants' counsel regarding status of various third party discovery. | 1.00 |
| 04/17/20 | C. Carty | Work on opposition to Cyrus motion to dismiss prepetition adversary proceeding. | 3.50 |
| 04/17/20 | D. Field | Continue review of documents produced in adversary proceeding. | 1.70 |
| 04/17/20 | E. Plowman | Research re voluntary payment doctrine for opposition to Cyrus' defendants' motion to dismiss | 5.30 |
| 04/17/20 | E. Plowman | Review and analyze documents in adversary proceeding | 3.20 |
| 04/17/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 1.30 |
| 04/17/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss; research re: same. | 6.30 |
| 04/17/20 | K. Kolb | Call to discuss motion to dismiss brief with CC and JD | .80 |
| 04/17/20 | K. Kolb | Email to associates regarding research assignments | .20 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 17

| 04/17/20 | K. Kolb | Attend call with ESL's counsel regarding status of various meet and confers | .70 |
| 04/17/20 | K. Kolb | Analyze draft of opposition brief | .40 |
| 04/17/20 | K. Kolb | Supervise first level review | .10 |
| 04/18/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss; e-mail to K. Kolb re: same. | 3.60 |
| 04/18/20 | K. Kolb | Supervise first level review | .10 |
| 04/18/20 | K. Kolb | Analyze key documents identified during first level review | 1.00 |
| 04/19/20 | D. Field | Continue review of documents produced in adversary proceeding | .80 |
| 04/19/20 | K. Kolb | Revise outline for brief | .70 |
| 04/19/20 | K. Kolb | Analyze key documents identified during first level review | .70 |
| 04/20/20 | C. Carty | Analyze potential search terms for third party discovery and draft search parameters. | 1.10 |
| 04/20/20 | C. Carty | Review and analyze draft opposition to motion to dismiss. | 2.20 |
| 04/20/20 | E. Plowman | Research re voluntary payment doctrine for opposition to Cyrus MTD | 9.80 |
| 04/20/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.10 |
| 04/20/20 | H. Zimmer | Review Blackstone Parameters and draft response to their proposal | .60 |



Re:    **Jointly Asserted Causes of Action**          Bill Number: 355208
                                                       File Number: 19609-0002
                                                       Page 18

| 04/20/20 | H. Zimmer | Revise draft of search parameters for Wachtell for subpoena and confer with KK and CC concerning same | .40 |
| 04/20/20 | H. Zimmer | Analyze motion to dismiss filed by Cyrus Defendants, conduct research in support of opposition to motion to dismiss, and confer with KK, CC, and JD on same | 1.20 |
| 04/20/20 | J. D'Angelo | Emails re: opposition to Cyrus Defendants' MTD and application of NY vs. Illinois law for unjust enrichment claim; additional research re: same. | 1.90 |
| 04/20/20 | K. Kolb | Revise outline for opposition brief | .30 |
| 04/20/20 | K. Kolb | Analyze proposed custodians from counsel for Blackstone | .40 |
| 04/20/20 | K. Kolb | Revise and transmit email to counsel for Blackstone | .10 |
| 04/20/20 | K. Kolb | Supervise first level review | .10 |
| 04/20/20 | K. Kolb | Review research by EP for opposition brief | .30 |
| 04/20/20 | S. Stockman | Review documents produced in adversary proceeding. | 5.50 |
| 04/21/20 | C. Carty | Review and analyze case law related to Cyrus motion to dismiss and research related to same. | 2.50 |
| 04/21/20 | C. Carty | Analyze issues related to third party discovery. | .30 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 19

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/21/20 | C. Carty | Analyze search parameters for third party discovery and correspondence re same. | .50 |
| 04/21/20 | E. Plowman | Research re unjust enrichment for opposition to Cyrus motion to dismiss. | 7.10 |
| 04/21/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.80 |
| 04/21/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.00 |
| 04/21/20 | H. Zimmer | Conduct research in support of opposition to motion to dismiss by Cyrus Defendants | 1.60 |
| 04/21/20 | H. Zimmer | Confer with KK and CC on 26(f) report | .30 |
| 04/21/20 | J. D'Angelo | Review workplan for research and drafting sections of opposition brief; review research and emails from H. Zimmer and C. Carty re: same; provide guidance to associates and additional research re: same. | 1.60 |
| 04/21/20 | K. Kolb | Conduct additional research for opposition brief | .50 |
| 04/21/20 | K. Kolb | Discuss research with EP for opposition brief | .20 |
| 04/21/20 | K. Kolb | Analyze research for opposition brief by HZ | .40 |
| 04/21/20 | K. Kolb | Draft motion to dismiss opposition and analyze outline | .60 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 20

| | | | |
|---|---|---|---|
| 04/21/20 | K. Kolb | Review research for opposition brief by EP | 1.00 |
| 04/21/20 | K. Kolb | Supervise first level review | .10 |
| 04/21/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.40 |
| 04/22/20 | C. Carty | Analyze issues related to Cyrus motion to dismiss and prepare opposition. | 2.50 |
| 04/22/20 | C. Carty | Coordinate drafting of fee application (1.0); draft summary of contested matter work for fee application (1.2). | 2.20 |
| 04/22/20 | C. Carty | Coordinate motion to dismiss briefing with co-counsel (0.5); review and analyze co-counsel draft briefs (1.4). | 1.90 |
| 04/22/20 | D. Field | Continue review of documents produced in adversary proceeding | .70 |
| 04/22/20 | E. Plowman | Research for opposition to Cyrus Defendants' motion to dismiss | 9.30 |
| 04/22/20 | E. Plowman | Review and analyze documents in adversary proceeding | 1.10 |
| 04/22/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 7.10 |
| 04/22/20 | H. Zimmer | Conduct research and draft memorandum in opposition to motion to dismiss by Cyrus Defendants and confer with KK, CC, EP, and JD on same | 2.00 |



Re:     **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 21

| 04/22/20 | J. D'Angelo | Drafting opposition to Cyrus Defendants' motion to dismiss and reviewing and analyzing caselaw for same; emails re: issues relating to unjust enrichment arguments. | 2.60 |
|---|---|---|---|
| 04/22/20 | K. Kolb | Supervise first level review | .10 |
| 04/22/20 | K. Kolb | Analyze and respond to research and strategy question from EP | .70 |
| 04/22/20 | K. Kolb | Drafting and research for opposition brief | 4.60 |
| 04/22/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.00 |
| 04/23/20 | C. Carty | Call with Herrick team regarding opposition to Cyrus motion to dismiss. | .30 |
| 04/23/20 | C. Carty | Call with co-counsel at Akin regarding motion to dismiss briefing. | .30 |
| 04/23/20 | C. Carty | Review, analyze, and comment on updated draft motion to dismiss related to fraudulent transfer and unjust enrichment claims. | 3.10 |
| 04/23/20 | E. Plowman | Call with Akin/Herrick attorneys re opposition to motions to dismiss | .50 |
| 04/23/20 | E. Plowman | Research for opposition to Cyrus defendants' motion to dismiss | 6.20 |
| 04/23/20 | E. Plowman | Draft portions of opposition to Cyrus Defendants' motion to dismiss. | 3.40 |
| 04/23/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 4.20 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208<br>File Number: 19609-0002<br>Page 22 |
|---|---|---|---|

| 04/23/20 | H. Zimmer | Confer with KK, CC, EP, and JD on opposition to motion to dismiss by Cyrus Defendants | .30 |
| 04/23/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 4.00 |
| 04/23/20 | H. Zimmer | Conduct research and draft memorandum of law in support of opposition for motion to dismiss against Cyrus Defendants and confer with KK on same | 2.10 |
| 04/23/20 | H. Zimmer | Conduct research and draft memorandum in support of opposition to motion to dismiss by Cyrus Defendants and confer with KK on same | 1.50 |
| 04/23/20 | J. D'Angelo | Prepare for and participate in pre-conference call with team and conference call with Akin re: opposition to Cyrus Defendants' motion to dismiss; emails re: same; review new drafts of Akin briefs relating to ESL defendants' (and others) motions to dismiss; consider same for opposition to Cyrus Defendants' motion to dismiss; review decision from Judge Drain re: additional pages for opposition briefs, e-mail re: same. | 2.20 |
| 04/23/20 | K. Kolb | Discuss research and strategy for brief with CC, JD, EP, and Akin team | .50 |
| 04/23/20 | K. Kolb | Revise and related research for motion to dismiss opposition | 5.90 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 23

| 04/23/20 | K. Kolb | Supervise first level review and answer related questions | .30 |
| 04/23/20 | S. O'Donnell | Review motions to dismiss. | 2.00 |
| 04/23/20 | S. Stockman | Review documents produced in adversary proceedings. | 1.50 |
| 04/24/20 | C. Carty | Review, analyze, and comment on updated draft opposition to motion to dismiss related to fraudulent transfer and unjust enrichment claims. | 2.50 |
| 04/24/20 | C. Carty | Draft portions of opposition to Cyrus motion to dismiss and research related to same. | 4.20 |
| 04/24/20 | E. Plowman | Review and analyze documents in adversary proceeding | 7.20 |
| 04/24/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.80 |
| 04/24/20 | G. Utlik | Analyze draft opposition brief to motion to dismiss by Cyrus Defendants. | .80 |
| 04/24/20 | H. Zimmer | Confer with KK, JD, KK, and EP on memorandum in opposition to motion to dismiss by Cyrus Defendants | .10 |
| 04/24/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with KK and DF on same | 3.70 |



| Re: | **Jointly Asserted Causes of Action** | | Bill Number: 355208 |
| | | | File Number: 19609-0002 |
| | | | Page 24 |

| | | | |
|---|---|---|---|
| 04/24/20 | H. Zimmer | Analyze emails from Deloitte's counsel on subpoena and confer with KK and CC on same and review copy of 26(f) report | .20 |
| 04/24/20 | J. D'Angelo | Review latest draft of Opposition to Cyrus Defendants' MTD; emails re: same; revisions to same; review certain cases cited therein. | 4.30 |
| 04/24/20 | K. Kolb | Further revisions to motion to dismiss opposition | 2.30 |
| 04/24/20 | K. Kolb | Supervise first level review | .30 |
| 04/24/20 | S. Stockman | Review documents produced in adversary proceeding. | 2.20 |
| 04/25/20 | C. Carty | Draft portions of opposition to Cyrus motion to dismiss and research related to same. | 2.10 |
| 04/25/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 3.80 |
| 04/25/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.80 |
| 04/25/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.40 |
| 04/25/20 | H. Zimmer | Prepare materials and questions for meet and confer with Blackstone on subpoena | .20 |
| 04/25/20 | K. Kolb | Analyze drafts of other oppositions to motions to dismiss | 2.50 |
| 04/25/20 | K. Kolb | Analyze analysis of case citations in opposition brief | .60 |



Re:    **Jointly Asserted Causes of Action**                  Bill Number: 355208
                                                              File Number: 19609-0002
                                                              Page 25

| 04/26/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 4.30 |
|----------|----------|----------------------------------------------------------------------------|------|
| 04/26/20 | C. Carty | Review and analyze research related to opposition to Cyrus Defendants' motion to dismiss. | 2.50 |
| 04/26/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.30 |
| 04/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 8.00 |
| 04/26/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 2.00 |
| 04/26/20 | J. D'Angelo | Review and analyze latest version of Opposition to Cyrus Defendants' motion to dismiss; emails re: same; compare new arguments to arguments opposing ESL brief. | 1.60 |
| 04/26/20 | K. Kolb | Revise opposition brief | 1.50 |
| 04/26/20 | K. Kolb | Analyze cases relied upon in brief | 1.40 |
| 04/26/20 | S. O'Donnell | Diligence for MTD review. | 2.00 |
| 04/27/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 4.40 |
| 04/27/20 | E. Plowman | Review and analyze documents in adversary proceeding | 5.20 |
| 04/27/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.70 |
| 04/27/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on Blackstone call and review materials to prep for call | .30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 26

| 04/27/20 | H. Zimmer | Meet and Confer with Kyle Kolb, Blackstone's counsel and Wilmer Hale on Blackstone subpoena, and confer with Kyle Kolb on same | .70 |
| 04/27/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 1.40 |
| 04/27/20 | J. D'Angelo | Further review/analysis of draft opposition brief and confer with team re: edits and e-mail re: alternative case cites. | 1.80 |
| 04/27/20 | K. Kolb | Supervise first level review | .10 |
| 04/27/20 | K. Kolb | Review cases relied upon in opposition brief | 4.10 |
| 04/27/20 | S. O'Donnell | Prepare for MTD opposition. | .50 |
| 04/27/20 | S. Stockman | Review documents produced in adversary proceedings. | 1.90 |
| 04/28/20 | D. Field | Review documents produced in adversary proceeding | 2.90 |
| 04/28/20 | E. Plowman | Research for opposition to Cyrus motion to dismiss. | 10.20 |
| 04/28/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.10 |
| 04/28/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | .30 |
| 04/28/20 | H. Zimmer | Review opposition to motion to dismiss for caselaw and conduct research on same | 2.90 |
| 04/28/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb on same | 4.00 |



Re:   **Jointly Asserted Causes of Action**          Bill Number: 355208
                                                     File Number: 19609-0002
                                                     Page 27

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/28/20 | J. D'Angelo | Emails re: new caselaw for brief in opposition to Cyrus Defendants' motion to dismiss; review new caselaw and proposed replacement cases; confer with team re: same and notifying Akin of replacing certain cases also cited in brief opposing ESL Defendants' motion; review/edit latest draft of opposition to Cyrus Defendants' motion to dismiss. | 2.70 |
| 04/28/20 | K. Kolb | Analyze and discuss document review next steps with CC | .40 |
| 04/28/20 | K. Kolb | Analyze opinions relied upon in opposition brief | 3.70 |
| 04/28/20 | K. Kolb | Further revisions to opposition brief | .90 |
| 04/28/20 | K. Kolb | Analyze documents produced in Rule 2004 investigation | .60 |
| 04/28/20 | K. Kolb | Analyze review issues and draft second level plan | .60 |
| 04/28/20 | S. Stockman | Review documents produced in adversary proceeding. | 1.60 |
| 04/29/20 | C. Carty | Review and revise draft opposition to Cyrus Defendants' motion to dismiss. | 6.50 |
| 04/29/20 | C. Carty | Revise search terms for third party discovery. | .50 |
| 04/29/20 | C. Carty | Review and comment on portions of co-counsel Brief II concerning claims against Cyrus Defendants. | 2.50 |



Re:    **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 28

| 04/29/20 | C. Carty | Review and analyze case law related to motions to dismiss. | 2.50 |
|---|---|---|---|
| 04/29/20 | E. Plowman | Review and analyze documents in adversary proceeding | 2.40 |
| 04/29/20 | E. Plowman | Review unsecured creditor committees' briefs in opposition to defendants' motions to dismiss | 4.10 |
| 04/29/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | .60 |
| 04/29/20 | G. Utlik | Follow up with Kyle Kolb regarding draft opposition to Cyrus' motion to dismiss. | .30 |
| 04/29/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty on documents produced in adversary proceeding | .20 |
| 04/29/20 | H. Zimmer | Confer with Elizabeth Plowman, Kyle Kolb, and Silvia Stockman on review of documents produced adversary proceeding | .10 |
| 04/29/20 | H. Zimmer | Revise subpoena to third-party, UBS, and confer with Chris Carty and Doug Kopf on same | .90 |
| 04/29/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding | 3.00 |
| 04/29/20 | H. Zimmer | Revise memorandum of law in opposition to dismiss by Cyrus Defendants and confer with KK, CC, and JD on same | 2.30 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                File Number: 19609-0002
                                                                Page 29

| 04/29/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb, Chris Carty, and Linda Schepp on same | 5.40 |
| 04/29/20 | J. D'Angelo | Work on draft opposition to Cyrus Defendants' motion to dismiss and review latest drafts of opposition to ESL motion to dismiss; emails re: strategy and coordination for both opposition briefs; updated caselaw and edits from S. O'Donnell. | 4.40 |
| 04/29/20 | K. Kolb | Further discussion of revisions to opposition brief with HZ | .30 |
| 04/29/20 | K. Kolb | Analyze and incorporate cite check results | .40 |
| 04/29/20 | K. Kolb | Draft email to co-counsel regarding preferred case law | .50 |
| 04/29/20 | K. Kolb | Draft and analyze strategy for second level review and chronology | .70 |
| 04/29/20 | K. Kolb | Analyze edits from co-counsel to brief | .60 |
| 04/29/20 | K. Kolb | Analyze comments from GU on opposition brief | .30 |
| 04/29/20 | L. Schepp | Crafting searches and draft indexes for attorney use in second level issue review in the H5 Relativity workspace. | 3.60 |
| 04/29/20 | S. O'Donnell | Revise opposition brief. | 2.50 |



Re:    **Jointly Asserted Causes of Action**                    Bill Number: 355208
                                                                 File Number: 19609-0002
                                                                 Page 30

| 04/30/20 | C. Carty | Review and comment on portions of co-counsel Brief II concerning claims against Cyrus Defendants. | 1.70 |
| 04/30/20 | C. Carty | Revise and finalize opposition to Cyrus Defendants' motion to dismiss. | 7.50 |
| 04/30/20 | D. Field | Continue review of documents produced in adversary proceeding | 2.70 |
| 04/30/20 | E. Plowman | Review oppositions to motions to dismiss | 3.10 |
| 04/30/20 | G. Fromer | Analyze and review documents produced in adversary proceeding | 3.60 |
| 04/30/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer with Kyle Kolb, Chris Carty, Gabrielle Fromer, and Silvia Stockman on same | 4.00 |
| 04/30/20 | H. Zimmer | Review and analyze documents produced in adversary proceeding and confer | 3.70 |
| 04/30/20 | H. Zimmer | Revise memorandum of law in opposition to motion to dismiss by Cyrus Defendants and confer with Chris Carty, Kyle Kolb on same | 1.30 |
| 04/30/20 | H. Zimmer | Confer with Chris Carty, Kyle Kolb on opposition to motion to dismiss by Cyrus Defendants | .20 |
| 04/30/20 | H. Zimmer | Revise memorandum of law in opposition to motion to dismiss by Cyrus Defendants and confer with Chris Carty, Kyle Kolb on same | 1.20 |



Re:    **Jointly Asserted Causes of Action**                                      Bill Number:  355208
                                                                                                         File Number:  19609-0002
                                                                                                         Page 31

| 04/30/20 | H. Zimmer | Review correspondence from Blackstone's counsel concerning subpoena and confer with KK on same | .30 |
| 04/30/20 | J. D'Angelo | Review /edit latest drafts of brief in opposition to Cyrus Defendants' motion to dismiss; emails re: same; emails re: related briefs and declarations/exhibits; review Akin drafts for opposition to ESL Defendants' motion to dismiss; numerous emails throughout the day re: finalizing briefs. | 3.00 |
| 04/30/20 | K. Kolb | Analyze proposal from counsel for Blackstone | .20 |
| 04/30/20 | K. Kolb | Further revisions to motion to dismiss | 1.90 |
| 04/30/20 | L. Schepp | Craft Relativity searches for issue tags for attorney review. | 1.40 |
| 04/30/20 | S. O'Donnell | Revise opposition brief. | 2.50 |
| | | **Total** | **$390,060.00** |

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 41.90 | 845.00 | 35,405.50 |
| C. Carty | 119.20 | 785.00 | 93,572.00 |
| G. Utlik | 1.30 | 625.00 | 812.50 |
| K. Kolb | 80.50 | 610.00 | 49,105.00 |



Re:   **Jointly Asserted Causes of Action**

Bill Number: 355208
File Number: 19609-0002
Page 32

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. Stockman | 31.70 | 435.00 | 13,789.50 |
| D. Field | 23.60 | 435.00 | 10,266.00 |
| R. Ginzburg | .40 | 435.00 | 174.00 |
| H. Zimmer | 134.00 | 435.00 | 58,290.00 |
| E. Plowman | 190.40 | 420.00 | 79,968.00 |
| G. Fromer | 75.60 | 420.00 | 31,752.00 |
| L. Schepp | 8.30 | 335.00 | 2,780.50 |
| S. O'Donnell | 13.80 | 1025.00 | 14,145.00 |

**DISBURSEMENTS**

Duplication                                                        2.88

**Total disbursements**            **$2.88**



Re:    **Jointly Asserted Causes of Action**

Bill Number:  355208
File Number:  19609-0002
Page 33

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 720.70 | $390,060.00 |
| **Subtotals** | **720.70** | **$390,060.00** |

## Exhibit D

### Disbursement Summary

| | |
|---|---:|
| Photocopies | $2.88 |
| Duplicating Supplies | $9.34 |
| Meals | $22.48 |
| E-copy | $7.38 |
| Printing | $40.14 |
| Printing – Blowback | $88.20 |
| E-Discovery Data Hosting | $200.00 |
| Online Research Westlaw | $45.09 |
| Word Processing | $264.00 |
| Professional Fees – Consultant Fees (not yet invoiced) | 60,602.50 |
| **Total** | **$61,282.01** |

## **Exhibit E**

**Itemized Disbursement**

HF 13248737v.1

Matter 1 Costs through March 31st Invoice # 354102

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 03/02/2020 | 0946 | Larisa Poretsky | 080 | 8.00 | 0.18 | 1.44 | Printing |
| 04/20/2020 | | Invoice=354102 | | 8.00 | 0.18 | 1.44 | |
| | | | | | | | |
| 03/04/2020 | 1324 | Gabrielle Fromer | 080 | 12.00 | 0.18 | 2.16 | Printing |
| 04/20/2020 | | Invoice=354102 | | 12.00 | 0.18 | 2.16 | |
| | | | | | | | |
| 03/04/2020 | 1324 | Gabrielle Fromer | 080 | 3.00 | 0.18 | 0.54 | Printing |
| 04/20/2020 | | Invoice=354102 | | 3.00 | 0.18 | 0.54 | |
| | | | | | | | |
| 03/17/2020 | 4464 | Jean Riley | 067 | 10.00 | 0.18 | 1.80 | E-copy Scan to Email Job ID 19018 was delivered |
| 04/20/2020 | | Invoice=354102 | | 10.00 | 0.18 | 1.80 | to "JRiley@herrick.com,". Total Pages: 10, |
| | | | | | | | Total Bytes: 0 |
| | | | | | | | |
| 03/17/2020 | 4464 | Jean Riley | 067 | 20.00 | 0.18 | 3.60 | E-copy Scan to Email Job ID 19019 was delivered |
| 04/20/2020 | | Invoice=354102 | | 20.00 | 0.18 | 3.60 | to "JRiley@herrick.com,". Total Pages: 20, |
| | | | | | | | Total Bytes: 0 |
| | | | | | | | |
| 03/31/2020 | 0000 | Feinstein - Firm Herrick | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge |
| 04/20/2020 | | Invoice=354102 | | 1.00 | 100.00 | 100.00 | ID: 2550283 Case Description: Simon Property |
| | | | | | | | Group - Sears Bankruptcy Database Creation |
| | | | | | | | Date: 3/27/19 |
| | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 109.54 | 6 records |
| | | BILLED TOTALS: BILL: | | | | 109.54 | |

Summary

| InvoiceNumber | CostCode | Worked Amount | Billed Amount | Description | Description |
|---|---|---|---|---|---|
| 354102 | 067 | 5.40 | 5.40 | | E-copy |
| 354102 | 080 | 4.14 | 4.14 | | Printing |
| 354102 | 115 | 100.00 | 100.00 | | E-Discovery Data Hosting Minimum Charge |
| Subtotal 354102 | | 109.54 | 109.54 | | |
| | | | | | |
| | | | | | |
| TOTAL | | 109.54 | 109.54 | | |

Matter 1 Costs through April 30, 2020 Invoice # 355261

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/27/2020 | 0018 | Redon Shehaj | 013 | 1.00 | 38.52 | 38.52 | Invoice No: 697745096 | 9085068 |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 38.52 | 38.52 | Paid to: Fedex per Redon Shehaj | |
| | | | | | | | Ship To: Christopher Carty | |
| | | | | | | | Ship Dt: 03/27/20 | |
| | | | | | | | Airbill 391429136051 | |
| | | Voucher=258272 Paid | | | | | Vendor=Federal Express  Balance= .00  Amount= 1071.45 | |
| | | | | | | | Check #48633 05/28/2020 | |
| | | | | | | | | |
| 03/27/2020 | 0018 | Redon Shehaj | 013 | 1.00 | 46.48 | 46.48 | Invoice No: 697745096 | 9085069 |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 46.48 | 46.48 | Paid to: Fedex per Redon Shehaj | |
| | | | | | | | Ship To: Kyle Kolb | |
| | | | | | | | Ship Dt: 03/27/20 | |
| | | | | | | | Airbill 391431169947 | |
| | | Voucher=258272 Paid | | | | | Vendor=Federal Express  Balance= .00  Amount= 1071.45 | |
| | | | | | | | Check #48633 05/28/2020 | |
| | | | | | | | | |
| 03/27/2020 | 0018 | Redon Shehaj | 013 | 1.00 | 38.52 | 38.52 | Invoice No: 697745096 | 9085070 |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 38.52 | 38.52 | Paid to: Fedex per Redon Shehaj | |
| | | | | | | | Ship To: Sean O Donnell | |
| | | | | | | | Ship Dt: 03/27/20 | |
| | | | | | | | Airbill 391429829284 | |
| | | Voucher=258272 Paid | | | | | Vendor=Federal Express  Balance= .00  Amount= 1071.45 | |
| | | | | | | | Check #48633 05/28/2020 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 123.52 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 123.52 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 123.52 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 123.52 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 05/01/2020 | 1279 | Sean E. O'Donnell | 026 | 1.00 | 60,602.50 | 60,602.50 | Expert Witness Fee |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 60,602.50 | 60,602.50 | |
| | | Voucher=258453 Unpaid | | | | | Vendor=Capital Market Risk Advisors  Balance= 60602.50 |
| | | | | | | | Amount= 60602.50 |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 60,602.50 | 1 records |
| | | BILLED TOTALS:    BILL: | | | | 60,602.50 | |
| | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 60,602.50 | 1 records |
| | | GRAND TOTAL:    BILL: | | | | 60,602.50 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 4/06/2020 | 1005 | Laini John | 074 | 1.00 | 86.20 | 86.20 | PACER Invoice #2560425-Q1 2020 Usage Period: Jan |
| 5/29/2020 | | Invoice=355261 | | 1.00 | 86.20 | 86.20 | uary 2020 - March 2020 Pages: 862.00 -C/M # Pro |
| | | | | | | | vided: 19609-0001 |
| | | | | | | | |
| | | | | | | | |
| | | Voucher=258226 Paid | | | | | Vendor=Pacer Service Center  Balance= .00  Amount= 3574.10 |
| | | | | | | | Check #48623 05/21/2020 |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 86.20 | 1 records |
| | | BILLED TOTALS:    BILL: | | | | 86.20 | |
| | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 86.20 | 1 records |
| | | GRAND TOTAL:    BILL: | | | | 86.20 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 04/23/2020 | 0020 | Williams Lea | 105 | 1.00 | 36.00 | 36.00 | Williams Lea - WP Job # - 105440 - Requested By |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 36.00 | 36.00 | - Poretsky, Larisa Description - WORD PROCESSIN |
| | | | | | | | G-New Input Document #1 Amount of Hours:0.75C/M |
| | | | | | | | Inputted: 19609-0001 |
| | | | | | | | |
| | | Voucher=258121 Unpaid | | | | | Vendor=Williams Lea Inc.  Balance= 9516.00  Amount= 9516.00 |
| 04/24/2020 | 0020 | Williams Lea | 105 | 1.00 | 48.00 | 48.00 | Williams Lea - WP Job # - 105467 - Requested By |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 48.00 | 48.00 | - Poretsky, Larisa Description - WORD PROCESSIN |
| | | | | | | | G-Convert or Scan/Clean-up Document #1 Amount of |
| | | | | | | | Hours:1C/M Inputted: 19609-0001 |
| | | | | | | | |
| | | Voucher=258121 Unpaid | | | | | Vendor=Williams Lea Inc.  Balance= 9516.00  Amount= 9516.00 |
| 04/24/2020 | 0020 | Williams Lea | 105 | 1.00 | 72.00 | 72.00 | Williams Lea - WP Job # - 105470 - Requested By |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 72.00 | 72.00 | - Poretsky, Larisa Description - WORD PROCESSIN |
| | | | | | | | G-Convert or Scan/Clean-up Document #Local Amoun |
| | | | | | | | t of Hours:1.5C/M Inputted: 19609-0001 |
| | | | | | | | |
| | | Voucher=258121 Unpaid | | | | | Vendor=Williams Lea Inc.  Balance= 9516.00  Amount= 9516.00 |
| 04/25/2020 | 0020 | Williams Lea | 105 | 1.00 | 108.00 | 108.00 | Williams Lea - WP Job # - 105483 - Requested By |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 108.00 | 108.00 | - Poretsky, Larisa Description - WORD PROCESSIN |
| | | | | | | | G-Convert or Scan/Clean-up Document #13254081 Am |
| | | | | | | | ount of Hours:2.25C/M Inputted: 19609-0001 |
| | | | | | | | |
| | | Voucher=258121 Unpaid | | | | | Vendor=Williams Lea Inc.  Balance= 9516.00  Amount= 9516.00 |
| | | BILLED TOTALS:    WORK: | | | | 264.00 | 4 records |
| | | BILLED TOTALS:    BILL: | | | | 264.00 | |
| | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 264.00 | 4 records |
| | | GRAND TOTAL:    BILL: | | | | 264.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description |
|------|----------|----------------------|------|----------|------|--------|-------------|
| 04/30/2020 | 0000 | Feinstein - Firm Herrick | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge |
| 05/29/2020 | | Invoice=355261 | | 1.00 | 100.00 | 100.00 | ID:  2550283 Case Description: Simon Property |
| | | | | | | | Group - Sears Bankruptcy Database Creation |
| | | | | | | | Date: 3/27/19 |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 100.00 | 1 records |
| | | BILLED TOTALS:    BILL: | | | | 100.00 | |
| | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 100.00 | 1 records |
| | | GRAND TOTAL:    BILL: | | | | 100.00 | |

## Summary

| InvoiceNumber | CostCode | Worked Amount | Billed Amount | Description | Description |
|---------------|----------|---------------|---------------|-------------|-------------|
| 355261 | 013 | 123.52 | 123.52 | | Shipping |
| 355261 | 026 | 60602.50 | 60602.50 | | Expert Witness Fees |
| 355261 | 074 | 86.20 | 86.20 | | Pacer Charges |
| 355261 | 105 | 264.00 | 264.00 | | Document Processing |
| 355261 | 115 | 100.00 | 100.00 | | E-Discovery Data Hosting Minimum Charge |
| Subtotal 355261 | | | 61176.22 | | |
| | | | | | |
| TOTAL | | | 61176.22 | | |



Invoice ID: 2020-00257
Account number: 26
Project Id: 26
Invoice date: May 1, 2020

Capital Market Risk Advisors
4851 Tamiami Trail North
Suite 243
Naples, FL 34103
Attn: Accounting

Kyle Kolb

Herrick Feinstein LLP
2 Park Avenue
New York, NY 10016

| Invoice Total | | | $60,602.50 |
|---|---|---|---|

**See attached spreadsheet for invoice specification.**

| NAME | AVERAGE RATE | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| Nie | 325.00 | 53.3 | 17,322.50 |
| Niculescu | 1,250.00 | 21.1 | 26,375.00 |
| Iacono | 1,150.00 | 14.7 | 16,905.00 |
| **Grand Total** | **$837.50** | **89.1** | **$60,602.50** |

Please remit payment with the statement number to Capital Market Risk Advisors at the address listed above or via wire.  Contact QBTeam@advancedprofessional.net for wire instructions.