**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

**NINETEENTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and** <br> **Expenses are Incurred:** | April 1, 2020 through April 30, 2020 |
| **Monthly Fees Incurred:** | $791,875.00 |
| **Less 20% Holdback:** | $158,375.00 |
| **Monthly Expenses Incurred:** | $40,459.59 |
| **Total Fees and Expenses Due:** | $673,959.59 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97510673\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 47.00 | $68,150.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 2.00 | $3,390.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 4.60 | $5,750.00 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 3.80 | $4,560.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 64.80 | $90,720.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 20.20 | $24,240.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 8.90 | $11,570.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 5.30 | $5,830.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 10.80 | $11,880.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 13.10 | $14,410.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 5.10 | $5,610.00 |
| **Total Partners and Counsel:** | | | | **185.60** | **$246,110.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 2.60 | $1,625.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 12.90 | $13,545.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 36.60 | $36,966.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 33.80 | $34,138.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 15.00 | $15,150.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 33.50 | $32,830.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 3.90 | $3,295.50 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 45.10 | $38,109.50 |
| Lau, Jennifer | LIT | 2018 | $845.00 | 15.50 | $13,097.50 |
| Namerow, Derek | CORP | 2018 | $845.00 | 52.60 | $44,447.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 29.00 | $21,170.00 |
| Irani, Neeckaun | LIT | 2018 (CA) | $730.00 | 47.90 | $34,967.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 76.00 | $55,480.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 77.50 | $56,575.00 |
| Legault, Sarah | LIT | 2019 | $730.00 | 29.70 | $21,681.00 |
| Rhine, Fredrick | LIT | 2019 | $730.00 | 33.00 | $24,090.00 |
| Sanford, Broden N. | LIT | 2019 | $730.00 | 70.30 | $51,319.00 |
| Thompson, Maryann | Corp | 2020 | $730.00 | 2.00 | $1,460.00 |
| **Total Associates:** | | | | **616.90** | **$499,945.50** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 34.10 | $13,469.50 |
| Haiken, Lauren C. | LSS | $395.00 | 52.50 | $22,050.00 |
| Peene, Travis J. | BFR | $250.00 | 41.20 | $10,300.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **127.80** | **$45,819.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,326.02 | 185.60 | $246,110.00 |
| Associates | $810.42 | 616.90 | $499,945.50 |
| Paraprofessionals and Other Non-Legal Staff | $358.53 | 127.80 | $45,819.50 |
| **Blended Attorney Rate** | **$929.66** | | |
| **Total Fees Incurred:** | | **930.30** | **$791,875.00** |

---

§ BFR – Business Finance & Restructuring; LSS – Litigation Support Services

WEIL:\97510673\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 282.50 | $235,948.50 |
| 002 | Adversary Proceedings | 177.10 | $133,357.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 62.00 | $65,518.00 |
| 004 | Automatic Stay | 29.30 | $24,738.00 |
| 007 | Case Administration | 11.90 | $8,220.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 10.10 | $11,522.50 |
| 010 | Corporate Governance | 32.90 | $37,086.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 1.60 | $1,084.00 |
| 018 | General Case Strategy | 20.20 | $22,428.00 |
| 019 | Hearings and Court Matters | 97.00 | $63,042.00 |
| 020 | Insurance and Workers Compensation Issues | 8.10 | $11,129.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 107.90 | $100,695.50 |
| 025 | Regulatory/ Environmental Issues | 5.30 | $5,830.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 14.60 | $14,912.00 |
| 027 | Retention/ Fee Application: Other Professionals | 8.70 | $5,391.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 47.70 | $36,168.00 |
| 031 | Tax Issues | 8.10 | $10,450.00 |
| 033 | U.S. Trustee Issues/ Meetings/ Communication/ Monthly Operating | 1.60 | $1,582.00 |
| 034 | Utility Issues/ Adequate Assurance | 0.20 | $146.00 |
| 037 | KCD | 3.50 | $2,627.00 |
| **Total:** | | **930.30** | **$791,875.00** |

WEIL:\97510673\2\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM ARIL 1, 2020 THROUGH APRIL 30, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,235.86 |
| Corporation Service | $109.54 |
| Court Reporting | $129.25 |
| E-Discovery Services | $37,730.35 |
| Mail/Messenger | $219.59 |
| Meals | $35.00 |
| **Total Expenses Requested:** | **$40,459.59** |

WEIL:\97510673\2\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 001 | 58815542 |

CALL WITH J. CROZIER REGARDING NESTLE/PURINA SETTLEMENT (.1); CALL WITH G. FAIL REGARDING PREFERENCE CLAIMS AND E-MAIL J. FRIEDMANN REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 58818094 |

CALL WITH D. LITZ RE CALAMP SETTLEMENT (.1); EMAILS RE RELATED PREFERENCE AND SETTLEMENT (.2).

| 04/01/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 58825232 |

CALL WITH M-III TO DISCUSS GOODYEAR CLAIMS (0.5); REVIEW CLAIMS AND CORRESPONDENCE FROM GOODYEAR (0.9); CORRESPONDENCE WITH SECURED CLAIMANTS RE RECONCILIATION (.5).

| 04/01/20 | Sanford, Broden N. | 2.10 | 1,533.00 | 001 | 58823465 |

COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (1.2); CONDUCTED RESEARCH RE COUNTER ARGUMENTS TO CLAIMANT RESPONSES TO DEBTOR'S 13TH OMNIBUS OBJECTION (.9).

| 04/01/20 | Podzius, Bryan R. | 1.60 | 1,568.00 | 001 | 58820943 |

CALL WITH CLIENT RE: GOODYEAR PREFERENCE (.3); REVIEW ADMIN STIPULATIONS AND CLAIM STIPULATIONS (1.3).

| 04/01/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58819214 |

REVIEW AND RESPOND TO EMAILS RE: OMNIBUS CLAIMS OBJECTIONS AND ADMIN CLAIMS.

| 04/01/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 001 | 59087432 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING NESTLE/PURINA CLAIMS SETTLEMENT (.3); TELECONFERENCE CONCERNING NESTLE/PURINA CLAIMS SETTLEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. MARCUS CONCERNING PREFERENCE CLAIMS AND WIRE-TRANSFER INFORMATION (.2).

| 04/01/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58819217 |

REVIEW ISSUES RE: MOTIONS FOR ADMINISTRATIVE EXPENSES.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 58815329 |
| | REVISE CHART FOR RESTRUCTURING COMMITTEE RE: WORLD IMPORTS (.10); REVIEW AND REVISE SETTLEMENT AGREEMENT WITH WORLD IMPORT VENDOR (1.7). | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.30 | 435.00 | 001 | 58819384 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING TREASURY WIRE INFORMATION FOR PREFERENCE CLAIMS AND E-MAILS TO S. SINGH, J. STENFELD REGARDING SAME (.3). | | | | |
| 04/02/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 58822482 |
| | CALL WITH P. LABOV RE ADMIN REP. | | | | |
| 04/02/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58820843 |
| | CALL WITH J. MARCUS AND J. FRIEDMANN RE WIRE INFORMATION FROM TRANSFORM FOR PREFERENCE FIRMS (.2); CALL WITH A. HWANG RE AMENDMENT TO 15TH AND 17TH OMNIBUS OBJECTIONS (.2); REVIEW AND REVISE SAME (.2); EMAILS RE CLAIMS RECONCILIATION (.2). | | | | |
| 04/02/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58824473 |
| | ANALYZE CASE CORRESPONDENCE (0.4); RESPOND TO CLAIMANTS INQUIRING ABOUT 14TH OMNIBUS OBJECTIONS (0.8). | | | | |
| 04/02/20 | Sanford, Broden N. | 1.90 | 1,387.00 | 001 | 58823769 |
| | COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (.9); CONDUCT RESEARCH RE COUNTER ARGUMENTS TO CLAIMANT RESPONSES TO DEBTOR'S 13TH OMNIBUS OBJECTION (1). | | | | |
| 04/02/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58821425 |
| | EMAILS WITH A. HWANG AND G. FAIL: 14TH OMNIBUS (.3). | | | | |
| 04/02/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 58828355 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CONSENT PROGRAM AND RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 001 | 59087433 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE-TRANSFER INFORMATION FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTIONS. | | | | |
| 04/02/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 58821931 |
| | REVIEW TRANSCRIPT OF MARCH OMNIBUS HEARING TO REVIEW SECTIONS RELEVANT FOR SECOND OMNIBUS OBJECTION EDITS (.6). REVIEW AND MARK UP SECOND OMNIBUS OBJECTION (2.2). RESEARCH FURTHER CASE LAW ON EQUITABLE ESTOPPEL ARGUMENT RELATING TO SECOND OMNIBUS OBJECTION (.5). | | | | |
| 04/02/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 58819035 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT RE: SOUTH PACIFIC FASHION. | | | | |
| 04/02/20 | Stauble, Christopher A. | 1.50 | 630.00 | 001 | 58826867 |
| | DRAFT NOTICES OF AMENDED EXHIBITS RE: (I) DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY) AND (II) DEBTORS' SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (SATISFIED). | | | | |
| 04/03/20 | Singh, Sunny | 1.40 | 1,820.00 | 001 | 58826485 |
| | PREP CALL WITH MIII RE CARL IRELAND MOTION (.5); CALL WITH MOVANTS RE SAME (.9). | | | | |
| 04/03/20 | Fail, Garrett | 2.40 | 3,360.00 | 001 | 58830507 |
| | CALL WITH W. MURPHY, A. HWANG AND S. SINGH RE IRELAND AND ADMIN CLAIMS REP. (.6). CALL WITH WEIL AND M-III CLAIMS TEAMS RE CLAIMS RECONCILIATION (1). CALL WITH PARTIES TO CARL IRELAND DISPUTE (.5). EMAILS RE SAME (.1) ADDRESS NORCELL CLAIM ISSUE WITH A. HWANG (.2). | | | | |
| 04/03/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58847807 |
| | CONFERENCE TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (1.0); RESPOND TO CLAIMANTS RE OMNI OBJECTIONS (0.4). | | | | |
| 04/03/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58825145 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/03/20 | Sanford, Broden N. | 4.90 | 3,577.00 | 001 | 58834819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (4.2). | | | | |
| 04/03/20 | Podzius, Bryan R. | 1.30 | 1,274.00 | 001 | 58830427 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (1.0); REVIEW AND REVISE STIPULATIONS RE: SAME (.3). | | | | |
| 04/03/20 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 001 | 58828314 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1.1); PARTICIPATE ON CALL WITH W. MURPHY, S. SINGH AND G. FAIL RE: ADMIN CLAIMS PROCESS (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2). | | | | |
| 04/03/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58841149 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (.6). RESPOND TO INQUIRIES REGARDING LEASES AND POTENTIAL REJECTION CLAIMS AND FOLLOW UP WITH APPROPRIATE PARTIES TO OBTAIN RELEVANT INFORMATION (.8). | | | | |
| 04/03/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 58831846 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING SEVENTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 04/04/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 58830499 |
| | REVIEW PREFERENCE STIPULATION (.1); EMAIL SECURED CLAIMANTS (.1). | | | | |
| 04/05/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58848493 |
| | REVIEW NORCELL CLAIM DETAILS. | | | | |
| 04/06/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58840057 |
| | EMAILS WITH M-III AND A. HWANG RE NORCELL SETTLEMENT. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58840578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MIEN STIPULATION. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59087439 |
| | EMAIL WITH P. DIDONATO RE: SECURED CLAIMS (.1); CALL WITH D. WANDER RE: CLAIMS (.8). | | | | |
| 04/06/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58848488 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 04/06/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 58837514 |
| | RESPOND TO EMAILS RECEIVED BY ADMIN CLAIMANTS REGARDING MOTIONS SEEKING PAYMENT OF ADMIN CLAIMS FOR POST-SALE INVOICES. | | | | |
| 04/07/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 58852274 |
| | REVIEW AND FINALIZE STIPULATION WITH SUPERB (.7); CONFER WITH B. PODZIUS AND D. LITZ RE SAME AND RE WORLD IMPORTS. (.5); EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION, INCLUDING NORCELL (.3). | | | | |
| 04/07/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 58869587 |
| | RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTION. | | | | |
| 04/07/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59257812 |
| | CONFERENCE TEAM RE CASE STRATEGY. | | | | |
| 04/07/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58857996 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.5); CORRESPONDENCE WITH SECURED CLAIMANTS RE TREATMENT OF THEIR CLAIMS IN ADMIN CONSENT PROGRAM (.6). | | | | |
| 04/07/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 58852660 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.7); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (3.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 58878471 |
| | EMAILS WITH CLAIMS TEAM RE: ADMIN CLAIMS (.5); CALL G. FAIL RE: ADMIN CLAIMS (.4); CALL WITH T. KIM RE; SAME (.3); CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS (.7). | | | | |
| 04/07/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 58865309 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); CALL NORCELL COUNSEL RE: ADMIN CLAIM (.2); DISCUSS WITH B. PODZIUS AND W. MURPHY RE: NORCELL (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5). | | | | |
| 04/07/20 | Buschmann, Michael | 1.90 | 1,387.00 | 001 | 58914950 |
| | CALL WITH M-III AND WEIL TEAMS REGARDING SEARS ADMIN CLAIMS CONSENT PROGRAM TO COORDINATE STRATEGY (1.0). FOLLOW UP WITH M-III REGARDING STATUS OF CERTAIN CLAIMS (.3). FOLLOW UP WITH SHAW INDUSTRIES TO CHECK ON STATUS OF CLAIM (.6). | | | | |
| 04/08/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58858338 |
| | EMAILS RE PREFERENCE DATA REQUESTS WITH PREFERENCE FIRMS AND M-III. | | | | |
| 04/08/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 58869543 |
| | ANALYZE CASE CORRESPONDENCE (0.6). | | | | |
| 04/08/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 58859104 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF SERVICENOW CLAIMS (0.5); CALL WITH SERVICENOW TO DISCUSS SAME (1.0); REVIEW AND SUMMARIZE RELEVANT PROVISIONS OF THE TSA/APA FOR THE DISCUSSION WITH SERVICENOW (1.0). | | | | |
| 04/08/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 58868798 |
| | COMMUNICATE WITH CLAIMANTS REGARDING THE NOTICE OF DEBTORS' MOTION TO ALLOW AND PAY DE MINIMIS CLAIMS (1.2); REVISE DEBTORS' REPLY RE 2ND OMNIBUS OBJECTION (2.6). | | | | |
| 04/08/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 58878442 |
| | PRECALL ON SERVICE NOW ADMIN CLAIM (.4); REVIEW APA AND TSA PROVISIONS (.8); CALL WITH COUNSEL RE: SERVICE NOW ADMINISTRATIVE CLAIM (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 001 | 58875350 |
| | RESEARCH PREPETITION/ADMIN CLAIMS AND CORRESPOND RE SAME (1.4); CALL AND CORRESPONDENCE RE CLAIM MANAGEMENT (.2). | | | | |
| 04/08/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58865298 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 04/09/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 58866818 |
| | EMAILS AND ANALYSIS WITH M-III RE PREFERENCE AND ADMIN CLAIM SETTLEMENT RE SERTA SIMMONS.  (.3) CALL WITH M-III AND ASK RE EVERLAST AND NORCELL.  (.9). | | | | |
| 04/09/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 58869595 |
| | ANALYZE CASE CORRESPONDENCE (0.6); RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTIONS (0.6). | | | | |
| 04/09/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 58871294 |
| | CALL WITH SECURED CLAIMANTS TO DISCUSS STATUS OF CLAIM FOLLOWING INITIAL DISTRIBUTION. | | | | |
| 04/09/20 | Sanford, Broden N. | 5.40 | 3,942.00 | 001 | 58868694 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/09/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 58866004 |
| | CALLS WITH W. MURPHY RE: ADMIN CLAIM RECONCILLATIONS. | | | | |
| 04/09/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 58875871 |
| | PARTICIPATE ON M-III CALL (1); PARTICIPATE ON CALL WITH NORCELL'S COUNSEL RE: ADMIN CLAIM (.1); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.3). | | | | |
| 04/09/20 | Buschmann, Michael | 3.00 | 2,190.00 | 001 | 58865047 |
| | RESPOND TO ADMINISTRATIVE CLAIMANT CALL RECEIVED (.3). REVISE SECOND OMNIBUS REPLY (2.7). | | | | |
| 04/10/20 | Fail, Garrett | 4.10 | 5,740.00 | 001 | 58874209 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE ADMIN CLAIMS RECONCILIATION (.2) DRAFT REPLY TO 2ND OMNIBUS OBJECTIONS. (2.3). PREPARE AGENDA FOR HEARING ON 4/24. (.2) CALL WITH M-III AND WEIL TEAM RE CLAIMS RECOCILIATION AND HEARING AGENDA (.7) CALL WITH NORCELL RE SETTLEMENT. (.5). EMAILS RE CLAIMS RECONCILIATION WITH WEIL TEAM AND PREFERNCE AND M-III TEAMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 58875966 |

CONFERENCE TEAM RE OUTSTANDING TASKS AND STRATEGY (0.7); ANALYZE CASE CORRESPONDENCE (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 58871280 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CALL WITH TEAM TO REVIEW PENDING OBJECTIONS FOR APRIL OMNIBUS HEARING (0.4); UPDATE MOTION TO WITHDRAW REGARDING 12TH OMNIBUS OBJECTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Sanford, Broden N. | 0.70 | 511.00 | 001 | 58877703 |

ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58877063 |

CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 58875973 |

PARTICIPATE ON CALLS RE: ADMIN CLAIMS (1.1); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Buschmann, Michael | 5.70 | 4,161.00 | 001 | 59006299 |

ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (.6); REVIEW CLAIM OF SHAW INDUSTRIES AND THE FIRST OMNIBUS OBJECTION RELATED THERETO, AND CORRESPOND WITH WEIL AND PREFERENCE TEAMS TO ADVISE ON NEXT STEPS (4.4); DISCUSS TREATMENT OF ADMINISTRATIVE CLAIMS ON HEARING AGENDAS WITH PARALEGALS (.6) AND SEND EXHIBIT OF ALL ADMIN MOTIONS FILED POST-CONFIRMATION AS A FOLLOW-UP (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 58870961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADMIN CLAIM MEETING WITH ADVISORS. | | | | |
| 04/10/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59087442 |
| | REVSE STIPULATION AGREEMENTS FOR VENDOR. | | | | |
| 04/13/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 58883497 |
| | EMAILS WITH WEIL TEAM RE RESOLUTIONS OF CLAIMS OBJECTIONS. | | | | |
| 04/13/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 001 | 58886276 |
| | DRAFT EIGHTEENTH OMNIBUS OBJECTION (0.8); DRAFT MOTION RE WEAVETEX (0.6); ANALYZE CASE CORRESPONDENCE (0.9); UPDATE HEARING AGENDA (0.4). | | | | |
| 04/13/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58901503 |
| | DRAFT NOTICE OF WITHDRAWAL RE 14TH OMNIBUS OBJECTION. | | | | |
| 04/13/20 | Sanford, Broden N. | 6.40 | 4,672.00 | 001 | 58893226 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (5.2); REVIEW AND REVISE AGENDA FOR 4/23/20 HEARING (1.2). | | | | |
| 04/13/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 58879182 |
| | DISCUSS SECOND OMNIBUS OBJECTION WITH B. SANFORD. | | | | |
| 04/13/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58903870 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE WITH RESPECT TO DEBTORS' TWELFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS). | | | | |
| 04/14/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 58900534 |
| | EMAILS WITH WEIL TEAM, M-III AND PREFERENCE FIRMS RE CLAIMS RECONCILIATION. (.3) CALL WITH M. BUSCHMANN RE REPLY TO 2ND OMNIBUS OBJECTION (.4).  CALL WITH WEIL TEAM AND M-III TEAM RE CLAIMS RECONCILIATION.  (1). | | | | |
| 04/14/20 | Irani, Neeckaun | 2.10 | 1,533.00 | 001 | 58894277 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE CASE CORRESPONDENCE (0.9); REVISE 18TH OMNIBUS OBJECTION (1.2). | | | | |
| 04/14/20 | Sanford, Broden N. | 3.60 | 2,628.00 | 001 | 58893313 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS (3). | | | | |
| 04/14/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 58908732 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (.6); EMAILS WITH W. MURPHY RE: SAME (.2). | | | | |
| 04/14/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58909774 |
| | PARTCIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 04/14/20 | Buschmann, Michael | 3.30 | 2,409.00 | 001 | 58896753 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH MIII TO COORDINATE STRATEGY RELATING TO ADMIN CLAIMS PROGRAM (1.0). REVISE SECOND OMNIBUS RESPONSE (2.0). REVIEW CLAIM OF CLAIMANT AND RESEARCH RESPONSE (.3). | | | | |
| 04/14/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58890987 |
| | MEETING RE: ADMIN CLAIM PROGRAM. | | | | |
| 04/14/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58903869 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER (I) AUTHORIZING PAYMENT OF FEES OWED TO STATE STREET BANK & TRUST COMPANY UNDER CUSTODIAN AND DOCUMENT CONTROL AGREEMENT; (II) AUTHORIZING REJECTION OF CUSTODY AGREEMENT; (III) PAYMENT OF BALANCE OF ESCROWED FUNDS TO CORPORATION SERVICE COMPANY, AND (IV) ALLOWING CORPORATION SERVICE COMPANY TO PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 04/15/20 | Fail, Garrett | 4.20 | 5,880.00 | 001 | 58900382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P. LABOV RE WORLD IMPORTS (.3) AND ANALYSIS RE SAME FOR DISPUTED CREDITORS. (.2) CALLS WITH B. PODZIUS AND MOFO RE ICON RE SAME (.5). REVIEW AND REVISE 18TH OMNINBUS OBJECTION TO CLAIMS. (.3) CALL WITH CONTRARIAN RE CLAIMS AND DISTRIBUTIONS. (.5). CALL WITH B PODZIUS RE 18TH OMNIBUS OBJECTION (.2) ANALYSIS RE INQUIRY TO 17TH OBJECTION TO REAL ESTATE CLAIMS (.2) CALL FROM CREDITOR RE CLAIMS DISTRIBUTIONS (.1) EMAILS RE 18TH OMNIBUS AND OTHER CLAIMS WITH WEIL AND M-III TEAMS (.2) REVISE DRAFT REPLY TO 6 RESPONSES TO 2ND OMNIBUS OBJECTION (1.7). | | | | |
| 04/15/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 001 | 58903110 |
| | REVISE 18TH OMNIBUS OBJECTION FOR FILING (1.9); ANALYZE CASE CORRESPONDENCE (0.5). | | | | |
| 04/15/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58914596 |
| | CALL WITH SECURED CLAIMANT TO DISCUSS TREATMENT OF CLAIMS UNDER ADMIN CONSENT PROGRAM. | | | | |
| 04/15/20 | Sanford, Broden N. | 4.90 | 3,577.00 | 001 | 58919210 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/15/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 58908994 |
| | REVISE OMNIBUS CLAIM OBJECTION (.3); REVIEW CLAIM STIPULATION (.3); CONFER WITH G. FAIL RE: ADMIN CLAIMS: CALL WITH W. MURPHY X 3 (1.0); CALL WITH J. MILLER (.4); REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS (1.1). | | | | |
| 04/15/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58914809 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM. | | | | |
| 04/15/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 58896955 |
| | REVIEW EDITS OF SECOND OMNIBUS REPLY MADE BY B. SANFORD AND SENT REVISED DRAFT TO G. FAIL. FOR REVIEW (.7). REVISE SECOND OMNIBUS REPLY INCORPORATING COMMENTS FROM G. FAIL (.4). | | | | |
| 04/15/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 58898309 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 58908745 |
| | CALL WITH WEIL AND MIII RE ADMIN CONSENT PROGRAM / REP. | | | | |
| 04/16/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 58907589 |
| | EMAILS WITH WEIL AND M-III RE CLAIMS RECONCILIATION, PENDING OBJECTIONS, AND MEETING WITH ADMIN CLAIMS REP. (.6) CALL WITH W. MURPHY, S. SINGH AND B. PODZIUS RE MEETING WITH ADMIN REP (.5). DRAFT REPLY TO RESPONSES TO 2ND OMNIBUS OBJECTION (.2); CALL WITH CREDITOR (.1) REVISE 2ND OMNI REPLY WITH M. BUSCHMANN (.3). EMAILS RE MEETING WITH CLAIMS REP (.3). | | | | |
| 04/16/20 | Irani, Neeckaun | 1.40 | 1,022.00 | 001 | 58910706 |
| | ANALYZE OUTSTANDING ISSUES RE FILING OF 18TH OMNIBUS. | | | | |
| 04/16/20 | Sanford, Broden N. | 4.80 | 3,504.00 | 001 | 58919664 |
| | REVISE DEBTORS' REPLY IN SUPPORT OF DEBTORS' 2ND OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 04/16/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 58908754 |
| | CALL ON 18TH OMNIBUS OBJECTION (.5); CALL WITH S. SINGH AND W. MURPHY RE: ADMIN CLAIMS (.5); REVIEW 18TH OMNIBUS SCHEDULE AND EMAILS TO N. IRANI RE: SAME (.5). | | | | |
| 04/16/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 58914830 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM. | | | | |
| 04/16/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58907573 |
| | REVISE SECOND OMNIBUS REPLY INCORPORATING COMMENTS FROM G. FAIL (.1); REVIEW SECOND OMNIBUS REPLY AND REVISE SAME (1.8). DISCUSS SECOND OMNI OBJECTIONS WITH CLAIMANT (.3). DISCUSS REPLY WITH G. FAIL (.3). | | | | |
| 04/16/20 | Litz, Dominic | 0.10 | 73.00 | 001 | 58907260 |
| | REVISE CITY CHOICE SETTLEMENT. | | | | |
| 04/17/20 | Singh, Sunny | 1.00 | 1,300.00 | 001 | 58913329 |
| | CALL WITH ADMIN REP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Fail, Garrett | 2.90 | 4,060.00 | 001 | 58917910 |

EMAILS IN ADVANCE OF MEETING WITH CLAIMS REP (.2) CALL WITH CLAIMS REP, W. MURPHY, RESTRUCTURING COMMITTEE MEMBERS.  (1.6).  EMAIL CHAMBERS RE OMNIBUS HEARING.  (.3). CALL WITH S. SINGH RE CLAIMS, DISTRIBUTIONS, AND CARL IRELAND (.3) CALL WITH G. POLKOWITZ (.2) REVISE NOTICES OF ADJOURNMENT (.3).

| 04/17/20 | Irani, Neeckaun | 3.60 | 2,628.00 | 001 | 58921328 |

RESPOND TO CLAIMANTS RE OMNIBUS BILL OBJECTIONS (1.2); REVISE EIGHTEENTH OMNIBUS OBJECTION (0.9); DRAFT 14TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION (0.9); CONFERENCE WITH TEAM RE CASE STRATEGY (0.4); ANALYZE CASE CORRESPONDENCE (0.2).

| 04/17/20 | DiDonato, Philip | 3.70 | 2,701.00 | 001 | 58914641 |

RESEARCH TREATMENT OF RECLAMATION CLAIMS AND SECURED CLAIMS UNDER APA (3.2); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.5).

| 04/17/20 | Sanford, Broden N. | 6.30 | 4,599.00 | 001 | 58919371 |

ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); DRAFT, REVISE, AND FILE DEBTORS' NOTICE OF ADJOURNMENT AS TO PENDING OBJECTIONS TO PROOFS OF CLAIM (5.8).

| 04/17/20 | Podzius, Bryan R. | 3.00 | 2,940.00 | 001 | 58915081 |

CALL WITH W. MURPHY RE: IMPORT CLAIMS (.3); CALL WITH ADMIN REPRESENTATIVE (1.3); REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS AND NOTICE OF ADJOURNMENT (1.4).

| 04/17/20 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 58914859 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM (.9).

| 04/17/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 58915266 |

ATTEND CONFERENCE CALL WITH M-III (.3). REVISE SECOND OMNIBUS REPLY AND SUBMITTED FOR FILING (1.6). REVIEW NOTICE OF ADJOURNMENT AND ASSIST B. SANFORD WITH FINALIZING IN ADVANCE OF FILING (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/17/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 58916777 |
| | TEAM MEETING RE: ADMIN CLAIMS. | | | | |
| 04/17/20 | Stauble, Christopher A. | 0.70 | 294.00 | 001 | 58966696 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 04/17/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58912990 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS). | | | | |
| 04/17/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58913057 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59087725 |
| | REVIEW PREFERENCE CHART FOR CLEARY AND E-MAIL L. BAREFOOT REGARDING SAME. | | | | |
| 04/20/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58928555 |
| | EMAILS WITH ADMIN CREDITORS AND WITH WEIL TEAM RE SAME.  (.5) CALL WITH P. LABOV RE ADMIN CLAIMS AND HEARING (.1). | | | | |
| 04/20/20 | Irani, Neeckaun | 1.90 | 1,387.00 | 001 | 58937805 |
| | REVISE 18TH OMNIBUS OBJECTION (0.8); ANALYZE DRAFT AGENDA FOR APRIL 23RD HEARING (0.2); ANALYZE CASE CORRESPONDENCE (0.3); AMEND 14TH OMNI CERTIFICATE OF NO OBJECTION (0.6). | | | | |
| 04/20/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 58943602 |
| | REVIEW HEARING TRANSCRIPTS FOR LANGUAGE REGARDING GUC CLAIM TREATMENT (.8); CORRESPONDENCE WITH ADMIN CLAIMANTS RE RECONCILIATION OF CLAIMS (.3). | | | | |
| 04/20/20 | Sanford, Broden N. | 2.20 | 1,606.00 | 001 | 58944880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDRESS RESPONSES TO DEBTORS MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/20/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59087729 |
| | REVIEW AND REVISE OMNIBUS OBJECTIONS CNOS (.5); CALL WITH W. MURPHY RE: SAME (.3). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 58946431 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/20/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 58936093 |
| | REVIEW ISSUE RELATING TO ADMIN CLAIM PARTICIPATING IN CONSENT PROGRAM. | | | | |
| 04/20/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58939685 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO BALLOTS (NO LIABILITY BALLOTS). | | | | |
| 04/20/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58939836 |
| | ASSIST WITH PREPARATION, AND UPDATE THE ADMINISTRATION CLAIMS TRACKER. | | | | |
| 04/21/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58942174 |
| | CONFER WITH J. MARCUS RE INSURANCE AND CLAIMS ADMINISTRATION (.2); PREPARE DRAFT 18TH OMNIBUS OBJECTION (.8). | | | | |
| 04/21/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 001 | 58937806 |
| | ANALYZE CASE CORRESPONDENCE (0.7); PREPARE 14TH CERTIFICATE OF NO OBJECTION FOR CHAMBERS (0.6); REVISE 18TH OMNIBUS (1.3). | | | | |
| 04/21/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58943992 |
| | CORRESPONDENCE WITH ADMIN CLAIMANT SERVICENOW RE RECONCILIATION OF CLAIMS. | | | | |
| 04/21/20 | Sanford, Broden N. | 1.30 | 949.00 | 001 | 58945060 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH AGENCY ISSUES REGARDING 503(B)(9) ADMIN. EXPENSE CLAIMS. | | | | |
| 04/21/20 | Podzius, Bryan R. | 1.20 | 1,176.00 | 001 | 58958025 |
| | REVIEW CNOS AND ORDERS FOR CHAMBERS ON OMNIBUS CLAIMS. | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 001 | 58946459 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/21/20 | Buschmann, Michael | 1.60 | 1,168.00 | 001 | 58939835 |
| | RESOLVE CLAIM RELATING TO SECOND OMNIBUS OBJECTION (1.1). DRAFT NOTICE OF WITHDRAWAL RELATED CLAIM (.4). DISCUSS OUTSTANDING ADMIN CLAIMS ISSUE WITH B. SANFORD TO COORDINATE RESEARCH TASK (.1). | | | | |
| 04/22/20 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 59087732 |
| | CALL WITH WEIL CLAIMS TEAM RE SAME (.5); EMAILS RE SAME WITH W. MURPHY AND WEIL TEAM (.2); UPDATE HEARING AGENDA (.4); PREPARE FOR HEARING ON SECOND OMNIBUS OBJECTION (.2); PREPARE FOR STATUS CONFERENCE ON ADMINISTRATIVE CLAIMS (1.5). | | | | |
| 04/22/20 | Irani, Neeckaun | 3.30 | 2,409.00 | 001 | 58946946 |
| | ANALYZE CASE CORRESPONDENCE (0.3); REVISE 18TH OMNIBUS OBECTION FOR FILING (2.1); CONFERENCE WITH TEAMS WORKING ON 18TH OMNIBUS BILL (0.9). | | | | |
| 04/22/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 58944768 |
| | CALL WITH RICHLINE RE RECONCILIATION OF ADMIN CLAIM (.4); CONDUCT RESEARCH REGARDING PERFECTED SECURITY INTERESTS AND POST PETITION CLAIMS IN ADMIN CONSENT PROGRAM (RICHLINE CLAIM) (1.1). | | | | |
| 04/22/20 | Sanford, Broden N. | 5.20 | 3,796.00 | 001 | 58944847 |
| | RESEARCH AGENCY ISSUES REGARDING 503(B)(9) ADMIN. EXPENSE CLAIMS (1.1); REVIEW DEBTORS' OMNIBUS OBJECTIONS, PREPARED FOR 4/23/20 CLAIMS HEARING, AND DISCUSSED OPEN AGENDA ITEMS WITH G. FAIL, B. PODZIUS, AND M. BUSHMAN (1.3); DRAFT AND REVISE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (2.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58958022 |

REVIEW AND REVISE CLAIM OBJECTIONS (.6); CALL WITH F. FAIL RE: SAME (.5).

| 04/22/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58946437 |

PARTICIPATE ON CALL WITH ADMIN CLAIMS TEAM RE: HEARING PREP (.5); REVIEW AND RESPOND TO
EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.7).

| 04/22/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58958095 |

ATTEND CALL WITH WEIL ADMIN CLAIMS WORKING GROUP TO COORDINATE RESPONSE TO STATUS
CONFERENCE ON ADMIN CLAIMS PROGRAM AT NEXT OMNIBUS HEARING (.5). REVIEW SHAW
INDUSTRIES CLAIM AND SUBMIT PROPOSED RESOLUTION TO G. FAIL FOR REVIEW (.3). COORDINATE
WITH B. SANFORD ON MINGLEDORFF'S RESEARCH (.2).

| 04/22/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58941878 |

MEETING RE: STATUS OF OMNIBUS CLAIMS FOR 4/23 HEARING.

| 04/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58993368 |

ASSIST WITH THE PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING SECOND
OMNIBUS OBJECTION.

| 04/22/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 58964409 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER (I) AUTHORIZING PAYMENT OF FEES OWED
TO STATE STREET BANK & TRUST COMPANY UNDER CUSTODIAN AND DOCUMENT CONTROL
AGREEMENT; (II) AUTHORIZING REJECTION OF CUSTODY AGREEMENT (.2); (III) PAYMENT OF BALANCE
OF ESCROWED FUNDS TO CORPORATION SERVICE COMPANY, AND (IV) ALLOWING CORPORATION
SERVICE COMPANY TO PARTICIPATE IN ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF
NO. 7817] TO CHAMBERS FOR REVIEW/APPROVAL (.2).

| 04/22/20 | Peene, Travis J. | 1.60 | 400.00 | 001 | 58964497 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO
PROOFS OF CLAIM OR BALLOTS (REDUCED OR RECLASSIFIED CLAIMS/BALLOTS) (.8); ASSIST WITH
PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FOURTEENTH OMNIBUS
OBJECTION TO BALLOTS (NO LIABILITY BALLOTS) TO CHAMBERS FOR REVIEW/APPROVAL (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 58954329 |
| | EMAILS WITH WEIL TEAM AND CREDITOR RE 14TH OMNIBUS OBJECTION.  (.1) EMAILS REVIEW AND ANALYSIS RE OTHER OBJECTIONS (.3). | | | | |
| 04/23/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58953555 |
| | ANALYZE CASE CORRESPONDENCE (0.3); RESPOND TO CLAIMANTS QUESTIONS RE OMNIBUS OBJECTIONS (0.8). | | | | |
| 04/23/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 58966697 |
| | CONDUCT RESEARCH RE SECURED CLAIMS AND ATTACHMENT TO PROCEEDS (RE RICHLINE). | | | | |
| 04/23/20 | Sanford, Broden N. | 2.40 | 1,752.00 | 001 | 58964024 |
| | REVISE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/23/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58985033 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILATION OF ADMIN CLAIMS. | | | | |
| 04/23/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 58958080 |
| | PREPARE PROPOSED ORDER FOR SECOND OMNIBUS OBJECTION AS A RESULT OF 4/23 COURT HEARING (1.0). DISCUSS SECOND OMNIBUS REPLY AND DELIVER RELEVANT MATERIALS TO G. FAIL IN ADVANCE OF HEARING (.5). | | | | |
| 04/23/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 58950870 |
| | DRAFT SETTLEMENT AGREEMENT AND CORRESPOND WITH OPPOSING COUNSEL RE: SAME. | | | | |
| 04/23/20 | Peene, Travis J. | 1.20 | 300.00 | 001 | 58964549 |
| | REVIEW DOCKET AND ASSIST WITH PREPARATION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/24/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 58960938 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CERTIFICATE OF NO OBJECTION FOR FILING (.1) REVIEW DRAFT ORDERS (.1) CALL WITH P. LABOV RE PREFERECES AND ADMIN CLAIMS DISTRIBUTION ISSUES (.3) EMAILS WITH B. PODZIUS AND ASK RE ICON (.1). | | | | |
| 04/24/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 58965176 |
| | CONFERENCE WITH TEAM RE: ADMIN CLAIM CONSENT PROGRAM TEAM (0.6); ANALYZE CASE CORRESPONDENCE (0.2); RESPOND TO CLAIMANT'S QUESTIONS RE OMNIBUS OBJECTIONS (0.3). | | | | |
| 04/24/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 58966874 |
| | CONDUCT RESEARCH RE SECURED CLAIMS AND ATTACHMENT TO PROCEEDS (RE RICHLINE) (1.2); CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (.8). | | | | |
| 04/24/20 | Sanford, Broden N. | 3.70 | 2,701.00 | 001 | 58963746 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5); REVISE AND FILE CERTIFICATE OF NO OBJECTION RE DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE EXPENSE CLAIMS (3.2). | | | | |
| 04/24/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58958037 |
| | REVIEW AND REVISE CNOS AND EMAILS TO TEAM MEMBERS RE: CLAIMS OBJECTIONS (.5); CALL WITH W. MURPHY AND ADMIN TEAM RE: CLAIMS (.6). | | | | |
| 04/24/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 58985037 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CLAIMS (.7); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.3). | | | | |
| 04/24/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58958233 |
| | REVIEW MINGELDORFFS RESEARCH WITH B. PODZIUS AND B. SANFORD (.2). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH WEIL AND M-III TEAMS (.5). REVISE PROPOSED ORDER FOR SECOND OMNIBUS CLAIMS OBJECTION AND FOLLOW UP WITH G. FAIL ON EDITS (.7). | | | | |
| 04/24/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 58957064 |
| | MEET WITH TEAM AND CLIENT RE: ADMIN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 58996591 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING RELATED RELIEF [ECF NO. 7863].

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 58970326 |

EMAIL WITH WICKED COOL RE DISTRIBUTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 58974321 |

ANALYZE CASE CORRESPONDENCE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58981256 |

CONDUCT RESEARCH REGARDING SECURED CLAIMS IN CHAPTER 11 (RICHLINE).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Sanford, Broden N. | 2.10 | 1,533.00 | 001 | 58970366 |

REVIEW RESPONSE OF NEWACME LLC TO DEBTORS' MOTION TO ALLOW RE CERTAIN ADMIN. EXPENSE CLAIMS AS WE AS INFORMAL RESPONSES FROM OTHER CLAIMANTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 001 | 59003310 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 59006290 |

RESEARCH TAX LAW ISSUES, INCLUDING THOSE RELATED TO EXCISE TAXES AND UNSECURED CLAIMS, IN RESPONSE TO REQUEST BY M-III TO REVIEW ADMIN CLAIMS CONSENT PROGRAM TAX CLAIMANTS (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/27/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 58969680 |

CORRESPOND WITH PREFERENCE TEAM AND CLIENT RE: OUTSTANDING SETTLEMENTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 04/28/20 | Fail, Garrett | 1.80 | 2,520.00 | 001 | 58980071 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CREDITOR'S ATTORNEY RE 15TH OMNIBUS OBJECTION. (.1) EMAILS RE CLAIMS OBJECTIONS AND RECONCILIATION. (.2) CALL WITH M-III AND WEIL CLAIMS TEAMS RE ADMIN CLAIMS RECONCILIATION (.5).  CALL WITH WEIL TEAM AND M-III RE WORLD IMPORTS CLAIMS.  (1). | | | | |
| 04/28/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 58983817 |
| | CONFERENCE TEAM RE CASE UPDATES AND STRATEGY (0.4); ANALYZE CASE CORRESPONDENCE (0.3). | | | | |
| 04/28/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58981517 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.4); SUMMARIZE RICHLINE CLAIM ISSUES FOR SAME (0.4); CONDUCT RESEARCH REGARDING RICHLINE'S SECURED CLAIM (1.3). | | | | |
| 04/28/20 | Sanford, Broden N. | 0.30 | 219.00 | 001 | 58983149 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/28/20 | Podzius, Bryan R. | 1.80 | 1,764.00 | 001 | 59038852 |
| | CALL WITH M. BUSCHMAN RE: TAX CLAIMS (.3); CALL WITH VENDORS RE: ADMINISTRATIVE EXPENSE CLAIMS (1.0); CALL WITH W. MURPHY AND G. FAIL RE: CLAIMS (.5). | | | | |
| 04/28/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59003296 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.2). | | | | |
| 04/28/20 | Buschmann, Michael | 4.70 | 3,431.00 | 001 | 58985284 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.7). REVIEW AND REVISE DRAFT EMAILS TO SEND TO TAX CLAIMANTS PARTICIPATING IN ADMIN CLAIMS CONSENT PROGRAM (2.5). DISCUSS TAX CLAIMS WITH B. PODZIUS AND M-III TO RECONCILE LANGUAGE IN EMAILS WITH LEGAL ISSUES PRESENTED (.8). SEND REVISED DRAFTS OF TAX CLAIM EMAILS TO M-III FOR DISTRIBUTION (.2). DISCUSS MOTION TO ALLOW WITH CLAIMANT IN RESPONSE TO INQUIRY RECEIVED (.4). COORDINATE WITH B. PODZIUS AND A. HWANG TO CLARIFY PROTOCOL ON CLAIMS SUPERSEDED BY AMENDED CLAIM (.1). | | | | |
| 04/28/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 58978799 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH COUNSEL RE: SETTLEMENT (0.3); MEETING RE: ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 04/28/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59087727 |
| | MEETING RE: WORLD IMPORTS VENDORS. | | | | |
| 04/28/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 59076524 |
| | PREPARE FOR SUBMISSION TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER (I) ALLOWING ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF [ECF NO. 7477]. | | | | |
| 04/29/20 | Marcus, Jacqueline | 0.60 | 870.00 | 001 | 58988357 |
| | REVIEW E-MAIL AND BACKGROUND REGARDING LOS ANGELES LANDLORD ADMINISTRATIVE CLAIM (.2); CALL WITH A. HWANG REGARDING SAME (.4). | | | | |
| 04/29/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 58993079 |
| | ADDRESS NEWLY-FILED ADMINISTRATIVE CLAIMS MOTIONS. (.2) EMAILS RE STATUS OF RECONCILIATION OF OTHER CLAIMS WITH M-III AND WEIL TEAMS AND EMAILS FROM CREDITORS RE OMNIBUS OBJECTIONS (.3). | | | | |
| 04/29/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59003673 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |
| 04/29/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59011271 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE TREATMENT OF SECURED CLAIMS (.7); CALL WITH B. PODZIUS RE RICHLINE CLAIMS (0.3); RESEARCH PREPETITION SECURED CLAIMS TREATMENT UNDER SDNY LAW (2.1). | | | | |
| 04/29/20 | Sanford, Broden N. | 1.80 | 1,314.00 | 001 | 58992308 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 04/29/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 59009041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO M. BUSCHMAN RE: SEARS CLAIMS (.4); CALL WITH P. DIDONATO RE: CONSIGNMENT (.3); REVIEW TEMPUR SEALY CLAIMS (1.2). | | | | |
| 04/29/20 | Hwang, Angeline Joong-Hui | 3.40 | 2,873.00 | 001 | 59003658 |
| | REVIEW LANDLORD CLAIMS AND EXCHANGE EMAILS WITH M-III RE: CLAIM RECONCILIATION (1); DISCUSS WITH J. MARCUS RE: LANDLORD CLAIM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (2.2). | | | | |
| 04/29/20 | Buschmann, Michael | 1.40 | 1,022.00 | 001 | 58985561 |
| | DISCUSS STRATEGY FOR SECOND OMNIBUS OBJECTION WITH G. FAIL (.1), AND FOLLOW UP WITH B. SANFORD TO PREPARE CERTIFICATE OF NO OBJECTION TO OUTSTANDING CLAIMS (.3). REVISE SECOND OMNIBUS PROPOSED ORDER (.1). FOLLOW-UP WITH SKY BILLIARDS COUNSEL REGARDING AGREED UPON ADJOURNMENT DATE IN SECOND OMNIBUS PROPOSED ORDER (.1). REVIEW TAX CLAIMS SENT OUT AND COMPILE TRACKER TO MANAGE WORKSTREAM (.5). DISCUSS ISSUE OF SUPERSEDED CLAIMS ON DOCKET WITH A. HWANG AND B. PODZIUS, AND SEND FOLLOW UP TO M-III TO DISCUSS NEXT STEPS (.2). FOLLOW-UP ON SHAW INDUSTRIES CLAIM (.1). | | | | |
| 04/30/20 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 58996137 |
| | EMAILS RE ADMIN CLAIMS WITH WEIL AND M-III TEAMS (.4). CALL WITH B PODZIUS RE WORLD IMPORTS CLAIMS (.3). ANALYSIS RE SAME (.2). | | | | |
| 04/30/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59011282 |
| | CALL WITH M-III AND B. PODZIUS RE CONSIGNMENT VENDORS. | | | | |
| 04/30/20 | Sanford, Broden N. | 1.90 | 1,387.00 | 001 | 59011575 |
| | REVISE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION RE DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 04/30/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59008970 |
| | EMAILS WITH MIII RE: TEMPUR SEALY (.1); CALLS WITH ASK LLP AND MIII RE: PREFERENCE CLAIMS (1.0); REVIEW AND REVISE EMAILS TO CLAIMANTS (.5); CALL WITH COUNSEL TO TEMPUR SEALY RE: CLAIM RESOLUTIONS (.8). | | | | |
| 04/30/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59009173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. DIDONATO AND W. MURPHY RE: CONSIGNMENT VENDORS. | | | | |
| 04/30/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59003598 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 04/30/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59006292 |
| | REVIEW AND REVISE SECOND OMNIBUS OBJECTION SUPPLEMENTAL CERTIFICATE OF NO OBJECTION (.5). REVIEW QUESTION SENT BY M-III REGARDING RESPONSE TO TAX CLAIMANT SEEKING PAYMENT AFTER BAR DATE, AND SENT RESPONSE TO M-III, A. HWANG, AND B. PODZIUS (.5). FOLLOW-UP WITH SKY BILLIARDS REGARDING PROPOSED ORDER FOR SECOND OMNIBUS OBJECTION (.2). | | | | |
| 04/30/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 58996408 |
| | CALL WITH ADVISORS RE: ADMIN CLAIM SETTLEMENT (0.4); DRAFT SETTLEMENT AGREEMENT FOR VENDOR (0.4); REVIEW SETTLEMENT AGREEMENT AND CORRESPOND WITH VENDOR COUNSEL RE: WITHDRAWING PLEADINGS (0.3). | | | | |
| 04/30/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 59000491 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 4776] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **282.50** | **$235,948.50** | | |
| 04/01/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58814889 |
| | REVIEW COMMENTS TO DRAFT ORDER DISMISSING VIR/AMI ADVERSARY COMPLAINT AND EMAIL TO VIR/AMI'S COUNSEL RE: SAME (0.2); EMAILS RE: DOCUMENT PRESERVATION ISSUES (0.1). | | | | |
| 04/01/20 | Fail, Garrett | 0.20 | 280.00 | 002 | 59087734 |
| | REVISE ORDER TO DISMISS VIR/AMI COMPLAINT. | | | | |
| 04/01/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 58816986 |
| | ANALYZE AND ANSWER UCC WEIL SUBPOENA REVIEW TEAM PRIVILEGE QUESTIONS (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/20 | Lau, Jennifer<br>CONDUCT DOCUMENT REVIEW. | 1.50 | 1,267.50 | 002 | 58832189 |
| 04/01/20 | Irani, Neeckaun<br>REVIEW DOCUMENTS RE WEIL SUBPOENA. | 2.60 | 1,898.00 | 002 | 58818636 |
| 04/01/20 | Legault, Sarah<br>REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | 3.70 | 2,701.00 | 002 | 58816894 |
| 04/01/20 | Crozier, Jennifer Melien Brooks<br>REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR COMPLAINT. | 0.70 | 707.00 | 002 | 58815479 |
| 04/01/20 | Rhine, Fredrick<br>SUBPOENA DOCUMENT REVIEW. | 2.40 | 1,752.00 | 002 | 58817359 |
| 04/02/20 | Lau, Jennifer<br>CONDUCT DOCUMENT REVIEW. | 2.20 | 1,859.00 | 002 | 58832034 |
| 04/02/20 | Irani, Neeckaun<br>REVIEW DOCUMENTS RE WEIL SUBPOENA. | 4.20 | 3,066.00 | 002 | 58824497 |
| 04/02/20 | Legault, Sarah<br>REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | 4.70 | 3,431.00 | 002 | 58822137 |
| 04/02/20 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT ORDER ON DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | 0.20 | 202.00 | 002 | 58822881 |
| 04/02/20 | Rhine, Fredrick<br>SUBPOENA DOCUMENT REVIEW. | 4.10 | 2,993.00 | 002 | 58819585 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/20 | Haiken, Lauren C. | 1.10 | 434.50 | 002 | 58834715 |
| | WORK WITH VENDOR TO PROVIDE DATABASE ACCESS (.9); WORK WITH VENDOR TO DISABLE UNUSED USER ACCOUNTS (.2). | | | | |
| 04/03/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 59087435 |
| | EMAILS WITH TEAM RE: FILING PROPOSED ORDER RE: DISMISSAL OF VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 04/03/20 | Lau, Jennifer | 1.50 | 1,267.50 | 002 | 58832314 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/03/20 | Irani, Neeckaun | 2.70 | 1,971.00 | 002 | 58847725 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA. | | | | |
| 04/03/20 | Legault, Sarah | 2.60 | 1,898.00 | 002 | 58825347 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/03/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 002 | 58830206 |
| | TELECONFERENCES (WITH PREFERENCE COUNSEL AND J. RUTHERFORD) CONCERNING DEBTORS' PRIOR ATTEMPTS TO OBTAIN WIRE-TRANSFER INFORMATION. | | | | |
| 04/03/20 | Rhine, Fredrick | 1.70 | 1,241.00 | 002 | 58826386 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |
| 04/03/20 | Stauble, Christopher A. | 0.20 | 84.00 | 002 | 58826841 |
| | ASSIST WITH PREPARATION OF PROPOSED ORDER FOR MOTION TO DISMISS RE: AMI/VIR ADV. PRO. 19-08700. | | | | |
| 04/03/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58834747 |
| | DISCUSS ENCRYPTED FILES WITH J. GEORGE. | | | | |
| 04/03/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 58831721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT PURSUANT TO FED. BANKR. P. 7001, 7002. | | | | |
| 04/05/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58830132 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE TO DISCUSS DRAFT SETTLEMENT PROPOSAL OF OUTSTANDING APA-RELATED DISPUTES (.2); COORDINATE TELECONFERENCE (.1). | | | | |
| 04/05/20 | Rhine, Fredrick | 1.70 | 1,241.00 | 002 | 58828278 |
| | SUBPOENA DOCUMENT REVIEW. | | | | |
| 04/06/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58841017 |
| | EMAILS RE: UCC WEIL SUBPOENA DOCUMENT REVIEW AND PRODUCTION (0.2). | | | | |
| 04/06/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 58998239 |
| | REQUEST EXPORT OF DOCUMENTS THAT NEED ADDITIONAL DECRYPTION (.2); CALL WITH VENDOR REGARDING EXPORTING FILES FOR DECRYPTION (.2). | | | | |
| 04/07/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 58998260 |
| | DETAIL INSTRUCTIONS FOR DECRYPTING DOCUMENTS (.6); CALL WITH DECRYPTION TEAM REGARDING ENCRYPTED FILES ON XACT SYSTEM (.2); DISCUSS ENCRYPTION ISSUES WITH VENDOR (.4). | | | | |
| 04/08/20 | Prunetti, Nicole Elizabeth | 5.70 | 5,757.00 | 002 | 58872338 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (LAMPERT). | | | | |
| 04/08/20 | Godio, Joseph C. | 1.00 | 845.00 | 002 | 58853927 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 04/08/20 | Legault, Sarah | 0.10 | 73.00 | 002 | 58857986 |
| | CORRESPOND RE DOCUMENT REVIEW FOR SUBPOENA PRODUCTION. | | | | |
| 04/08/20 | Crozier, Jennifer Melien Brooks | 0.80 | 808.00 | 002 | 58861609 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WITHDRAWAL OF QUALIFICATION TO DO BUSINESS IN ILLINOIS. | | | | |
| 04/08/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 58998606 |
| | BUILD PRODUCTION QC SEARCHES. | | | | |
| 04/09/20 | Prunetti, Nicole Elizabeth | 7.90 | 7,979.00 | 002 | 58872376 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (LAMPERT). | | | | |
| 04/09/20 | Haiken, Lauren C. | 2.00 | 790.00 | 002 | 58998887 |
| | BUILD DOCUMENT SEARCHES PER N. PRUNETTI (.6); WORK WITH VENDOR TO REPAIR DECRYPTION ISSUES (1.4). | | | | |
| 04/10/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 58877665 |
| | ATTN OF NOTE DOCUMENTS FOR PRODUCTION (.8); ATTENTION TO PRODUCTION STATUS AND COVER NOTE (.4). | | | | |
| 04/10/20 | Prunetti, Nicole Elizabeth | 2.20 | 2,222.00 | 002 | 58872244 |
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/10/20 | Haiken, Lauren C. | 4.10 | 1,619.50 | 002 | 58999376 |
| | WORK WITH VENDOR TO PREPARE WGM-LAMPERT_001 AT THE REQUEST OF N. PRUNETTI. | | | | |
| 04/11/20 | Prunetti, Nicole Elizabeth | 1.70 | 1,717.00 | 002 | 58872237 |
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/11/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 58999314 |
| | REVIEW WGM-LAMPERT_001 FOR TECHNICAL ACCURACY. | | | | |
| 04/13/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58882918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND DRAFT CORRESPONDENCE CONCERNING ORDER GRANTING THE DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT. | | | | |
| 04/13/20 | Buschmann, Michael | 0.10 | 73.00 | 002 | 58879231 |
| | REVIEW EMAILS RECEIVED BY DEBTORS REGARDING TEAM WORLDWIDE LITIGATION. | | | | |
| 04/13/20 | Stauble, Christopher A. | 0.20 | 84.00 | 002 | 58930563 |
| | CONFER WITH CHAMBERS RE: STATUS OF AMI/VIR PROPOSED ORDER GRANTING DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT PURSUANT TO FED. R. BANKR. P. 7001, 7012 [ADV. PRO. 19-08700]. | | | | |
| 04/13/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59000298 |
| | WORK WITH INTERNAL AND VENDOR RESOURCES TO PROVIDE DECRYPTED DOCUMENTS FOR REVIEW. | | | | |
| 04/14/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59002636 |
| | DISCUSS ENCRYPTION ISSUES WITH DECRYPTION TEAM. | | | | |
| 04/15/20 | Nettleton, Stacy | 1.20 | 1,440.00 | 002 | 58901018 |
| | ATTN SUBPOENA RESPONSE AND STRATEGY FOR SAME. | | | | |
| 04/15/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58900990 |
| | EMAILS AND CALL WITH S.NETTLETON AND N.PRUNETTI RE: SECOND STAGE OF DOCUMENT REVIEW AND PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY. | | | | |
| 04/15/20 | Prunetti, Nicole Elizabeth | 1.80 | 1,818.00 | 002 | 58908936 |
| | INTERNAL EMAILS RE: UCC WEIL SUBPOENA REVIEW (1.2); CALL WITH S. NETTLETON AND J. FRIEDMANN RE: UCC WEIL SUBPOENA REVIEW (0.3); EMAIL WITH UCC COUNSEL RE: SAME (0.3) (LAMPERT). | | | | |
| 04/15/20 | Rhine, Fredrick | 3.70 | 2,701.00 | 002 | 58896784 |
| | REVIEW DECRYPTED DOCUMENTS. | | | | |
| 04/15/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59001169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE INSTRUCTIONS TO VENDOR FOR ENCRYPTED DOCUMENTS. | | | | |
| 04/16/20 | Prunetti, Nicole Elizabeth | 1.70 | 1,717.00 | 002 | 58909248 |
| | INTERNAL EMAILS RE: COORDINATION OF UCC WEIL SUBPOENA REVIEW (1.7). | | | | |
| 04/16/20 | Irani, Neeckaun | 0.50 | 365.00 | 002 | 59087445 |
| | ANALYZE PROTOCOL RE WEIL LAMPERT SUBPOENA. | | | | |
| 04/16/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 59002813 |
| | UPDATE NEXT SET OF REVIEW DATA AT THE REQUEST OF N. PRUNETTI. | | | | |
| 04/17/20 | Legault, Sarah | 3.80 | 2,774.00 | 002 | 58913110 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/17/20 | Haiken, Lauren C. | 2.80 | 1,106.00 | 002 | 59002823 |
| | WORK WITH VENDOR TO UPDATE FORMERLY ENCRYPTED DOCUMENTS. | | | | |
| 04/18/20 | Legault, Sarah | 0.60 | 438.00 | 002 | 58919705 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/19/20 | Prunetti, Nicole Elizabeth | 1.00 | 1,010.00 | 002 | 58914968 |
| | REVIEW AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (0.8); DRAFT PRODUCTION LETTER AND INTERNAL EMAILS RE: SAME (0.2) (LAMPERT). | | | | |
| 04/19/20 | Legault, Sarah | 1.10 | 803.00 | 002 | 58919689 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/20/20 | Prunetti, Nicole Elizabeth | 0.20 | 202.00 | 002 | 58927333 |
| | INTERNAL EMAILS RE: UCC WEIL SUBPOENA REVIEW (0.2) (LAMPERT). | | | | |
| 04/20/20 | Lau, Jennifer | 0.40 | 338.00 | 002 | 58929652 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT REVIEW. | | | | |
| 04/20/20 | Legault, Sarah | 2.00 | 1,460.00 | 002 | 58927170 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/20/20 | Rhine, Fredrick | 4.00 | 2,920.00 | 002 | 58924572 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/20/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 59002646 |
| | DETAIL INSTRUCTIONS FOR DOWNLOAD OF WGM_LAMPERT-002 (.2); UPDATE INSTRUCTIONS FOR THE CREATION OF WGM-LAMPERT-002 (.6); PREPARE AND QC SET FOR PRODUCTION AS WGM_LAMPERT-002 AT THE REQUEST OF N. PRUNETTI (.6). | | | | |
| 04/21/20 | Legault, Sarah | 2.50 | 1,825.00 | 002 | 58934686 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/21/20 | Rhine, Fredrick | 2.90 | 2,117.00 | 002 | 58935922 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/21/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59002694 |
| | REVIEW PRODUCTION WGM_LAMPERT-002 FOR TECHNICAL ACCURACY. | | | | |
| 04/22/20 | Prunetti, Nicole Elizabeth | 0.90 | 909.00 | 002 | 58960595 |
| | REVIEW AND FINALIZE UCC WEIL SUBPOENA PRODUCTION (0.9) (LAMPERT). | | | | |
| 04/22/20 | Legault, Sarah | 2.30 | 1,679.00 | 002 | 58944380 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/22/20 | Rhine, Fredrick | 4.10 | 2,993.00 | 002 | 58939763 |
| | "SEARS OFFICERS" DOCUMENT REVIEW. | | | | |
| 04/22/20 | Haiken, Lauren C. | 2.60 | 1,027.00 | 002 | 59002916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WGM-LAMPERT_002 AND RELEASE TO N. PRUNETTI FOR DELIVERY. | | | | |
| 04/23/20 | Lau, Jennifer | 5.40 | 4,563.00 | 002 | 58962310 |
| | DOCUMENT REVIEW. | | | | |
| 04/23/20 | Irani, Neeckaun | 2.80 | 2,044.00 | 002 | 58953616 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND LAMPERT (2.8). | | | | |
| 04/23/20 | Legault, Sarah | 3.70 | 2,701.00 | 002 | 58956604 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/23/20 | Rhine, Fredrick | 4.30 | 3,139.00 | 002 | 58948614 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/24/20 | Lau, Jennifer | 4.50 | 3,802.50 | 002 | 58962297 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/24/20 | Irani, Neeckaun | 3.80 | 2,774.00 | 002 | 58965106 |
| | REVIEW DOCUMENTS RE WEIL SUBPOENA AND E. LAMPERT (3.8). | | | | |
| 04/24/20 | Legault, Sarah | 2.30 | 1,679.00 | 002 | 58961974 |
| | REVIEW DOCUMENTS FOR SUBPOENA PRODUCTION. | | | | |
| 04/24/20 | Peshko, Olga F. | 0.30 | 303.00 | 002 | 58963769 |
| | CORRESPOND RE NG APPEAL AND REVIEW PLEADINGS (.3). | | | | |
| 04/24/20 | Rhine, Fredrick | 2.10 | 1,533.00 | 002 | 58956495 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/24/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 59003841 |
| | PREPARE QC SEARCHES FOR N. PRUNETTI IN PREPARATION FOR BUILDING WGM-LAMPERT_003. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/26/20 | Prunetti, Nicole Elizabeth | 5.40 | 5,454.00 | 002 | 58960642 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (5.4) (LAMPERT). | | | | |
| 04/26/20 | Legault, Sarah | 0.30 | 219.00 | 002 | 58961687 |
| | CORRESPOND RE REDACTIONS FOR DOCUMENTS FOR SUBPOENA PRODUCTION (.2); REVISE REDACTIONS FOR DOCUMENTS FOR SUBPOENA PRODUCTION (.1). | | | | |
| 04/27/20 | Rhine, Fredrick | 2.00 | 1,460.00 | 002 | 58964596 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 04/27/20 | Haiken, Lauren C. | 2.60 | 1,027.00 | 002 | 59003344 |
| | WORK WITH VENDOR TO RESOLVE ENCRYPTION ISSUES IN ADVANCE OF PRODUCTION. | | | | |
| 04/28/20 | Prunetti, Nicole Elizabeth | 0.30 | 303.00 | 002 | 58990937 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (0.3) (LAMPERT). | | | | |
| 04/29/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 58991126 |
| | REVIEW, REVISE, AND FINALIZE UCC WEIL SUBPOENA REVIEW PRODUCTION (1.2) (LAMPERT). | | | | |
| 04/29/20 | Haiken, Lauren C. | 0.50 | 197.50 | 002 | 59003839 |
| | REVIEW DOCUMENT SEARCHES PER N. PRUNETTI. | | | | |
| 04/30/20 | Nettleton, Stacy | 1.40 | 1,680.00 | 002 | 58998794 |
| | ATTENTION TO PRODUCTION AND PRIVILEGE ISSUES (1); REVIEW DOCUMENTS RE SAME (.4). | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 58997149 |
| | REVIEW SUMMARY OF SECOND PRODUCTION IN RESPONSE TO SUBPOENA IN ESL ADVERSARY (0.3); CALL WITH N.PRUNETTI RE: SAME AND NEXT STEPS (0.2); CALL WITH S.NETTLETON AND N.PRUNETTI RE: SAME (0.2); EMAILS WITH J.SORKIN RE: SAME (0.1). | | | | |
| 04/30/20 | Prunetti, Nicole Elizabeth | 5.90 | 5,959.00 | 002 | 58997122 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE UCC WEIL SUBPOENA PRODUCTION. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 002 | 59087728 |
| | CORRESPOND RE NG ADVERSARY APPEAL AND REVIEW PLEADING. | | | | |
| 04/30/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59003862 |
| | PREPARE DETAILED INSTRUCTIONS FOR PRODUCING DOCUMENTS AS WGM-LAMPERT_003. | | | | |

**SUBTOTAL TASK 002 - Adversary Proceedings:**    **177.10**    **$133,357.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/20 | Thompson, Maryann | 0.60 | 438.00 | 003 | 58472247 |
| | DISCUSSION WITH L. SPRINGER, M. BEDNARCYZK REGARDING CERTAIN POST-CLOSING ISSUES. | | | | |
| 04/01/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59254023 |
| | REVIEW AND ANALYZE DRAFT PROPOSAL RE: OUTSTANDING APA DISPUTES (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M-III AND TEAM RE: COMMUNICATIONS RE: RECEIVABLES IN CONNECTION WITH SETTLING CLAIMS (0.2). | | | | |
| 04/01/20 | Namerow, Derek | 4.50 | 3,802.50 | 003 | 58817124 |
| | REVIEW AND REVISE PSA BASED ON BUYER COMMENTS AND EMAIL REGARDING SAME (2.3); COMPILE DOCUMENTS FOR MOUNTAIN HOME (.4); COMPILE DOCUMENTS FOR FUTURE CLOSINGS AND CREATE SIGNATURE PACKET (.9); COORDINATE FILING OF SALE NOTICE AND EMAILS REGARDING SAME (.3); CREATE STATUS TRACKER FOR OUTSTANDING PSAS (.6);. | | | | |
| 04/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 59087431 |
| | TELECONFERENCE CONCERNING PROPOSED SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO PROPOSED SETTLEMENT MEMORANDUM (.6); DRAFT CORRESPONDENCE TO M-III CONCERNING PROPOSED SETTLEMENT MEMORANDUM (.2). | | | | |
| 04/02/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 003 | 58822449 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.MARCUS, G.FAIL, AND J.CROZIER RE: VARIOUS DISPUTES IN CONNECTION WITH APA AND OTHER LITIGATIONS INCLUDING PREFERENCE CLAIMS (0.3); CALL WITH B.GRIFFITH RE: APA DISPUTES AND NEXT STEPS (0.2); EMAILS WITH C.GOOD AND J.CROZIER RE: APA DISPUTES (0.2); REVIEW ANALYZE UPDATED CHART OF POTENTIAL APA DISPUTES SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAILS WITH J.CROZIER RE: DISCUSSION WITH M-III RE: APA DISPUTES AND FURTHER ANALYSIS OF OPEN ISSUES (0.3). | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 59087434 |
| | TELECONFERENCE CONCERNING POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM CONCERNING OUTSTANDING APA-RELATED DISPUTES (.4); REVIEW, REVISE, AND SUPPLEMENT POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM CONCERNING OUTSTANDING APA-RELATED DISPUTES (.6); REVIEW AND ANALYZE JULY 11, 2019 HEARING TRANSCRIPT FOR COURT'S RULING ON SPECIFIED RECEIVABLES DISPUTE AND APA SETTLEMENT AGREEMENT IN CONNECTION WITH DEVELOPMENT OF ARGUMENT ON SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.4). | | | | |
| 04/02/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59254024 |
| | TELECONFERENCE WITH M-III CONCERNING SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.5); DRAFT BRIEF EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS ON SERITAGE REIMBURSEMENT FUNDS AS SPECIFIED RECEIVABLES (.6). | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58826871 |
| | REVIEW SETTLEMENT PROPOSAL REGARDING TRANSFORM DISPUTES (.2). | | | | |
| 04/03/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 003 | 58831516 |
| | FURTHER REVIEW ANALYSIS OF SPECIFIED RECEIVABLES DISPUTE (0.2); CALL WITH J.CROZIER RE: SAME AND APA DISPUTES AND NEXT STEPS (0.6); REVIEW AND ANALYZE UPDATED PROPOSED APA SETTLEMENT AND ANALYSIS OF OPEN ISSUES (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS INCLUDING PRESENTATION TO CLEARY (0.4). | | | | |
| 04/03/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,535.00 | 003 | 59254025 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND SUPPLEMENT OUTSTANDING APA-RELATED DISPUTES SETTLEMENT MEMO AND SETTLEMENT PROPOSAL TABLE (.8); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT PROPOSAL TO TRANSFORM (.2); REVIEW, ANNOTATE, AND ANALYZE CORRESPONDENCE CONCERNING DEBTORS' EFFORTS TO OBTAIN FROM TRANSFORM WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (.7); BEGIN DRAFTING CORRESPONDENCE TO TRANSFORM TO OBTAIN WIRE-TRANSFER INFORMATION NEEDED TO PROSECUTE PREFERENCE CLAIMS (1.1). | | | | |
| 04/06/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 003 | 58839974 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN AND J. CROZIER REGARDING APA DISPUTES AND SETTLEMENT PROPOSAL (.8); REVIEW TALKING POINTS FOR CALL WITH CLEARY REGARDING SAME (.3). | | | | |
| 04/06/20 | Friedmann, Jared R. | 2.90 | 3,480.00 | 003 | 58840128 |
| | PREPARE FOR CALL WITH M-III RE: APA ISSUES (0.5); EMAILS WITH J.CROZIER RE: SAME (0.2); CALL WITH B.GRIFFITH, W.MURPHY, J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS AND STRATEGY (0.8); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAIL TO L.BAREFOOT RE: SAME (0.1); REVIEW/EDIT DRAFT TALKING POINTS FOR CALL WITH CLEARY (1.1); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 04/06/20 | DiDonato, Philip | 1.50 | 1,095.00 | 003 | 58837438 |
| | RESREACH RE RECLAMATION CLAIM TREATMENT UNDER APA. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.10 | 98.00 | 003 | 59087438 |
| | EMAIL WITH W. MURPHY RE: APA ISSUES. | | | | |
| 04/06/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 58841401 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT TALKING POINTS IN PREPARATION FOR SETTLEMENT TELECONFERENCE WITH TRANSFORM ON OUTSTANDING APA-RELATED DISPUTES (1.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO TALKING POINTS (INCLUDING TARGETED REVIEW AND ANALYSIS OF APA, TSA, AND RELATED INTERNAL AND EXTERNAL CORRESPONDENCE) (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT TELECONFERENCE WITH TRANSFORM (.4); TELECONFERENCES (INTERNAL AND WITH M-III) CONCERNING SETTLEMENT TELECONFERENCE WITH TRANSFORM (1.0). | | | | |
| 04/07/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 58850814 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT AND S. O'NEAL REGARDING APA ISSUES AND FOLLOW UP REGARDING SAME (.9). | | | | |
| 04/07/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 58850349 |
| | REVIEW REVISED DRAFT TALKING POINTS FOR CALL WITH CLEARY RE: APA DISPUTES AND PREPARE FOR SAME (0.5); PARTICIPATE ON CALL WITH CLEARY TEAM, J.CROZIER AND J.MARCUS RE: OUTSTANDING APA ISSUES AND POTENTIAL SETTLEMENT (0.9). | | | | |
| 04/07/20 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 003 | 58852958 |
| | PREPARE FOR TELECONFERENCE WITH CLEARY GOTTLIEB CONCERNING OUTSTANDING APA-RELATED DISPUTES, INCLUDING BY COMPILING AND TRANSMITTING RELEVANT CORRESPONDENCE BETWEEN AND AMONG PARTIES (1.1); TELECONFERENCE WITH CLEARY CONCERNING POTENTIAL SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE AND RELATED MATERIALS (.3); DRAFT CORRESPONDENCE TO M-III CONCERNING TRANSITION-VENDOR AND VERNON WAREHOUSE MATERIALS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6). | | | | |
| 04/08/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58858459 |
| | REVIEW EMAILS WITH M-III FOLLOWING UP ON APA ISSUES IN LIGHT OF DISCUSSION WITH CLEARY TEAM (0.3); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 04/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58883092 |
| | REVIEW COURT ORDER ON MOTION TO DISMISS VIR/AMI CLAIMS (0.1); EMAILS WITH TEAM RE: SAME AND POTENTIAL APPEAL (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59087443 |

REVIEW, ANALYZE, AND DRAFT CORRESPONDENCE CONCERNING ORDER GRANTING THE DEBTORS' MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/14/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58888166 |

EMAILS RE: OFFSHORE OPERATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/15/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58902089 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIC OUTSTANDING APA-RELATED DISPUTES, INCLUDING TRANSITION-VENDOR AND VERNON-WAREHOUSE DISPUTES (.2); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING PROPOSED SETTLEMENT OF DISPUTES (.4); CONFER WITH M-III (FINANCIAL ADVISOR) CONCERNING INFORMATION TO BE SUPPLIED TO OPPOSING COUNSEL IN CONNECTION WITH SETTLEMENT (.3); PREPARE EXCEL SPREADSHEET TO SERVE AS FRAMEWORK FOR TRANSMISSION OF INFORMATION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 58913971 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, L. BAREFOOT AND S. O'NEAL REGARDING APA DISPUTES (.3); FOLLOW UP CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58918077 |

CALL WITH J.CROZIER TO PREPARE FOR CALL WITH CLEARY RE: APA DISPUTES (0.2); REVIEW CHART OF POTENTIAL SETTLEMENT (0.1); CALL WITH CLEARY TEAM, J.MARCUS AND J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Namerow, Derek | 1.50 | 1,267.50 | 003 | 58919098 |

REVIEW WESTLAND PSA AND OUTSTANDING INVOICES AND ANNOTATED (.5); EMAIL REGARDING SAME (.1); FOLLOW UP ON STATUS OF MOUNTAIN HOME SALE NOTICE (.1); COMPILE DOCUMENTS FOR MOUNTAIN HOME AND DRAFT EMAIL TO BUYER RE: CLOSING (.5); PARCEL SEARCH FOR PRORATIONS (.3);.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 58916913 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR TELECONFERENCE WITH OPPOSING COUNSEL CONCERNING OUTSTANDING APA DISPUTES SETTLEMENT NEGOTIATIONS (.8); TELECONFERENCE WITH OPPOSING COUNSEL CONCERNING OUTSTANDING APA DISPUTES SETTLEMENT NEGOTIATIONS (.6); TELECONFERENCE WITH J. FRIEDMANN AND J. MARCUS CONCERNING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE AND RECOMMENDATIONS TO BE MADE TO FINANCIAL ADVISOR (.3); DRAFT EMAIL SUMMARIZING SUBSTANCE OF TRANSFORM PROPOSAL AND RECOMMENDED DEBTORS' COUNTER-PROPOSAL (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COUNTER-PROPOSAL (.2). | | | | |
| 04/20/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58927217 |
| | EMAILS WITH J.CROZIER AND B.GRIFFITHS RE: PROPOSED PARTIAL SETTLEMENT OF OUTSTANDING APA ISSUES (0.1); REVISE BULLET POINTS RE: COUNTEROFFER AND EMAIL TO J.CROZIER RE: SAME (0.2); EMAIL TO L.BAREFOOT RE: SAME (0.1). | | | | |
| 04/20/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 58926674 |
| | PREPARE DRAFT EMAIL TO TRANSFORM COMMUNICATING SETTLEMENT COUNTERPROPOSAL (.6); REVIEW MATERIALS CONCERNING OUTSTANDING APA-RELATED DISPUTES IN CONNECTION WITH PREPARATION OF DRAFT EMAIL (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT EMAIL (.2). | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58935415 |
| | CALL WITH J. FRIEDMANN REGARDING APA DISPUTES (.2). | | | | |
| 04/21/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 003 | 58935034 |
| | EMAILS WITH L.BAREFOOT RE: CALL TO DISCUSS APA DISPUTES (0.1); CALL WITH J.CROZIER RE: PREPARING FOR SAME (0.3); CALL WITH L.BAREFOOT RE: PARTIAL APA SETTLEMENT PROPOSAL (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M&A TEAM RE: MEXICO DIVIDEND (0.1); CALL WITH J.MARCUS RE: NEGOTIATION WITH CLEARY RE: PROPOSED SETTLEMENT AND NEXT STEPS (0.3); REVIEW AND ANALYZE APA IN CONNECTION WITH TRANSFORM ARGUMENTS CONCERNING RIGHTS TO MEXICO DIVIDEND (0.3). | | | | |
| 04/21/20 | Thompson, Maryann | 1.00 | 730.00 | 003 | 58936678 |
| | REVIEW POST-CLOSING ISSUE (.8); COMMUNICATIONS WITH J. MARCUS, L. SPRINGER, M. BEDNARCYZK, AND M. EPSTEIN REGARDING SUCH ISSUE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/21/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 58934417 |

TELECONFERENCES CONCERNING MEET-AND-CONFER WITH CLEARY REGARDING APA-DISPUTES SETTLEMENT PROPOSAL (.4); REVIEW AND ANALYZE BRIEF EMAIL MEMORANDUM CONCERNING COUNTERPROPOSAL (.2); REVIEW SECTION 2.13 OF THE APA IN CONNECTION WITH TRANSFORM RESPONSE TO COUNTER PROPOSAL (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58943072 |

EMAILS AND CALLS WITH J. CROZIER RE: ANALYZING TRANSFORM'S POSITION WITH RESPECT TO MEXICAN DIVIDEND (0.5); REVIEW AND ANALYZE SAME (0.4); EMAIL L. BAREFOOT RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 58945269 |

CALLS WITH H. GUTHRIE AND J. CROZIER RE: MEXICO DIVIDEND AND REVIEW RELATED EMAILS (0.9); REVIEW DRAFT RESOLUTION RE: TRANSFER OF POWERS FOR CANADIAN ENTITY AND RELATED EMAILS (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Thompson, Maryann | 0.40 | 292.00 | 003 | 58944814 |

DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK, L. SPRINGER, AND J. MARCUS REGARDING POST-CLOSING ISSUES ARISING UNDER THE TSA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Crozier, Jennifer Melien Brooks | 4.20 | 4,242.00 | 003 | 58941523 |

CALLS WITH M&A TEAM CONCERNING APA ARGUMENTS RELATED TO MEXICO DIVIDEND (.9); CALLS WITH LITIGATION TEAM CONCERNING MEXICO DIVIDEND (.6); REVIEW, ANALYZE, AND ANNOTATE IN CONNECTION WITH NEGOTIATIONS RELATED TO MEXICO DIVIDEND (.9); DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING SUBSTANCE AND SIGNIFICANCE (.6); DRAFT EMAIL MEMORANDUM SETTING FORTH ARGUMENT, AND BASES FOR ARGUMENT (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 58951492 |

EMAILS WITH L.BAREFOOT RE: APA DISPUTES AND NEXT STEPS (0.2); FURTHER ANALYZE TRANSFORM'S POSITION ON MEXICAN DIVIDEND (0.3); EMAILS WITH J.CROZIER RE: SAME (0.2); DRAFT EMAIL TO L.BAREFOOT RE: SAME (0.2); REVIEW L.BAREFOOT EMAIL IN RESPONSE AND EMAILS TO TEAM RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58954793 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH H. GUTHRIE RE: DOCUMENTING TRANSFER OF POWER FOR CANADA ENTITIES AND RELATED EMAILS. | | | | |
| 04/23/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 58954143 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.4); TELECONFERENCES CONCERNING SETTLEMENT OF OUTSTANDING APA RELATED DISPUTES (.5); ANALYZE OPPOSING COUNSEL'S ARGUMENTS CONCERNING VERNON WAREHOUSE AND MEXICO DIVIDEND DISPUTES, REVIEW RELATED APA PROVISIONS, AND DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING RESPONSES (1.0). | | | | |
| 04/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58957659 |
| | CONFERENCE CALL WITH S. SINGH, J. FRIEDMANN REGARDING APA DISPUTE (.2); E-MAIL REGARDING VERNON RENT (.1). | | | | |
| 04/24/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58962050 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S POSITIONS CONCERNING APA DISPUTES (0.2); CALL WITH J.MARCUS AND S.SINGH RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3); EMAIL L.BAREFOOT RE: SAME (0.1); REVIEW SUMMARY OF DISCUSSIONS WITH M-III RE: SAME AND EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/24/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 58960904 |
| | DRAFT AND RESPOND TO EMAIL CORRESPONDENCE TO/FROM M-III TEAM CONCERNING WHETHER VERNON SUBTENANT RENT DISPUTE WAS SETTLED UNDER APA SETTLEMENT AGREEMENT (.6); TELECONFERENCE WITH M-III TEAM CONCERNING SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM J. FRIEDMANN CONCERNING OUTSTANDING APA-RELATED DISPUTES AND RELATED SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3). | | | | |
| 04/27/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58970077 |
| | REVIEW AND ANALYZE TRANSFORM LETTER TO J. DRAIN SEEKING TO MOVE EDA ISSUES BACK TO BANKRUPTCY COURT (0.4); EMAILS RE: SAME (0.1). | | | | |
| 04/27/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 58966685 |
| | REVIEW TRANSFORM REQUEST FOR MIII EXECUTION OF DOCUMENTS AND RELATED ISSUES (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58980153 |
| | EMAILS WITH COUNSEL FOR TRANSFORM, VILLAGE AND SCHOOL DISTRICT RE: COORDINATING FOR COURT CONFERENCE (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/28/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 003 | 58981939 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S DESIGNATION OF THE EDA AGREEMENT FOR ASSUMPTION AND ASSIGNMENT AND THE PENDING OBJECTION OF THE COMMUNITY UNIT SCHOOL DISTRICT 300 TO SUCH ASSUMPTION AND ASSIGNMENT (.2); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.2). | | | | |
| 04/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58988367 |
| | E-MAILS REGARDING CONCUR/TRANSFORM (.2). | | | | |
| 04/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58988634 |
| | CALL WITH COUNSEL FOR VILLAGE, TRANSFORM AND SCHOOL DISTRICT RE: COURT CONFERENCE AND BRIEFING SCHEDULE (0.4); EMAILS RE: SAME (0.1). | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58997232 |
| | CALL WITH J.CROZIER RE: PREPARING BROADER POTENTIAL APA SETTLEMENT PROPOSAL AND NEXT STEPS (0.3); REVIEW DRAFT SETTLEMENT PROPOSAL AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 04/30/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 003 | 58998374 |
| | TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS WITH TRANSFORM RELATED TO OUTSTANDING APA-RELATED DISPUTES (.3); REVIEW AND ANALYZE PRIOR CORRESPONDENCE WITH COUNSEL FOR TRANSFORM CONCERNING SUPPLEMENTAL SETTLEMENT PROPOSAL (.1); PREPARE DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING DEBTOR SUPPLEMENTAL SETTLEMENT PROPOSAL (.6). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **62.00** | **$65,518.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 58814097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE TEAM WORLDWIDE ENGAGEMENT LETTER AND CONFLICT CONSENT AND E-MAILS REGARDING SAME. | | | | |
| 04/01/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 58815992 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. BUSCHMANN, C. TEDROWE REGARDING STATUS (.3); FOLLOW-UP CONFERENCE CALL WITH B. GRIFFITH, C. TEDROWE REGARDING SAME (.2). | | | | |
| 04/01/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58825225 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.5). | | | | |
| 04/02/20 | DiDonato, Philip | 2.40 | 1,752.00 | 004 | 58825111 |
| | UPDATE AUTOMATIC STAY TRACKER (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (0.4); DRAFT STAY LETTER RE CUSTOMS ACTION (1.5). | | | | |
| 04/02/20 | Litz, Dominic | 0.40 | 292.00 | 004 | 58819481 |
| | CALL RE: MCNICHOLAS AUTO-STAY. | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58826852 |
| | E-MAIL TO M. OLINS REGARDING CALDER (.1). | | | | |
| 04/03/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58825164 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5). | | | | |
| 04/03/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 58832914 |
| | CORRESPOND RE WAIVER REQUEST (.2); REVIEW CORRESPONDENCE RE CLAIMS AND STAY ISSUES AND CORRESPOND RE SAME (.4). | | | | |
| 04/06/20 | Fail, Garrett | 1.00 | 1,400.00 | 004 | 58840267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LETTER TO US CUSTOMS RE STAY VIOLATION (.2); DRAFT FORM LANGUAGE FOR TRANSFORM RE STAY VIOLATIONS (.4); REVISE DRAFT WITH WESTFIELD (.3); EMAILS WITH TRANSFORM (.1). | | | | |
| 04/06/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 58837276 |
| | TURN COMMENTS TO DRAFT STIPULATION RE WESTFIELD INSURANCE FOR RELIEF FROM STAY (.8); CALL WITH G. FAIL TO DISCUSS VARIOUS STAY MATTERS (.2); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3). | | | | |
| 04/07/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58858103 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO AUTOMATIC STAY COUNTERPARTIES. | | | | |
| 04/07/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58858232 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/08/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58858876 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (.4); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3). | | | | |
| 04/09/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58871300 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); UPDATE AUTOMATIC STAY MOTION TRACKER (.3). | | | | |
| 04/09/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58871304 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 04/09/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58876051 |
| | CORRESPOND REGARDING CATALFAMO UPDATE AND CONVERSION MOTION (.2); CORRESPOND REGARDING NG MOTION (.1). | | | | |
| 04/10/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 58875747 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING DISCOVERY RESPONSES AND REVIEW SAME (.5); REVIEW NG MOTION AND CORRESPOND REGARDING SAME (.4). | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58882360 |
| | E-MAIL A. MCCOY REGARDING TEAM WORLDWIDE LITIGATION (.1). | | | | |
| 04/13/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58901377 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/13/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 58921436 |
| | CORRESPONDENCE REGARDING VARIOUS STAY AND CLAIM ISSUES (.9). | | | | |
| 04/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58901460 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/15/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58914571 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/15/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58914607 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 04/16/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58914588 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3). | | | | |
| 04/16/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58907606 |
| | DISCUSS CANADIAN 9019 MOTION WITH CANADIAN PLAINTIFF'S COUNSEL IN RESPONSE TO INQUIRY (.2), AND SEND FOLLOW-UP TO J. MARCUS (.1). | | | | |
| 04/16/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 58913037 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' LIMITED RESPONSE TO LANDLORD'S MEMORANDUM OF LAW ON PUERTO RICO'S INSURANCE LAW IN COMPLIANCE WITH COURT ORDER. | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58913968 |
| | REVIEW CHICAGO TITLE MOTION FOR RELIEF FROM STAY AND E-MAILS T. GOSLIN REGARDING SAME (.2). | | | | |
| 04/17/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58914630 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER FOR INSURANCE RELATED INQUIRIES (.7); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4). | | | | |
| 04/17/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 58915078 |
| | CALL FROM CANADIAN PLAINTIFF COUNSEL INQUIRING INTO STATUS OF CANADIAN SETTLEMENT MOTION AND FOLLOW UP WITH J. MARCUS ON INQUIRY RECEIVED. | | | | |
| 04/19/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58918003 |
| | REVIEW EMAIL FROM SCHOOL DISTRICT SEEKING CONSENT TO FILE FOURTH AMENDED COMPLAINT AND EMAILS WITH D.MARTIN AND E.CHOI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58927636 |
| | E-MAIL REGARDING SEARS CANADA 9019 SETTLEMENT (.2); REVIEW CERTIFICATE OF NO OBJECTION (.1). | | | | |
| 04/20/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 58927349 |
| | REVIEW EMAIL CORRESPONDENCE FROM VILLAGE OF HOFFMAN ESTATES AND TRANSFORM RE: SCHOOL DISTRICT'S REQUEST TO FILE FOURTH AMENDED COMPLAINT AND EMAILS WITH D.MARTIN RE: SAME. | | | | |
| 04/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58943919 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/20/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 58964385 |
| | CONDUCT RESEARCH RE STAY OF ACTIONS AND DRAFT RESPONSES RELATED TO SAME (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Buschmann, Michael | 1.50 | 1,095.00 | 004 | 58936094 |

REVIEW DOCKET TO CONFIRM IF RESPONSE WAS RECEIVED TO CANADIAN 9019 MOTION AND ENSURE THAT ALL PARTIES WERE PROPERLY SERVED (.4). PREPARE CERTIFICATE OF NO OBJECTION FOR 9019 MOTION TO BE SUBMITTED TO CHAMBERS (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 59087724 |

REVIEW RESPONSES RECEIVED BY CLAIMANT RELATING TO PERSONAL INJURY ACTION AND COORDINATE WITH P. DIDONATO FOR RESPONSE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/21/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58944080 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5); CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/21/20 | Buschmann, Michael | 0.50 | 365.00 | 004 | 58939482 |

PREPARE CERTIFICATE OF NO OBJECTION FOR CANADIAN 9019 MOTION FOR FILING (.3). PREPARE PROPOSED ORDER FOR CHAMBERS (.1). COORDIANTE WITH PARALEGALS TO GET CERTIFICATE OF NO OBJECTION FILED AND PROPOSED ORDER SUBMITTED TO CHAMBERS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/21/20 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 58993363 |

FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58944851 |

E-MAIL REGARDING TEAM WORLWIDE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58944855 |

CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 04/22/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58964284 |

REVIEW GILBERT DOCUMENTS AND CORRESPOND RE AUTOMATIC STAY REQUEST FOR SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58966681 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 04/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58963959 |
| | CORRESPOND RE MCNICHOLAS AND CASTILLO STAY REQUESTS AND REVIEW RELEVANT DOCUMENTS FOR SAME (.4). | | | | |
| 04/24/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 58958230 |
| | REVIEW CALLS AND EMAILS FROM CLAIMANTS REGARDING CLAIMS PROCESS AND RELIEF FROM STAY STIPULATIONS (.2). | | | | |
| 04/25/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58960767 |
| | CALL WITH O. PESHKO AND D. LITZ RE LIFT STAY STIPULATION AND NEGOTIATIONS FOR MCNICHOLS. | | | | |
| 04/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58960769 |
| | CORRESPONDENCE RE MCNICHOLAS STAY LIFT REQUEST (.1) AND CALL WITH G. FAIL AND D. LITZ RE SAME (.2). | | | | |
| 04/25/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 58957649 |
| | CALL WITH G. FAIL AND O. PESHKO RE: MCNICHOLAS. | | | | |
| 04/27/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 58981211 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 04/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58981200 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.3). | | | | |
| 04/28/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59007862 |
| | REVIEW AND CORRESPOND RE SEWARD LITIGATION (.2). | | | | |
| 04/28/20 | Litz, Dominic | 1.70 | 1,241.00 | 004 | 58978729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MCNICHOLAS STIPULATION. | | | | |
| 04/29/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59011291 |
| | REVIEW AND PROVIDE COMMENTS TO WESTFIELD STIPULATION. | | | | |
| 04/29/20 | Litz, Dominic | 0.10 | 73.00 | 004 | 58987641 |
| | REVIEW AND SUMMARIZE REQUEST FOR CONTINUANCE. | | | | |
| 04/30/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59011285 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59007918 |
| | CORRESPOND RE DISCOVERY WITH CLIENT AND WITH TRANSFORM. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **29.30** | **$24,738.00** | | |
| 04/01/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58841361 |
| | PREPARE FINALIZED DRAFT OF JOINT REPRESENTATION LETTER IN TEAM WORLDWIDE MATTER, AND SEND TO J. MARCUS FOR SIGNATURE (.4). | | | | |
| 04/01/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58831798 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/02/20 | Buschmann, Michael | 0.80 | 584.00 | 007 | 58821957 |
| | RESEARCH ISSUES RELATING TO NEW ESOP VIOLATIONS RECEIVED BY DEBTOR AND COORDINATE WITH M-III ON RESOLUTION. | | | | |
| 04/02/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58831726 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58831572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/04/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58832992 |
| | DRAFT INSTRUCTIONS FOR CLAIMS MANAGEMENT. | | | | |
| 04/05/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 58875492 |
| | REVISE RE CLAIMS MANAGEMENT INSTRUCTIONS AND EMAILS RE: SAME. | | | | |
| 04/05/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58837271 |
| | REVISE WIP IN PREPARATION FOR 4/6 WIP MEETING. | | | | |
| 04/06/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58837486 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/06/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58875437 |
| | REVISE CLAIMS MANAGEMENT INSTRUCTIONS AND CORRESPONDENCE REGARDING SAME INTERNALLY AND WITH M-III (.5). | | | | |
| 04/06/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58848715 |
| | CIRCULATE WIP UPDATES. | | | | |
| 04/06/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58837576 |
| | UPDATE AND DISTRIBUTE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58861836 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/07/20 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58875339 |
| | CORRESPONDENCE REGARDING RESEARCH ON PREPETITION STATUS AND REVIEW INFORMATION ON SAME (.4); CORRESPOND REGARDING CATALFAMO UPDATE (.1). | | | | |
| 04/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58861825 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/09/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 58866943 |
| | REVIEW EMAILS FROM PARTIES IN INTEREST AND DOCKET FILINGS. | | | | |
| 04/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58887914 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/13/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58901290 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 58902847 |
| | PROVIDE AGENDA UPDATES. | | | | |
| 04/13/20 | Buschmann, Michael | 0.70 | 511.00 | 007 | 58879121 |
| | REVISE AND DISTRIBUTE WIP IN ADVANCED OF WIP MEETING (.6). REVIEW NEW EMAIL RECEIVED BY P. VAN GROLL AND COORDINATE WITH WORKING GROUP TO HAVE APPROPRIATE PARTIES HANDLE (.1). | | | | |
| 04/13/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58903899 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/14/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58903910 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/16/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58913053 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/17/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58915337 |
| | REVIEW MAIL CORRESPONDENCE RECEIVED. | | | | |
| 04/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58913046 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/19/20 | Buschmann, Michael<br>UPDATE WIP IN PREPARATION FOR WIP MEETING. | 0.40 | 292.00 | 007 | 58935792 |
| 04/20/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.50 | 365.00 | 007 | 58943891 |
| 04/20/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.40 | 292.00 | 007 | 58935888 |
| 04/20/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 58939505 |
| 04/21/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58939694 |
| 04/22/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58964439 |
| 04/23/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58964594 |
| 04/24/20 | Marcus, Jacqueline<br>REVIEW ENTECH STIPULATION REGARDING BAR DATE. | 0.20 | 290.00 | 007 | 58957655 |
| 04/24/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 58964532 |
| 04/26/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF 4/27 WIP MEETING. | 0.30 | 219.00 | 007 | 59006296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 58969417 |
| | REVIEW CHANGES TO ENTECH STIPULATION AND NOTICE OF PRESENTMENT REGARDING SAME. | | | | |
| 04/27/20 | DiDonato, Philip | 0.60 | 438.00 | 007 | 58981358 |
| | REVISE ENTECH STIPULATION (0.4); FINALIZE AND FILE SAME (0.2). | | | | |
| 04/27/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 58981512 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 04/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 007 | 59087731 |
| | REVIEW WIP. | | | | |
| 04/27/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58994240 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED. | | | | |
| 04/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58994286 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/29/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58994271 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 04/30/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59000541 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.90** | **$8,220.00** | | |
| 04/03/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 008 | 58828110 |
| | PARTICIPATE ON CALL WITH COUNSEL OF RELATOR CARL IRELAND AND U.S. RE: SECURED CLAIM. | | | | |
| 04/13/20 | Singh, Sunny | 0.40 | 520.00 | 008 | 58883358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: ADMIN CONSENT REPRESENTATIVE. | | | | |
| 04/20/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 58928214 |
| | CALL WITH G. FAIL AND A. HWANG RE CARL IRELAND MOTION. | | | | |
| 04/20/20 | Fail, Garrett | 1.10 | 1,540.00 | 008 | 58928552 |
| | CALL WITH A. HWANG AND S. SINGH RE CARL IRELAND AND USA MOTION.  (.8) EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 008 | 58946461 |
| | PARTICIPATE ON CALL WITH S. SINGH AND G. FAIL RE: CARL IRELAND'S MOTION. | | | | |
| 04/21/20 | Singh, Sunny | 0.30 | 390.00 | 008 | 58934779 |
| | CALL WITH AKIN RE CARL IRELAND MOTION. | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 008 | 58946449 |
| | PARTICIPATE ON CALL WITH AKIN RE: CARL IRELAND'S MOTION (.2); PARTICIPATE ON CALL WITH M-III RE: CARL IRELAND'S MOTION (.6); REVIEW CARL IRELAND DOCUMENTS (.2). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.60 | 870.00 | 008 | 59259521 |
| | CONFERENCE CALL WITH G. FAIL AND S. SINGH REGARDING CARL IRELAND ISSUE. | | | | |
| 04/22/20 | Fail, Garrett | 2.40 | 3,360.00 | 008 | 59087726 |
| | PREPARE FOR CARL IRELAND HEARING WITH W. MURPHY AND A. HWANG (1.5); CALLS WITH J. MARCUS, S. SINGH AND R. SCHROCK RE SAME (.9). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 1.50 | 1,267.50 | 008 | 58946413 |
| | PARTICIPATE ON CALL WITH G. FAIL AND W. MURPHY RE: CARL IRELAND MOTION. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **10.10** | **$11,522.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 010 | 58816007 |
| | PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/01/20 | Singh, Sunny | 1.30 | 1,690.00 | 010 | 58816649 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); FOLLOW UP RE SAME (.3). | | | | |
| 04/01/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 58817339 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 04/01/20 | Fail, Garrett | 1.30 | 1,820.00 | 010 | 58816779 |
| | CALL WITH W. MURPHY, B. GRIFFITH, E. ACEVEDO AND S. SINGH (.3).  PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1). | | | | |
| 04/01/20 | DiDonato, Philip | 0.20 | 146.00 | 010 | 58825293 |
| | COMPILE MATERIALS FOR RESTRUCTURING COMMITEE CALL. | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 010 | 58819272 |
| | FOLLOW UP REGARDING DIRECTOR RESIGNATIONS (.4); CALL WITH H. GUTHRIE AND E-MAIL L. BAREFOOT REGARDING SAME (.3). | | | | |
| 04/02/20 | Singh, Sunny | 0.30 | 390.00 | 010 | 58822304 |
| | CALL WITH B. TRANSIER RE PRIVILEGED MATTERS. | | | | |
| 04/02/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58823445 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 04/02/20 | Godio, Joseph C. | 2.90 | 2,450.50 | 010 | 58819113 |
| | UPDATE MANAGEMENT EXCEL FILE. | | | | |
| 04/02/20 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 58814160 |
| | REVIEW ISRAEL AND CANADA DIRECTOR ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/03/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58833136 |
| | EMAILS RE: DIRECTOR RESIGNATIONS. | | | | |
| 04/03/20 | Guthrie, Hayden | 0.90 | 945.00 | 010 | 58825200 |
| | REVIEW SEARS DIRECTOR ISSUES IN ISRAEL AND CANADA. | | | | |
| 04/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58839790 |
| | E-MAILS REGARDING CANADIAN ENTITIES (.1). | | | | |
| 04/05/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 58827732 |
| | REVIEW SEARS CANADA DIRECTOR APPOINTMENT ISSUES AND CORRESPONDENCE WITH CANADA COUNSEL REGARDING SAME. | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58839850 |
| | E-MAILS REGARDING ILLINOIS FRANCHISE TAX AND QUALIFICATION (.1). | | | | |
| 04/06/20 | Munz, Naomi | 1.10 | 1,210.00 | 010 | 58843332 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND UNCLAIMED FUNDS. | | | | |
| 04/07/20 | Munz, Naomi | 0.70 | 770.00 | 010 | 58852902 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAX. | | | | |
| 04/07/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 58848308 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES IN CANADA AND ISRAEL. | | | | |
| 04/08/20 | Munz, Naomi | 0.60 | 660.00 | 010 | 58855588 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAX. | | | | |
| 04/09/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58867413 |
| | REVIEW DIRECTOR APPOINTMENT ISSUES IN CANADA AND ISRAEL (.4); REVIEW EMPLOYEE ARRANGEMENTS IN ISRAEL (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/10/20 | Singh, Sunny | 0.40 | 520.00 | 010 | 58871234 |
| | DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE ADMIN REPRESENTATION ISSUES. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58882524 |
| | REVIEW ADDITIONAL DIRECTOR RESIGNATIONS AND E-MAILS REGARDING SAME. | | | | |
| 04/13/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58885558 |
| | EMAILS RE: DIRECTOR RESIGNATIONS AND FRANCHISE TAXES. | | | | |
| 04/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58887733 |
| | E-MAILS WITH B. GRIFFITH AND M. KORYICKI REGARDING SEARS ISRAEL. | | | | |
| 04/15/20 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 58896058 |
| | COORDINATE CANADA DIRECTOR AND MANAGEMENT ARRANGEMENTS. | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 58913953 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYICKI, N. MUNZ, H. GUTHRIE REGARDING DIRECTOR RESIGNATIONS/SHC ISRAEL (.5). | | | | |
| 04/17/20 | Munz, Naomi | 0.70 | 770.00 | 010 | 58920054 |
| | CALL WITH MIII RE: ISRAEL OPERATIONS AND REVIEW RELATED EMAILS. | | | | |
| 04/17/20 | Guthrie, Hayden | 1.00 | 1,050.00 | 010 | 58911962 |
| | REVIEW DIRECTOR AND OFFICER RESIGNATIONS (0.6); ATTENDANCE ON CALL WITH MIII TEAM REGARDING ISRAEL ENTITY (0.4). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 010 | 58927593 |
| | CONFERENCE CALL WITH A. ECKLER, N. MUNZ, H. GUTHRIE REGARDING CANADIAN ENTITIES (.7); FOLLOW UP CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 04/20/20 | Munz, Naomi | 1.90 | 2,090.00 | 010 | 58928878 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CANADIAN COUNSEL AND RELATED CALL WITH J. MARCUS RE: CANADIAN SUBSIDIARIES (1.0); REVIEW NON-DEBTOR BALANCE SHEET INFORMATION AND RELATED EMAIL TO MIII (0.9). | | | | |
| 04/20/20 | Guthrie, Hayden | 1.00 | 1,050.00 | 010 | 58922993 |
| | CALL WITH CANADA COUNSEL REGARDING CANADA SUBSIDIARY ENTITIES (0.6); REVIEW CANADA ARRANGEMENTS (0.4). | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58935395 |
| | E-MAIL REGARDING RESTRUCTURING COMMITTEE AGENDA (.1). | | | | |
| 04/21/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 58942049 |
| | REVIEW AND COMMENT ON DECK FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 04/21/20 | Guthrie, Hayden | 0.80 | 840.00 | 010 | 58932324 |
| | REVIEW DOCUMENTATION TO TRANSFER CANADA DIRECTOR POWER TO STOCKHOLDERS (0.4). REVIEW MEXICO DIVIDEND ISSUE (0.4). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 58944922 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/22/20 | Friedmann, Jared R. | 0.60 | 720.00 | 010 | 58943095 |
| | PREPARE FOR RESTRUCTURING CALL PRESENTATION RE: APA DISPUTES (0.2); PARTICIPATE ON BI-WEEKLY RESTRUCTURING CALL (0.4). | | | | |
| 04/22/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 58942222 |
| | CALL WITH RESTRUCTURING COMMITTEE RE STATUS AND STRATEGIES. | | | | |
| 04/22/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 010 | 58942930 |
| | REVIEW MEXICO DIVIDEND ISSUES AND CALL WITH J. CROZIER REGARDING SAME (1.1); REVIEW CANADA TRANSFER OF POWERS DOCUMENTATION (0.4). | | | | |
| 04/22/20 | DiDonato, Philip | 0.50 | 365.00 | 010 | 58944899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE MATERIALS FOR DISTRIBUTION AHEAD OF RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/23/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 010 | 58946810 |
| | REVIEW CANADA DIRECTOR DOCUMENTATION (0.8); COORDINATE DIRECTOR APPOINTMENT ISSUES (0.8). | | | | |
| 04/24/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 58964547 |
| | EMAILS RE: DOCUMENTING TRANSFER OF POWER FOR CANADA ENTITIES. | | | | |
| 04/24/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 58956117 |
| | REVIEW MAURITIUS ENTITY ISSUES. | | | | |
| 04/27/20 | Munz, Naomi | 0.90 | 990.00 | 010 | 58973543 |
| | CALL WITH H. GUTHRIE RE: DOCUMENTING TRANSFER OF POWER FOR CANADIAN ENTITIES AND CERTIFICATION FOR LOUISIANA LLC (0.5); EMAILS RE: ISRAEL (0.4). | | | | |
| 04/28/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 010 | 58980187 |
| | REVIEW SEARS CANADA TRANSFER OF POWERS DOCUMENTS (1.1); REVIEW FOREIGN QUALIFICATION WITHDRAWAL ISSUES AND DRAFTING BUYER'S CERTIFICATE IN CONNECTION WITH LOUISIANA ISSUES (0.7). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **32.90** | **$37,086.50** | | |
| 04/01/20 | Peshko, Olga F. | 0.90 | 909.00 | 017 | 58833055 |
| | CALL WITH COMPUTERSHARE RE ESCHEATMENT (.4); REVIEW CORRESPONDENCE AND DOCUMENTS RE SAME (.3); CORRESPOND RE AUTHORITY TO SIGN (.2). | | | | |
| 04/06/20 | Peene, Travis J. | 0.30 | 75.00 | 017 | 58861806 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SECOND STIPULATION AND AGREED ORDER BY AND AMONG DEBTORS, BUYER, AND CENTURYLINK RESOLVING CENTURYLINK'S OBJECTIONS TO PROPOSED CURE AMOUNT [ECF NO. 7532] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 04/22/20 | Peene, Travis J. | 0.40 | 100.00 | 017 | 58964528 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND THE CANADIAN PLAINTIFFS [ECF NO. 7842] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **1.60** | **$1,084.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58817440 |
| | REVIEW CASE E-MAILS. | | | | |
| 04/01/20 | Singh, Sunny | 0.40 | 520.00 | 018 | 58818731 |
| | UPDATE CALL WITH MIII AND G. FAIL. | | | | |
| 04/01/20 | Irani, Neeckaun | 0.60 | 438.00 | 018 | 58818702 |
| | ANALYZE CASE CORRESPONDENCE RE: ADMINISTRATIVE CLAIMS. | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58819287 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 04/02/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 58820809 |
| | EMAIL REVIEW AND ANALYSIS. | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58839936 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3). | | | | |
| 04/06/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 58840235 |
| | REVIEW EMAILS INCLUDING RE CLAIMS (IRELAND) AND NEWLY FILED PLEADINGS (.1); PARTICIPATE IN WIP MEETING (.3). | | | | |
| 04/06/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 58837201 |
| | WIP MEETING. | | | | |
| 04/06/20 | Podzius, Bryan R. | 0.30 | 294.00 | 018 | 59087437 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 04/06/20 | Peshko, Olga F. WIP MEETING. | 0.30 | 303.00 | 018 | 58875467 |
| 04/06/20 | Hwang, Angeline Joong-Hui PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 58848678 |
| 04/06/20 | Buschmann, Michael ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59087440 |
| 04/06/20 | Litz, Dominic WIP MEETING. | 0.30 | 219.00 | 018 | 58837521 |
| 04/07/20 | Marcus, Jacqueline REVIEW E-MAILS. | 0.20 | 290.00 | 018 | 58850718 |
| 04/07/20 | Irani, Neeckaun ANALYZE CASE CORRESPONDENCE. | 0.30 | 219.00 | 018 | 59087441 |
| 04/08/20 | Marcus, Jacqueline REVIEW AND RESPOND TO E-MAILS. | 0.30 | 435.00 | 018 | 58855293 |
| 04/13/20 | Marcus, Jacqueline PARTICIPATE IN WEEKLY WIP MEETING. | 0.30 | 435.00 | 018 | 58882287 |
| 04/13/20 | Fail, Garrett PRPEARE FOR (.2) AND PARTICIPATE IN (.3) WEIL BFR WIP TEAM MEETING. | 0.50 | 700.00 | 018 | 58883316 |
| 04/13/20 | DiDonato, Philip WIP MEETING. | 0.40 | 292.00 | 018 | 58901402 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/20 | Podzius, Bryan R.<br>PARTICIPATE IN SEARS WIP. | 0.30 | 294.00 | 018 | 58908860 |
| 04/13/20 | Peshko, Olga F.<br>WIP MEETING. | 0.30 | 303.00 | 018 | 58921457 |
| 04/13/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 58902861 |
| 04/13/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.40 | 292.00 | 018 | 59087444 |
| 04/13/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 58879331 |
| 04/17/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.50 | 725.00 | 018 | 58913950 |
| 04/17/20 | Fail, Garrett<br>EMAIL REVIEW AND RESPONSE AND ANALYSIS FROM WEIL AND M-III TEAMS RE PENDING OBJECTIONS, MOTIONS. | 0.50 | 700.00 | 018 | 58918008 |
| 04/20/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.6); CASE E-MAILS (.1). | 0.70 | 1,015.00 | 018 | 58927465 |
| 04/20/20 | Fail, Garrett<br>PREPARE FOR (.3) AND PARTICIPATE IN WEIL BFR TEAM WIP MEETING (.5); EMAILS RE INSURANCE AND CLAIMS PROCESSING WITH J. MARCUS, A. HWANG AND O. PESHKO (.1); EMAIL REVIEW AND RESPONSE (.3). | 1.20 | 1,680.00 | 018 | 58928483 |
| 04/20/20 | DiDonato, Philip | 0.40 | 292.00 | 018 | 59087723 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WIP MEETING. | | | | |
| 04/20/20 | Podzius, Bryan R. | 0.60 | 588.00 | 018 | 58958009 |
| | SEARS WIP. | | | | |
| 04/20/20 | Peshko, Olga F. | 0.70 | 707.00 | 018 | 58964375 |
| | WIP CALL (.5); CALL AND CORRESPOND RE CLAIMS WIP (.2). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 58946454 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 04/20/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 59087730 |
| | ATTEND WIP MEETING. | | | | |
| 04/20/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 58926614 |
| | WIP MEETING. | | | | |
| 04/21/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58935503 |
| | MISCELLANEOUS E-MAILS (.2). | | | | |
| 04/21/20 | Peshko, Olga F. | 0.90 | 909.00 | 018 | 58964599 |
| | CORRESPONDENCE RE WIP AND CLAIMS MANAGEMENT AND QOR. | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58944972 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 04/22/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58942196 |
| | REVIEW AND ANALYZE CASE EMAILS WITH AKIN, WEIL TEAM AND M-III. | | | | |
| 04/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58951673 |
| | CASE E-MAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.20 | 290.00 | 018 | 58957664 |
| 04/27/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 58969404 |
| 04/27/20 | Fail, Garrett<br>PREPARE FOR (.2) AND CALL WITH WEIL TEAM RE WIP (.3); EMAILS FROM WEIL TEAMS RE PENDING MOTIONS, INBOUND INQUIRIES (.4). | 0.90 | 1,260.00 | 018 | 58970206 |
| 04/27/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 219.00 | 018 | 58981447 |
| 04/27/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.40 | 392.00 | 018 | 59009184 |
| 04/27/20 | Peshko, Olga F.<br>PARTICIPATE IN WIP MEETING. | 0.30 | 303.00 | 018 | 59006325 |
| 04/27/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 253.50 | 018 | 59003329 |
| 04/27/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.4). | 0.40 | 292.00 | 018 | 59006297 |
| 04/27/20 | Litz, Dominic<br>PARTICIPATE IN WIP MEETING. | 0.20 | 146.00 | 018 | 58969479 |
| 04/28/20 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.30 | 435.00 | 018 | 58980850 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58998981 |
| | E-MAILS RE: CONCUR AND 4C. | | | | |
| 04/30/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58996178 |
| | REVIEW RECENTLY FILED PLEADINGS ON DOCKETS. | | | | |

| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | **20.20** | **$22,428.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58854445 |
| | CONFER WITH CHAMBERS RE: HEARINGS ON 4/23 AND 5/14. | | | | |
| 04/09/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58866270 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 4/23/2020 (2.2); COORDINATE WITH CHAMBERS (2 X'S) RE: SAME (.3); COORDINATE TELEPHONIC APPEARANCES FOR SAME (.4). | | | | |
| 04/09/20 | Peene, Travis J. | 2.80 | 700.00 | 019 | 58870342 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020 AT 10:00 A.M. | | | | |
| 04/10/20 | Stauble, Christopher A. | 4.00 | 1,680.00 | 019 | 58872881 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (3.3); COORDINATE WITH TEAM RE: SAME (.3).  CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 04/10/20 | Peene, Travis J. | 0.80 | 200.00 | 019 | 58887890 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020 AT 10:00 A.M. | | | | |
| 04/11/20 | Stauble, Christopher A. | 2.20 | 924.00 | 019 | 58872640 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (1.6); ASSIST WITH PREPARATION OF CHAMBERS' DOCUMENTS RE: SAME (.6). | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 019 | 58882518 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE DRAFTS OF 4/23 HEARING AGENDA. | | | | |
| 04/13/20 | Stauble, Christopher A. | 3.50 | 1,470.00 | 019 | 58930582 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (2.2); CONFER WITH CHAMBERS (4 X'S) RE: SAME (.8); REVISE HEARING DOCUMENTS FOR CHAMBERS RE: SAME (.5). | | | | |
| 04/13/20 | Peene, Travis J. | 2.40 | 600.00 | 019 | 58903924 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 23, 2020. | | | | |
| 04/14/20 | Stauble, Christopher A. | 3.10 | 1,302.00 | 019 | 58931281 |
| | REVISE HEARING AGENDA FOR 4/23/2020 (2.2); CONFER WITH CHAMBERS RE: SAME (.2); REVISE HEARING DOCUMENTS FOR CHAMBERS RE: SAME (.7). | | | | |
| 04/15/20 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 58901011 |
| | EMAILS WITH J.CROZIER RE: PROVIDING INFORMATION TO CLEARY RE: APA DISPUTES (0.1); REVIEW EMAILS WITH CLEARY RE: SAME (0.2). | | | | |
| 04/15/20 | Stauble, Christopher A. | 4.00 | 1,680.00 | 019 | 58931422 |
| | REVISE AGENDA FOR 4/23/2020 (3.6); CONFER WITH CHAMBERS RE: SAME (.4). | | | | |
| 04/15/20 | Peene, Travis J. | 2.60 | 650.00 | 019 | 58913012 |
| | ASSIST WITH PREPARATION OF CHAMBERS 04.23.2020 HEARING MATERIALS. | | | | |
| 04/16/20 | Stauble, Christopher A. | 5.00 | 2,100.00 | 019 | 58966553 |
| | REVISE AGENDA FOR 4/23/2020 (2.9); CONFER WITH CHAMBERS RE: SAME (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.5). | | | | |
| 04/17/20 | Stauble, Christopher A. | 4.20 | 1,764.00 | 019 | 58966698 |
| | REVISE AGENDA FOR 4/23/2020 (2.6); CONFER WITH CHAMBERS RE: SAME (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Marcus, Jacqueline<br>REVIEW HEARING AGENDA (.2). | 0.20 | 290.00 | 019 | 58927640 |
| 04/20/20 | Fail, Garrett<br>EMAILS RE HEARING AGENDA AND REVISIONS TO SAME. | 0.30 | 420.00 | 019 | 59257813 |
| 04/20/20 | Hwang, Angeline Joong-Hui<br>EMAIL AGENDA UPDATES TO C. STAUBLE. | 0.10 | 84.50 | 019 | 58946487 |
| 04/20/20 | Stauble, Christopher A.<br>REVISE HEARING AGENDA FOR 4/23/2020 (1.9); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (1.7); CONFER WITH CHAMBERS (2 X'S) RE: SAME (.4). | 4.00 | 1,680.00 | 019 | 58993369 |
| 04/20/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | 3.40 | 850.00 | 019 | 58939473 |
| 04/21/20 | Fail, Garrett<br>CONFER WITH S. SINGH AND PREPARE FOR HEARING (.3); CALLS WITH AKIN AND S. SINGH AND A. HWANG RE SAME (.5); CALL WITH M-III RE SAME (.6). | 1.40 | 1,960.00 | 019 | 58942150 |
| 04/21/20 | Hwang, Angeline Joong-Hui<br>UPDATE HEARING AGENDA. | 0.10 | 84.50 | 019 | 58946427 |
| 04/21/20 | Stauble, Christopher A.<br>REVISE HEARING AGENDA FOR 4/23/2020 (2.1); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.5); CONFER WITH CHAMBERS RE: SAME (.6). | 5.20 | 2,184.00 | 019 | 58993405 |
| 04/21/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | 0.60 | 150.00 | 019 | 58939556 |
| 04/22/20 | Fail, Garrett | 3.70 | 5,180.00 | 019 | 58942183 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING (.2); EMAILS RE SAME, INCLUDING WITH WEIL, M-III, CHAMBERS, CREDITORS (.5); PRPEARE FOR STATUS CONFERENCE ON ADMIN CLAIMS (3.0). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58946439 |
| | SEND C. STAUBLE AGENDA UPDATES. | | | | |
| 04/22/20 | Buschmann, Michael | 1.10 | 803.00 | 019 | 58958089 |
| | COORDINATE WITH PARALEGALS TO SUBMIT PROPOSED ORDERS TO CHAMBERS, PROVIDE MATERIALS TO G. FAIL IN ADVANCE OF HEARING, AND REVISE AGENDA IN ADVANCE OF HEARING (.6). DISCUSS CERTIFICATE OF NO OBJECTION FOR CANADIAN 9019 WITH CANDIAN PLAINTIFF'S COUNSEL (.2). EMAIL COPY OF ORDER APPROVING CANADIAN SETTLEMENT AGREEMENT TO RELEVANT PARTIES UPON FILING BY THE COURT (.3). | | | | |
| 04/22/20 | Stauble, Christopher A. | 6.70 | 2,814.00 | 019 | 58993371 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 4/23/2020 (3.7); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.7); CONFER WITH CHAMBERS RE: SAME (.3). | | | | |
| 04/22/20 | Peene, Travis J. | 1.70 | 425.00 | 019 | 58964595 |
| | ASSIST WITH PREPARATION OF 04.23.2020 HEARING MATERIALS. | | | | |
| 04/23/20 | Marcus, Jacqueline | 4.00 | 5,800.00 | 019 | 58951716 |
| | PARTICIPATE IN OMNIBUS HEARING (3.9); FOLLOW UP CALL WITH G. FAIL REGARDING SAME (.1). | | | | |
| 04/23/20 | Singh, Sunny | 1.80 | 2,340.00 | 019 | 58956097 |
| | ATTEND SEARS OMNIBUS HEARING (PARTIAL). | | | | |
| 04/23/20 | Fail, Garrett | 6.90 | 9,660.00 | 019 | 58954332 |
| | PREPARE FOR HEARING (3) PARTICIPATE IN OMNIBUS HEARING AND STATUS CONFERENCES. (3.9). | | | | |
| 04/23/20 | DiDonato, Philip | 2.00 | 1,460.00 | 019 | 58966706 |
| | PARTICIPATE IN AND SUPPORT APRIL OMNIBUS HEARING (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 019 | 58958034 |
| | SUPPORT RE: WORLD IMPORTS PORTION OF SEARS HEARING (PARTIAL). | | | | |
| 04/23/20 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 019 | 58985050 |
| | SUPPORT FOR CLAIMS REPORT AND SANTA ROSA ARGUMENTS AT OMNIBUS HEARING. | | | | |
| 04/23/20 | Buschmann, Michael | 3.30 | 2,409.00 | 019 | 58958082 |
| | ATTEND 4/23 HEARING TO PROVIDE REAL TIME ASSISTANCE ON SANTA ROSA RELIEF FROM STAY MOTION AND SUPPLEMENTAL BRIEF TO J. MARCUS, IF NEEDED, AND ASSISTANCE ON THE ADMIN CLAIMS CONSENT PROGRAM UPDATE AND SECOND OMNIBUS HEARING TO G. FAIL HEARING (3.3). | | | | |
| 04/23/20 | Litz, Dominic | 3.30 | 2,409.00 | 019 | 58950966 |
| | SUPPORT ARGUMENTS AT 4/23 HEARING. | | | | |
| 04/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 58997401 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION OF MATTERS. | | | | |
| 04/23/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58964526 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JUNE 17, 2020 AT 10:00 A.M. | | | | |
| 04/24/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 019 | 58985038 |
| | DRAFT AND CIRCULATE PROPOSED ORDER DENYING SANTA ROSA'S MOTION TO COUNSEL AND CHAMBERS. | | | | |
| 04/24/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58996887 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION. | | | | |
| 04/27/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 59076764 |
| | CONFER WITH CHAMBERS RE: FUTURE HEARING DATE COORDINATION OF MATTERS. | | | | |
| 04/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 019 | 58997199 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: STATUS CONFERENCE WITH COURT RE: EDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **97.00** | **$63,042.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58816192 |
| | REVIEW E-MAIL REGARDING GENERAL LIABILITY CLAIMS AND E-MAILS W. GALLAGHER REGARDING SAME (.2). | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 58819090 |
| | CONFERENCE CALL WITH R. KELLNER, O. PESHKO, W. GALLAGHER REGARDING GENERAL LIABILITY INSURANCE ISSUES (.7). | | | | |
| 04/02/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 58832984 |
| | CALL WITH AIG (.4); CALL REGARDING CLAIMS MANAGEMENT (.8); REVIEW SPREADSHEET OF CLAIMS (.2);. | | | | |
| 04/05/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 58839744 |
| | REVIEW AND REVISE INSTRUCTIONS FOR SEDGEWICK (.9). | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58839862 |
| | REVIEW AND REVISE INSTRUCTIONS TO SEDGEWICK (.3). | | | | |
| 04/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 59087436 |
| | CONFERENCE CALL WITH A. HWANG, M. BUSCHMANN AND D. LITZ REGARDING INSURANCE BRIEF. | | | | |
| 04/07/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58850581 |
| | CALL WITH O. PESHKO REGARDING SEDGEWICK ISSUES AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58855315 |
| | REVIEW O. PESHKO RESEARCH AND CALL WITH O. PESHKO REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58882561 |
| | E-MAILS REGARDING COVERAGE LITIGATION (.1). | | | | |
| 04/17/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58913943 |
| | E-MAIL RESPONSE TO QUESTIONS REGARDING SEDGWICK PAYMENT (.3). | | | | |
| 04/20/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 58927746 |
| | REVIEW S. LEINHEISER QUESTIONS REGARDING GENERAL LIABILITY INSURANCE AND PREPARED RESPONSES TO SAME (.6 ); CALL WITH W. GALLAGHER REGARDING SAME (.2); FOLLOW UP REGARDING SEDGWICK FEES AND CALL WITH O. PESHKO REGARDING SAME (.4). | | | | |
| 04/21/20 | Marcus, Jacqueline | 1.90 | 2,755.00 | 020 | 58935478 |
| | FOLLOW UP REGARDING GENERAL LIABILITY INSURANCE ISSUES (.6); CALL WITH G. FAIL REGARDING SAME (.2); E-MAIL REGARDING TRANSITION SERVICES AGREEMENT (.1); CALL WITH R. KELLNER (.3); COMPLETED RESPONSE TO W. MURPHY (.2); PREPARE RESPONSES TO S. LEINHEISER QUESTIONS (.4); E-MAIL S. LEINHEISER (.1). | | | | |
| 04/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58944961 |
| | REVIEW E-MAIL FROM TIPT REGARDING OBLIGATION TO PAY TO ADMINISTER INSURANCE CLAIMS AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58980881 |
| | CALL WITH W. GALLAGHER REGARDING SEDGWICK (.3). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **8.10** | **$11,129.00** | | |
| 04/01/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58814341 |
| | EMAILS RE; CSA PARKING LOT SALE (.3). | | | | |
| 04/01/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58819014 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Buschmann, Michael | 2.90 | 2,117.00 | 023 | 58819450 |

REVIEW SANTA ROSA MALL SUPPLEMENTAL BRIEF AND ANALYSIS RE: RELEVANT ARGUMENTS (1.8). REVIEW PRIOR PLEADINGS TO CHECK FOR OVERLAP IN CASE LAW (.4). PREPARE SUMMARY OF FINDINGS (.2); PREPARE DE MINIMIS ASSET SALE NOTICE, AND FOLLOW UP WITH D. NAMEROW TO OBTAIN RELEVANT INFORMATION RELATED TO COMMISSIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58819043 |

REVIEW DE MINIMIS ASSET SALE NOTICE REGARDING IDAHO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Namerow, Derek | 2.80 | 2,366.00 | 023 | 58822716 |

DRAFT NEW PSA (.8); REVIEW SALE NOTICE FOR MOUNTAIN HOME (.7); UPDATE CLOSING DOCUMENTS (.5); COMPILE NEW SIGNATURE PACKET (.5); UPDATE TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/20 | Buschmann, Michael | 0.70 | 511.00 | 023 | 58821918 |

FINALIZE DRAFT DE MINIMIS ASSET SALE NOTICE FOR MOUNTAIN HOME, ID PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Azcuy, Beatriz | 1.10 | 1,375.00 | 023 | 58831641 |

CONDUCT RESEARCH RE FL AND IL NOTARIZATION UNDER COVID19 (0.8); DISCUSSIONS WITH S. BARRON RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58827822 |

EMAILS RE: REAL ESTATE SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58832120 |

PREPARE DOCUMENTS/SIGNATURE PAGES FOR UPCOMING CLOSINGS (.8); REVIEW BUYER PSA MARKUP (.6); REVIEW CSA DOCUMENTS/EMAILS (.3); SEARCH PROPERTY TAX HISTORY (.6); REVIEW SALE NOTICE AND EMAILS REGARDING SAME (.7); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58839934 |

E-MAILS REGARDING BROOKFIELD REJECTION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58837441 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL RE: PSA FOR MOUNTAIN HOME SECOND PARCEL. (.1) REVIEW MOUNTAIN HOME PSA (.4). | | | | |
| 04/06/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58841754 |
| | DRAFT NEW PSA AND CIRCULATE (.5); REVIEW PHASE II ACCESS AGREEMENT FOR LANSING TO INCORPORATE BUYER COMMENTS (.8); CLOSING PREP FOR UPCOMING SALES AND EMAILS REGARDING SAME (.4); REVIEW TRACKER OF OUTSTANDING PSA'S (.2). | | | | |
| 04/06/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58848672 |
| | DISCUSS WITH J. MARCUS RE: SANTA ROSA BRIEF. | | | | |
| 04/06/20 | Buschmann, Michael | 1.50 | 1,095.00 | 023 | 58837310 |
| | DISCUSS RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF WITH J. MARCUS (.2). REVIEW PRIOR PLEADINGS AND HEARING TRANSCRIPTS TO DRAFT RESPONSE (1.3). | | | | |
| 04/07/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58850708 |
| | EMAILS RE: PROPERTY SALES. | | | | |
| 04/07/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 58852323 |
| | RESEARCH PRECEDENT FORMS FOR CHEBOYGAN AND TAYLOR MI SALES (.8); REVIEW TITLE COMMITMENTS AND TAX HISTORY FOR SAME (.9); REVISE MOUNTAIN HOME PSA AND CIRCULATE (.3); INCORPORATE BUYER COMMENTS INTO PHASE II LICENSE AGREEMENT (.7). | | | | |
| 04/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58865267 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/07/20 | Buschmann, Michael | 1.90 | 1,387.00 | 023 | 58884342 |
| | REVIEW SANTA ROSA PLEADINGS TO PREPARE LETTER RESPONSE TO SUPPLEMENTAL BRIEF AND OUTLINE STRUCTURE OF RESPONSE. | | | | |
| 04/07/20 | Buschmann, Michael | 1.60 | 1,168.00 | 023 | 58914960 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE DE MINIMIS ASSET SALE NOTICE FOR MOUNTAIN HOME, ID PROPERTY AND SUBMITTED FOR FILING (1.4). FOLLOW UP WITH PRIMECLERK AND PARALEGALS REGARDING SERVICE ISSUES FOR DE MINIMIS ASSET SALE NOTICE (.2). | | | | |
| 04/07/20 | Stauble, Christopher A. | 0.40 | 168.00 | 023 | 58854501 |
| | FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #7668 (MOUNTAIN HOME, ID). | | | | |
| 04/08/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 023 | 58855257 |
| | REVIEW AND REVISE LETTER TO COURT REGARDING SANTA ROSA (.4); CONFERENCE CALL WITH C. MURPHY, A. HWANG REGARDING UNDERWRITERS' POSITION (.7); FOLLOW UP CALL WITH A. HWANG (.1). | | | | |
| 04/08/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58860091 |
| | PSA AND ACCESS AGREEMENT FOR LANSING (.6); CLOSING PREP FOR UPCOMING SALES (.8); REVIEW TAX PAYMENT HISTORY (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 04/08/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 58865093 |
| | PARTICIPATE ON CALL WITH J. MARCUS AND UNDERWRITER COUNSEL RE: SANTA ROSA (1); REVIEW DRAFT SANTA ROSA LETTER (1.4). | | | | |
| 04/08/20 | Buschmann, Michael | 4.00 | 2,920.00 | 023 | 58915255 |
| | DRAFT LETTER RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF. | | | | |
| 04/09/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58866215 |
| | EMAILS RE: PROPERTY SALES. | | | | |
| 04/09/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58868402 |
| | REVISE LANSING PSA AND ACCESS AGREEMENT (.8); EMAIL REGARDING SAME (.1); REVIEW TITLE COMMITMENT FOR LANSING AND MOUNTAIN HOME (.4); WORK ON DEED FOR MOUNTAIN HOME (.3); UPDATE TRACKER (.2). | | | | |
| 04/09/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 58875943 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SANTA ROSA LETTER. | | | | |
| 04/09/20 | Buschmann, Michael | 2.00 | 1,460.00 | 023 | 58865306 |
| | REVIEW SANTA ROSA SUPPLEMENTAL BRIEF AND ANALYSIS RE: SAME (1.1). REVISE LETTER RESPONSE (.4). DISCUSS LETTER RESPONSE AND CONVERSATIONS WITH UNDERWRITERS HELD WITH A. HWANG (.5). | | | | |
| 04/10/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 58875963 |
| | EMAILS RE: PROPERTY SALES. | | | | |
| 04/10/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 58874580 |
| | REVIEW LOI FOR NORTH CANTON, OH (.8); REVIEW TITLE FOR NORTH CANTON (.6); AND DRAFT PSA (1.1); REVISE PSA FOR LANSING (.3); CLOSING PREP FOR UPCOMING SALES (.4). | | | | |
| 04/10/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 023 | 58875699 |
| | REVIEW SANTA ROSA LETTER AND DISCUSS WITH M. BUSCHMANN. | | | | |
| 04/10/20 | Buschmann, Michael | 2.40 | 1,752.00 | 023 | 59006302 |
| | REVISE SANTA ROSA LETTER RESPONSE (2.0) AND SEND TO A. HWANG FOR REVIEW (.1). CALL TO DISCUSS LETTER RESPONSE WITH A. HWANG (.3). | | | | |
| 04/11/20 | Buschmann, Michael | 1.20 | 876.00 | 023 | 58871513 |
| | REVISE LETTER RESPONSE TO SANTA ROSA SUPPLEMENTAL BRIEF AND SUBMIT TO J. MARCUS FOR REVIEW. | | | | |
| 04/13/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 023 | 58882277 |
| | REVIEW SANTA ROSA RESPONSE (.7); E-MAILS REGARDING SALE OF NO. CANTON LAND PARCEL (.2); CONFERENCE CALL WITH A. HWANG, M. BUSCHMANN, C. MURPHY REGARDING SANTA ROSA (.5); FOLLOW UP CALL WITH A. HWANG, M. BUSCHMANN (.2); FOLLOW UP REGARDING NO. CANTON PARCEL (.3); REVIEW NEW DRAFT OF SANTA ROSA RESPONSE AND E-MAIL REGARDING SAME (.3); CALL WITH M. BUSCHMANN REGARDING SAME (.1); E-MAIL E. REMIJAN REGARDING NO. CANTON (.2); REVIEW CHANGES TO SANTA ROSA RESPONSE (.2); E-MAILS REGARDING NO. CANTON (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/13/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58883613 |
| | EMAILS RE: CANTON LAND (.2); EMAILS RE: LANSING (.2); REVIEW REVISED LANSING PSA (.4); EMAILS WITH D. NAMEROW (.2). | | | | |
| 04/13/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58884925 |
| | LANSING CLOSING PREP AND EMAILS REGARDING SAME (.5); REVIEW DOCUMENTS FOR MOUNTAIN HOME (.3); REVIEW AND ANNOTATE CLEARANCE OUTLINES FOR UPCOMING CLOSINGS AND COMPILE DOCUMENTS (.5); REVIEW TITLE FOR NORTH CANTON AND ANNOTATE LOI (.6). | | | | |
| 04/13/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 023 | 58902863 |
| | PARTICIPATE ON CALL WITH J. MARCUS AND UNDERWRITERS' COUNSEL (.7); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA RESPONSE (.2). | | | | |
| 04/13/20 | Buschmann, Michael | 3.90 | 2,847.00 | 023 | 58878958 |
| | REVISE SANTA ROSA MALL SUPPLEMENT BRIEF RESPONSE (2.9). CALLS WITH J. MARCUS, A. HWANG, AND UNDERWRITERS COUNSEL TO DISCUSS STRATEGY AND ARGUMENTS RELATING TO RESPONSE (1.0). | | | | |
| 04/13/20 | Buschmann, Michael | 0.60 | 438.00 | 023 | 58879035 |
| | REVIEW J. MARCUS INQUIRY INTO CERTAIN DE MINIMIS ASSET SALES BEING CONDUCTED BY ESTATE (.5). FOLLOW UP WITH REAL ESTATE REGARDING PROGRESS ON APA FOR CERTAIN ASSETS SALE (.1). | | | | |
| 04/14/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 023 | 58887744 |
| | E-MAIL L. BAREFOOT REGARDING NO. CANTON PROPERTY (.2); CONFERENCE CALL WITH K. ROSS, A. HWANG REGARDING SANTA ROSA (.3); FOLLOW UP CALL WITH A. HWANG (.2); REVIEW AND REVISE SANTA ROSA RESPONSE (.6); E-MAIL W. MURPHY, ETC. REGARDING PREFERENCE SPREADSHEET FOR CLEARY (.3); CALL WITH A. HWANG AND FOLLOW UP C. RAFFERTY REGARDING SANTA ROSA (.1). | | | | |
| 04/14/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 58890441 |
| | REVIEW COMMENTS TO LANSING PSA (.1) CONFERENCE CALL WITH D. NAMEROW RE: COMMENTS TO LANSING PSA (.2). | | | | |
| 04/14/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 58892303 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NEW DOCUMENTS FOR MOUNTAIN HOME, ID (.8); EMAILS WITH CTT REGARDING SAME (.1); UPDATE AND REVISE SIGNATURE PACKET (.3); SEARCH TAX HISTORY (.4); REVISE LANSING PSA AND CALL AND EMAILS REGARDING SAME (.9). | | | | |
| 04/14/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 58909784 |
| | PARTIICIPATE ON CALL WITH K. ROSS FROM AON AND J. MARCUS (.5); REVISE SANTA ROSA RESPONSE (.8); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA (.3). | | | | |
| 04/14/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 58896923 |
| | DISCUSS SANTA ROSA MALL RESPONSE WITH A. HWANG AND DRAFT NEW ARGUMENT FOR RESPONSE IN LIGHT OF DISCUSSIONS. | | | | |
| 04/14/20 | Buschmann, Michael | 0.10 | 73.00 | 023 | 58897022 |
| | SEND DE MINIMIS ASSET SALE ORDER TO D. NAMEROW IN RESPONSE TO REQUEST. | | | | |
| 04/15/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58901406 |
| | COMPILE DOCUMENTS FOR UPCOMING CLOSINGS (.5); COORDINATE SENDING DM ORDER TO CTT (.6); REVIEW LOI AND TITLE FOR N. CANTON (.3); WORK ON PSA FOR SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 04/16/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 58909082 |
| | COMPILE PSA MATERIALS FOR D. NASH (.5); REVIEW WESTLAND PSA REGARDING PRORATIONS AND COMPARE AGAINST PAST DUE UTILITY BILLS (1.1); EMAILS REGARDING SAME (.2); PREPARE FOR MOUNTAIN HOME CLOSING (.2). | | | | |
| 04/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58914811 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/16/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 023 | 58907198 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS RELATING TO OUTSTANDING APA DISPUTES (.1); REVIEW TRANSFORM SERITAGE REIMBURSEMENT FUNDS LETTER RESPONSE IN PREPARATION FOR TELECONFERNECE CONCERNING TRANSFORM SETTLEMENT OFFER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58916639 |
| | EMAILS RE: GGP LEASE TERMINATION (.2). EMAILS RE: STORE 1140 UTILITY BILLS (.3). | | | | |
| 04/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 023 | 58921160 |
| | CORRESPONDENCE REGARDING NON-DEBTOR PROPERTY (.3). | | | | |
| 04/20/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 58927643 |
| | REVIEW SANTA ROSA REPLY (.2); E-MAILS REGARDING SALE OF RESIDUAL REAL ESTATE (.1); PREPARE FOR SANTA ROSA HEARING (.2). | | | | |
| 04/20/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 58927689 |
| | EMAIL FROM D. NAMEROW RE: MOUNTAIN HOME SALE (.1). EMAILS RE: LITHONIA (.1). EMAL FROM J. MARCUS RE: REMAINING PROPERTY SALES (.2). EMAIL FROM N. ZATZKIN WITH UPDATED CHART REFLECTING STATUS OF EACH SALE (.2). | | | | |
| 04/20/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 58928626 |
| | CORRESPONDENCE WITH BUYER TO SET CLOSING DATE (.2); REVIEW CLEARANCE OUTLINE FOR CLOSING (.2); FINALIZE MOUNTAIN HOME DEED (.3); AND EMAIL WITH CTT (.1); REVIEW LIST OF OUTSTANDING PSA'S FOR FOLLOW UP (.2). | | | | |
| 04/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58946436 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/21/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 023 | 58935502 |
| | FOLLOW UP E-MAILS REGARDING RESIDUAL ASSET SALES (.1); REVIEW E-MAIL REGARDING CRICKM LANDLORD CLAIM (.2); PREPARE FOR SANTA ROSA HEARING (1.2). | | | | |
| 04/21/20 | Seales, Jannelle Marie | 1.20 | 1,320.00 | 023 | 58934971 |
| | EMAILS RE: MOUNTAIN HOME PSA AND AFFIDAVIT OF SERVICE RE: SAME (.4). REVIEW DEFAULT LETTER TO TRANSFORM (.2). EMAILS RE: PHASE II TESTING FOR LANSING PSA (.2). REVIEW CHART FOR REMAINING PROPERTIES AND EMAILS RE: SAME (.4). | | | | |
| 04/21/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 58936635 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS/EMAILS FOR CLEARANCE OUTLINE (.4); EMAILS REGARDING SAME (.1); REVIEW PHASE II ACCESS AGREEMENT (.7); EMAILS REGARDING SAME (.2); SEARCH EMAILS AND DOCUMENTS TO CONFIRM PROPERTY CHART FOR J. MARCUS (.8). | | | | |
| 04/21/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58946414 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 04/22/20 | Marcus, Jacqueline | 3.00 | 4,350.00 | 023 | 58944952 |
| | FOLLOW UP E-MAILS REGARDING SALE OF NO. CANTON (.2); PREPARE FOR SANTA ROSA HEARING (2.6) AND CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 04/22/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58943138 |
| | REVIEW REVISED RESIDUAL REAL ESTATE CHART (.2). EMAILS FROM W. GALLAGHER AND J. MARCUS RE: SAME (.1). REVIEW MOUNTAIN HOME DRAFT DEED (.1). EMAILS FROM D. NAMEROW RE: ASSIGNMENT OF BUYER'S INTEREST IN MOUNTAIN HOME PSA (.2). REVIEW N, CONTON LOI (.4). | | | | |
| 04/22/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 58944179 |
| | REVIEW STATUS OF PSA FOR CHEBOYGAN, CHICAGO, MOUNTAIN HOME #2, AND TAYLOR PSA'S FOR FOLLOW UP (.3); SEARCH PRECEDENT DOCUMENTS FOR SAME (.5); CLOSING PREP FOR MOUNTAIN HOME INCLUDING DEED (.3); CIRCULATED SAME TO BUYER (.1); REVIEW/SEARCH TAX INFORMATION FOR PRORATIONS (.6); REVIEW LOI AND TITLE FOR N. CANTON (.8); WORK ON PSA FOR SAME (.8); UPDATE TRACKER (.1). | | | | |
| 04/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58946450 |
| | REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA MALL. | | | | |
| 04/22/20 | Buschmann, Michael | 0.30 | 219.00 | 023 | 58958100 |
| | REVIEW PRIOR PLEADINGS FILED AGAINST SANTA ROSA MALL AND SUBMIT CERTAIN PRIOR PLEADINGS TO J. MARCUS IN ADVANCE OF THE HEARING (.3). | | | | |
| 04/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58951502 |
| | REVIEW PROPOSED ORDER REGARDING SANTA ROSA (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/23/20 | Azcuy, Beatriz | 2.30 | 2,875.00 | 023 | 58951890 |
| | DISCUSSIONS WITH S. BARRON RE DEED EXECUTION ISSUES AND RESOLUTION (0.4); CONDUCT RESEARCH RE FL WITNESS AND NOTARIZATION UNDER COVID (1.9). | | | | |
| 04/23/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58952333 |
| | EMAILS RE: MOUNTAIN HOME PSA ASSIGNMENT. (.5) EMAILS RE; CANTON LAND TITLE. (.5). | | | | |
| 04/23/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 58952365 |
| | SEARCH OWNERSHIP OF N. CANTON LAND (.8); REVIEW TITLE FOR SAME (.4); DRAFT PSA FOR N. CANTON (.8); REVIEW OPEN ISSUES FOR LANSING (.2). | | | | |
| 04/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58957668 |
| | REVIEW CHANGES TO SANTA ROSA ORDER AND E-MAIL REGARDING SAME (.1); E-MAIL REGARDING FIDELITY STAY RELIEF MOTION (.1); CALL WITH W. GALLAGHER REGARDING SAME (.1). | | | | |
| 04/24/20 | Azcuy, Beatriz | 0.80 | 1,000.00 | 023 | 58962504 |
| | DISCUSSIONS WITH TITLE COMPANY RE ALTERNATIVE EXECUTION OPTIONS. | | | | |
| 04/24/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58962275 |
| | EMAILS WITH D. NAMEROW RE; CANTON SALE (.5). | | | | |
| 04/24/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 58962978 |
| | COMPILE DOCUMENTS FOR MOUNTAIN HOME AND CIRCULATE (.3); REVIEW TITLE AND DRAFT PSA FOR N. CANTON (.8); UPDATE TRACKER (.2). | | | | |
| 04/27/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58969589 |
| | CALL WITH B. SMITH REGARDING CHICAGO TITLE STAY RELIEF MOTION AND FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 04/27/20 | Azcuy, Beatriz | 0.40 | 500.00 | 023 | 58969815 |
| | FOLLOW-UP RE EXECUTION OF DEEDS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/20 | Seales, Jannelle Marie | 1.30 | 1,430.00 | 023 | 58969973 |
| | REVIEW DISCLOSURE AGREEMENT. (.3) REVIEW LANSING PSA (1.0). | | | | |
| 04/27/20 | Namerow, Derek | 1.10 | 929.50 | 023 | 58971659 |
| | BREAK OUT ANCILLARY DOCUMENTS FOR 2ND MOUNTAIN HOME PARCEL (.4); PREPARE SIGNATURE PACKET FOR SAME (.3); FINALIZE N. CANTON PSA (.4). | | | | |
| 04/28/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58980414 |
| | CONFERENCE CALL WITH BROKER AND BUYER'S COUNSEL FOR LANDING (.5). CALL WITH D. NAMEROW (.2) EMAILS WITH D. NAMEROW (.2). EMAILS WITH T. GOSLIN, ET, AL RE: LANSING PSA (.2). REVIEW REVISED ACCESS AGREEMENT AND REVISED PSA FOR LANSING (.4). | | | | |
| 04/28/20 | Namerow, Derek | 4.00 | 3,380.00 | 023 | 58981274 |
| | REVIEW BUYER COMMENTS TO PSA AND PHASE II ACCESS AGREEMENT IN PREPARATION FOR CONFERENCE CALL (.9); CONFERENCE CALL WITH LANSING BUYER (.5); REVISE LANSING PSA AND ACCESS AGREEMENT (.8); COORDINATE CLOSING DOCUMENTS FOR MOUNTAIN HOME (.6); EMAIL WITH CTT REGARDING SAME (.2); DRAFT 3RD AMENDMENT TO LITHONIA PSA (1.0). | | | | |
| 04/29/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 58989235 |
| | EMAILS RE: ENVIRONMENTAL SAMPLING FOR LANSING (.3). EMAILS RE: MOUNTAIN HOME CLOSING (.5). REVIEW MOUNTAIN HOME INDEMNITY AND COVID GAP AGREEMENT (.6). EMAILS RE: STONECREST EXTENSION (.2). | | | | |
| 04/29/20 | Namerow, Derek | 2.90 | 2,450.50 | 023 | 58992186 |
| | REVISE LANSING PSA AND ACCESS AGREEMENT (.4); EMAILS REGARDING SAME (.1); PREPARE FOR MOUNTAIN HOME CLOSING (.7); CALCULATE PRORATIONS (.3); DRAFT ESCROW INSTRUCTIONS (.6); REVISE SIGNATURE PACKET (.2); REVIEW COVID GAP INDEMNITY FROM CTT (.6). | | | | |
| 04/30/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58999583 |
| | EMAILS RE: MOUNTAIN HOME, IDAHO SALE (.2). MOUNTAIN HOME INDEMNITY AGREEMENT (.3). | | | | |
| 04/30/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 58999264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE AND DRAFT ESCROW DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **107.90** | **$100,695.50** | | |
| 04/02/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58823741 |
| | CORRESPONDENCE RE LODI ENVIRONMENTAL REMEDIATION (.4). | | | | |
| 04/06/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58841014 |
| | CORRESPONDENCE RE LODI ENVIRONMENTAL MATTER. | | | | |
| 04/07/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58849791 |
| | REVIEW AGREEMENT RE LODI SITE INVESTIGATION (.4); PARTICIPATE ON CALL WITH COUNSEL FOR PROPERTY OWNER RE SAME (.3). | | | | |
| 04/09/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58869753 |
| | CORRESPONDENCE WITH CLIENT RE LODI SITE (.2). | | | | |
| 04/13/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58879152 |
| | CORRESPONDENCE RE LODI PHASE I SITE ASSESSMENT (.2). | | | | |
| 04/16/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58909143 |
| | CORRESPONDENCE RE LODI PROPERTY INVESTIGATION (.2). | | | | |
| 04/17/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58920255 |
| | CORRESPONDENCE RE CHICAGO TRUST MOTION TO ESCHEAT ENVIRONMENTAL TRUST FUNDS (.4). | | | | |
| 04/21/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58937744 |
| | PARTICIPATE ON CALL WITH CLIENT AND VERTEX RE PHILADELPHIA PROPERTY ASSESSMENT (.3); CALL WITH CLIENT RE SAME (.2); REVIEW CORRESPONDENCE RE LODI SITE ASSESSMENT (.2). | | | | |
| 04/22/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58945673 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PROPERTY PURCHASER RE PHILLADELPHIA SITE INVESTIGATION (.4). | | | | |
| 04/23/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58953497 |
| | REVIEW VERTEX PROPOSAL (.4); ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SITE VISIT (.2). | | | | |
| 04/24/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58964371 |
| | CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL ASSESSMENT (.3). | | | | |
| 04/27/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58974279 |
| | CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL INVESTIGATION (.4). | | | | |
| 04/28/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58976508 |
| | CORRESPONDENCE RE PHILADELPHIA SITE VISIT (.2); CORRESPONDENCE RE PHASE II ACCESS AGREEMENT (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.30** | **$5,830.00** | | |
| 04/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 58816884 |
| | E-MAIL REGARDING DENTONS CANADA (.1); E-MAILS REGARDING 4C/BAKER (.2). | | | | |
| 04/01/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58815996 |
| | REVIEW AND SUMMARIZE ORDINARY COURSE PROFESSIONAL COMPENSATION REQUIREMENTS. | | | | |
| 04/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58819142 |
| | FOLLOW UP REGARDING MONTGOMERY MCCRACKEN SUPPLEMENTAL AFFIDAVIT AND CONFLICTS (.1). | | | | |
| 04/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 58826874 |
| | CONFERENCE CALL WITH S. BRAUNER, D. LITZ, BAKER. 4C REGARDING ENGAGEMENT (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/20 | Litz, Dominic | 0.50 | 365.00 | 026 | 58825883 |
| | MEETING RE: ESTATE PROFESSIONALS AND POSSIBLE RETENTION. | | | | |
| 04/03/20 | Stauble, Christopher A. | 0.20 | 84.00 | 026 | 58826842 |
| | FILE AND SERVE SECOND SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE STATEMENT OF JOANNE SEMEISTER, ON BEHALF OF MONTGOMERY MCCRACKEN WALKER & RHOADS LLP. | | | | |
| 04/07/20 | Litz, Dominic | 0.60 | 438.00 | 026 | 58849139 |
| | REVIEW AND REVISE RETENTION AGREEMENT FOR 4C. | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58855245 |
| | E-MAILS REGARDING BAKER RETENTION E-MAILS (.1). | | | | |
| 04/10/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58887907 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTEENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 026 | 58882309 |
| | REVIEW ENGAGEMENT LETTER FOR BAKER BOTTS AND E-MAILS S. BRAUNER REGARDING SAME (.7). | | | | |
| 04/14/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 026 | 58887760 |
| | REVISE ENGAGEMENT LETTER AND FEE LETTER FOR BAKER BOTTS (1.2); CALL WITH S. BRAUNER REGARDING SAME (.1). | | | | |
| 04/14/20 | Litz, Dominic | 1.10 | 803.00 | 026 | 58890854 |
| | REVIEW AND PROVIDE COMMENTS TO ORDINARY COURSE PROFESSIONAL DOCUMENTS. | | | | |
| 04/17/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 026 | 58913951 |
| | E-MAIL REGARDING BAKER BOTTS ENGAGEMENT LETTER (.2); REVIEW 4C ENGAGEMENT LETTER AND TERMS AND CONDITIONS (1.1); FOLLOW UP E-MAIL D. LITZ (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 026 | 58927554 |

REVIEW CHANGES TO 4C TERMS AND CONDITIONS (.2); E-MAILS S. BRAUNER REGARDING SAME (.1); INCORPORATE S. BRAUNER COMMENTS TO 4C DOCUMENTS AND E-MAIL REGARDING SAME (.6).

| 04/20/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 58926642 |

REVISE ORDINARY COURSE PROFESSIONAL RETENTION AGREEMENT (0.4).

| 04/21/20 | Marcus, Jacqueline | 0.60 | 870.00 | 026 | 58935498 |

E-MAIL D. CHAPMAN REGARDING BAKER ENGAGEMENT (.1); REVIEW CHANGES TO BAKER ENGAGEMENT AND FEE LETTERS (.1); E-MAIL REGARDING RETENTION OF DENTONS CANADA (.1); CALL WITH S. BRAUNER REGARDING 4C ISSUES (.1); E-MAILS REGARDING REED SMITH SUPPLEMENTAL AFFIDAVIT (.1); E-MAIL S. BRAUNER (.1).

| 04/21/20 | Litz, Dominic | 2.00 | 1,460.00 | 026 | 58934035 |

REVIEW AND REVISE DELOITTE FINAL FEE APP (1.5); REVIEW SUPPLEMENT DECLARATION FOR REED SMITH ORDINARY COURSE PROFESSIONAL (0.5).

| 04/22/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 026 | 58944996 |

CONFERENCE CALL WITH R. KAPLAN, S. BRAUNER, D. LITZ REGARDING 4C (.6); FOLLOW UP CALL WITH D. LITZ (.1); CALL WITH S. BRAUNER (.2); E-MAIL BAKER REGARDING SAME (.1).

| 04/22/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 58941933 |

CALL RE: 4C RETENTION.

| 04/22/20 | Peene, Travis J. | 0.70 | 175.00 | 026 | 58964400 |

ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT OF CAROLYN H. ROSENBERG AND FOURTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP [ECF NO. 7852] (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT OF CAROLYN H. ROSENBERG AND THIRD SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP [ECF NO. 7851] (.4).

| 04/28/20 | Stauble, Christopher A. | 0.40 | 168.00 | 026 | 59076485 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FILE AND SERVE AFFIDAVIT OF CAROLYN H. ROSENBERG AND FIFTH SUPPLEMENTAL DISCLOSURE STATEMENT ON BEHALF OF REED SMITH LLP. | | | | |
| 04/30/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 58996385 |
| | REVISE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **14.60** | **$14,912.00** | | |
| 04/14/20 | Litz, Dominic | 0.90 | 657.00 | 027 | 59260086 |
| | REVIEW AND SUMMARIZE RETENTION APPLICATION/FEE APP TIMING. | | | | |
| 04/17/20 | Peene, Travis J. | 1.20 | 300.00 | 027 | 58913011 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON FOURTH INTERIM FEE APPLICATIONS ON JUNE 17, 2020. | | | | |
| 04/21/20 | DiDonato, Philip | 0.50 | 365.00 | 027 | 58944058 |
| | REVIEW AND UPDATE NOTICE OF FOURTH INTERIM FEE APP HEARING. | | | | |
| 04/21/20 | Peene, Travis J. | 0.80 | 200.00 | 027 | 58939645 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON FOURTH INTERIM FEE APPLICATIONS ON JUNE 17, 2020. | | | | |
| 04/22/20 | DiDonato, Philip | 0.30 | 219.00 | 027 | 58944867 |
| | CORRESPONDENCE WITH PROFESSIONALS REGARDING NOTICE OF FEE APPLICATION. | | | | |
| 04/22/20 | Litz, Dominic | 4.50 | 3,285.00 | 027 | 59260087 |
| | REVIEW AND REVISE FINAL FEE APPLICATION FOR DELOITTE. | | | | |
| 04/24/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 58957065 |
| | REVIEW AND EDIT DELOITTE FINAL FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **8.70** | **$5,391.00** | | |
| **Other Professionals:** | | | | | |
| 04/01/20 | Fail, Garrett | 1.10 | 1,540.00 | 028 | 58816033 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 04/01/20 | DiDonato, Philip | 0.80 | 584.00 | 028 | 58825237 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/02/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58820955 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/03/20 | Fail, Garrett | 0.20 | 280.00 | 028 | 58830643 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 04/03/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 58825234 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/03/20 | Peene, Travis J. | 1.30 | 325.00 | 028 | 58831461 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/04/20 | DiDonato, Philip | 3.60 | 2,628.00 | 028 | 58826601 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/20 | DiDonato, Philip | 2.90 | 2,117.00 | 028 | 58837493 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/20 | Peene, Travis J. | 2.20 | 550.00 | 028 | 58861866 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020. | | | | |
| 04/07/20 | DiDonato, Philip | 2.20 | 1,606.00 | 028 | 58857955 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/07/20 | Peene, Travis J. | 0.80 | 200.00 | 028 | 58861821 |
| | ASSIST WITH PREPARATION, FILE AND SERVE REVISED SEVENTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020. | | | | |
| 04/08/20 | DiDonato, Philip | 2.60 | 1,898.00 | 028 | 58858964 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/09/20 | DiDonato, Philip | 2.80 | 2,044.00 | 028 | 58871310 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/09/20 | Peene, Travis J. | 3.00 | 750.00 | 028 | 58870337 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/10/20 | DiDonato, Philip | 3.40 | 2,482.00 | 028 | 58871259 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/10/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 58887892 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/11/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58874091 |
| | PREPARE DRAFT INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 04/12/20 | DiDonato, Philip | 1.20 | 876.00 | 028 | 58901374 |
| | REVISE INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/13/20 | Fail, Garrett | 4.00 | 5,600.00 | 028 | 58883336 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |
| 04/13/20 | DiDonato, Philip | 2.50 | 1,825.00 | 028 | 58901391 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/13/20 | Peene, Travis J. | 1.50 | 375.00 | 028 | 58903896 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTH INTERIM FEE APPLICATION. | | | | |
| 04/14/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 58900670 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 04/14/20 | Peene, Travis J. | 2.00 | 500.00 | 028 | 58903937 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FOURTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2019 THROUGH AND INCLUDING FEBRUARY 29, 2020. | | | | |
| 04/16/20 | Friedman, Julie T. | 2.60 | 1,625.00 | 028 | 58914659 |
| | PREPARE STATEMENT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/27/20 | Fail, Garrett | 2.50 | 3,500.00 | 028 | 58970380 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **47.70** | **$36,168.00** | | |
| 04/01/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 58817063 |
| | EMAIL EXCHANGES WITH J. MARCUS AND OTHERS REGARDING DELOITTE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 58816835 |
| | ANALYZE TAX REIMBURSMENT OBLIGATIONS UNDER THE APA. | | | | |
| 04/06/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58840837 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 04/08/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 58869264 |
| | CONSIDER ILLINOIS FRANCHISE TAX QUESTION AND LOOK AT BACK EMAILS REGARDING SAME. | | | | |
| 04/08/20 | Marcus, Jacqueline | 0.60 | 870.00 | 031 | 58855250 |
| | E-MAILS REGARDING ILLINOIS FRANCHISE TAXES AND FOLLOW UP REGARDING SAME (.6). | | | | |
| 04/08/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 58858206 |
| | ANALYZE STATE TAX ISSUES (.3); REVIEW AND COMMENT ON TAX OPINION (.5). | | | | |
| 04/09/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 58865274 |
| | REVIEW AND COMMENT ON THE CLEARY TAX OPINION AND RELATED REPRESENTATION LETTER. | | | | |
| 04/13/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 58884443 |
| | REVIEW J. MARCUS EMAIL EXCHANGE REGARDING POSSIBLE PROPERTY SALE, AND EMAIL EXCHANGE WITH J. MARCUS AND E. REMIJAN REGARDING SAME. | | | | |
| 04/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 58882477 |
| | FOLLOW UP E-MAILS REGARDING ILLINOIS FRANCHISE TAXES (.2). | | | | |
| 04/13/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 58883597 |
| | ANALYZE REAL ESTATE RELATED TAX ISSUES. | | | | |
| 04/14/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58890915 |
| | ANALYZE TAX ISSUES UNDER THE APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/15/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 58901939 |
| | CONSIDER B. MCCRAE (CLEARY) EMAIL REGARDING PROPERTY SALE PROCESS (.1). | | | | |
| 04/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58918805 |
| | EMAIL EXCHANGES WITH G. FAIL AND E. REMIJAN REGARDING CARES ACT. | | | | |
| 04/17/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 58914703 |
| | ANALYZE EFFECTS OF TAX LEGISLATIVE CHANGES (.2); CORRESPONDENCE WITH WEIL TEAM, THE CLIENT AND CLEARY REGARDING THE TAX OPINION AND THE REPRESENTATION LETTER (.4). | | | | |
| 04/20/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 58927393 |
| | CORRESPONDENCE WITH WEIL TEAM, THE CLIENT AND CLEARY REGARDING THE TAX OPINION AND THE REPRESENTATION LETTER. | | | | |
| 04/21/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58934937 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 04/22/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 58945608 |
| | EMAIL EXCHANGE WITH J. MARCUS AND OTHERS REGARDING PLAN TIMELINE. | | | | |
| 04/22/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58943195 |
| | ANALYZE TAX ISSUES UNDER THE APA. | | | | |
| 04/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 58969583 |
| | REVIEW A. HWANG E-MAIL REGARDING PRINCE GEORGES CO. TAX CLAIM AND RESPOND (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.10** | **$10,450.00** | | |
| 04/28/20 | Peshko, Olga F. | 0.10 | 101.00 | 033 | 59007861 |
| | CORRESPOND WITH M-III RE MONTHLY OPERATING REPORT. | | | | |
| 04/28/20 | Litz, Dominic | 0.40 | 292.00 | 033 | 58978759 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 6TH QUARTERLY STATEMENT. | | | | |
| 04/29/20 | Peshko, Olga F. | 0.30 | 303.00 | 033 | 59007913 |
| | CORRESPOND RE SEARS QUARTERLY REPORT AND REVIEW SAME. | | | | |
| 04/30/20 | Fail, Garrett | 0.20 | 280.00 | 033 | 58996243 |
| | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT. | | | | |
| 04/30/20 | Peshko, Olga F. | 0.60 | 606.00 | 033 | 59007904 |
| | REVIEW, REVISE AND CORRESPOND RE QUARTERLY REPORT AAND RELATED ISSUES AND COORDINATE FILING OF SAME. | | | | |

| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **1.60** | **$1,582.00** | | |
|---|---|---|---|---|

| 04/03/20 | Buschmann, Michael | 0.20 | 146.00 | 034 | 58841334 |
|----------|-------------------|------|--------|-----|----------|
| | RESPOND TO INQUIRY REGARDING UTILITIES RECEIVED, AND FOLLOW UP WITH RELEVANT PARTIES TO DETERMINE NEXT STEPS. | | | | |

| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | **0.20** | **$146.00** | | |
|---|---|---|---|---|

| 04/09/20 | DiDonato, Philip | 0.60 | 438.00 | 037 | 58871312 |
|----------|-----------------|------|--------|-----|----------|
| | CORRESPONDENCE WITH STATE STREET REGARDING KCD STIPULATION (0.3); UPDATE KCD STIPULATION (0.3). | | | | |
| 04/13/20 | DiDonato, Philip | 0.80 | 584.00 | 037 | 58901378 |
| | UPDATE STATE STREET STIPULATION (0.5); CORRESPONDENCE WITH M-III REGARDING STATE STREET FEES (0.3). | | | | |
| 04/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 58887709 |
| | FINALIZE STIPULATION WITH STATE STREET AND CSC (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/20 | DiDonato, Philip | 1.50 | 1,095.00 | 037 | 58901514 |
| | FINALIZE STATE STREET STIPULATION (1.1); CORRESPONDENCE WITH PARTIES THERETO (0.4). | | | | |
| 04/22/20 | DiDonato, Philip | 0.50 | 365.00 | 037 | 58944980 |
| | CIRCULATE ENTERED STATE STREET CORRESPONDENCE (0.2); CORRESPONDENCE WITH M-III RE SAME (0.3). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **3.50** | **$2,627.00** | | |
| **Total Fees Due** | | **930.30** | **$791,875.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/24/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-102242; DATE: 03/31/2020 -<br>RELATIVITY EXPORT / CASE REVIEW | H023 | 40366781 | 1,283.27 |
| 04/28/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-102245; DATE: 03/31/2020 -<br>RELATIVITY DATA HOSTING (MARCH 2020) | H023 | 40371104 | 36,447.08 |

**SUBTOTAL DISB TYPE H023:**                                             **$37,730.35**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/15/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092563590; DATE: 4/1/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH<br>2020. | H060 | 40355499 | 8.06 |
| 04/15/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109763; DATE: 4/13/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2020. | H060 | 40355805 | 72.00 |
| 04/15/20 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109763; DATE: 4/13/2020 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2020. | H060 | 40355819 | 29.00 |

**SUBTOTAL DISB TYPE H060:**                                             **$109.06**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/09/20 | Stauble, Christopher A. | H071 | 40350495 | 17.64 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 697016374; DATE: 3/27/2020 - FEDEX INVOICE: 697016374 INVOICE DATE:200327TRACKING #: 391328949400 SHIPMENT DATE: 20200323 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MELANIE A MILLER ESQ, LAW CLERK TO HON JUDGE ROBERT, US BANKRUPTCY COURT SDNY, WHITE PLAINS, NY 10601 | | | |
| 04/16/20 | DiDonato, Philip | H071 | 40358599 | 26.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 698207076; DATE: 4/10/2020 - FEDEX INVOICE: 698207076 INVOICE DATE:200410TRACKING #: 391674788855 SHIPMENT DATE: 20200406 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: OFFICER LEE M BAXLEY, U S CBP FP&F OFFICE, 301 E OCEAN BLVD, LONG BEACH, CA 90802 | | | |
| 04/16/20 | Bogota, Alejandro | H071 | 40358811 | 45.35 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 695642786; DATE: 3/13/2020 - FEDEX INVOICE: 695642786 INVOICE DATE:200313TRACKING #: 390865651128 SHIPMENT DATE: 20200304 SENDER: ALEJANDRO BOGOTA WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EVIDENCE MARSHALL, XACT DATA DISCOVERY, 12801 NORTH CENTRAL EXPRESS WA, DALLAS, TX 75243 | | | |
| **SUBTOTAL DISB TYPE H071:** | | | | **$89.08** |
| 04/06/20 | Stauble, Christopher A. | H073 | 40345400 | 130.51 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5819054; DATE: 3/27/2020 - TAXI CHARGES FOR 2020-03-27 INVOICE #5819054XT946595 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-03-16 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H073:** | | | | **$130.51** |
| 04/09/20 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4116016804091225; DATE: 4/9/2020 - DINNER, MAR 03, 2020 | H080 | 40349018 | 17.50 |
| 04/09/20 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4116016804091225; DATE: 4/9/2020 - DINNER, MAR 04, 2020 | H080 | 40349015 | 17.50 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$35.00** |
| 04/15/20 | Callender-Wilson, Lisa<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 20565021-RI; DATE: 3/17/2020 - DOCUMENT<br>SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 40356896 | 109.54 |
| **SUBTOTAL DISB TYPE H100:** | | | | **$109.54** |
| 04/07/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4113418504071212; DATE: 4/7/2020 - COURT REPORTER, APR 03, 2020 | H103 | 40346276 | 59.25 |
| 04/28/20 | Fail, Garrett<br>COURT REPORTING<br>INVOICE#: CREX4133243904281208; DATE: 4/28/2020 - COURT REPORTER, APR 23, 2020 | H103 | 40371012 | 70.00 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$129.25** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/16/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359271 | 13.90 |
| 04/16/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359405 | 98.50 |
| 04/16/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40358318 | 0.10 |
| 04/16/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359229 | 60.40 |
| 04/16/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359261 | 25.00 |
| 04/16/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359235 | 3.40 |
| 04/16/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359400 | 6.70 |
| 04/16/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359321 | 7.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/16/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359151 | 0.50 |
| 04/16/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2020-3/31/2020 | S061 | 40359381 | 48.70 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367842 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367826 | 1.05 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40367883 | 37.72 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367836 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367841 | 1.05 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367844 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367833 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367846 | 1.05 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40367877 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367837 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367849 | 1.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367857 | 1.05 |
| 04/22/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40367806 | 37.72 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367835 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367859 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367848 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367868 | 18.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367834 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367850 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367839 | 1.05 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40367878 | 56.57 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40367815 | 56.57 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40367821 | 126.47 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40367884 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367867 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40367871 | 94.29 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40367809 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367860 | 1.05 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40367812 | 56.57 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367847 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367852 | 1.05 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40367818 | 51.04 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367830 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40367875 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367845 | 1.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40367824 | 51.04 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367823 | 16.09 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40367817 | 349.99 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367840 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367838 | 1.05 |
| 04/22/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 03/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40367825 | 53.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367827 | 1.05 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367854 | 1.05 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367843 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40367872 | 47.34 |
| 04/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 03/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40367851 | 1.05 |
| 04/22/20 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 03/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40367869 | 18.86 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367863 | 1.05 |
| 04/22/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLEAN,ELIZABETH 03/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40367811 | 37.72 |
| 04/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 03/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40367881 | 18.86 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367853 | 1.05 |
| 04/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 03/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40367832 | 1.05 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/29/2020 ACCOUNT 424YN6CXS | S061 | 40372804 | 97.87 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/12/2020 ACCOUNT 424YN6CXS | S061 | 40373231 | 48.94 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020005914

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/27/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 03/31/2020 ACCOUNT 424YN6CXS | S061 | 40373054 | 46.95 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/11/2020 ACCOUNT 424YN6CXS | S061 | 40372820 | 97.88 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/01/2020 ACCOUNT 424YN6CXS | S061 | 40373257 | 93.92 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/11/2020 ACCOUNT 424YN6CXS | S061 | 40373210 | 140.86 |
| 04/27/20 | McLean, Elizabeth<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCLEAN, ELIZABETH 03/01/2020 ACCOUNT 424YN6CXS | S061 | 40373026 | 48.94 |
| 04/27/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 03/13/2020 ACCOUNT 424YN6CXS | S061 | 40373458 | 48.94 |

**SUBTOTAL DISB TYPE S061:**       **$2,126.80**

**TOTAL DISBURSEMENTS**       **$40,459.59**