**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Dorel Industries Inc.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6980735000-1 | 7/20/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 6961345000-1 | 7/22/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 573203001 | 7/18/2018 | $1,796.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 571397001-4649 | 7/13/2018 | $1,494.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 565535001-4642 | 6/26/2018 | $148.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 7058245000-1 | 7/27/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6990215000-1 | 7/20/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6989125000-1 | 7/20/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 573627001 | 7/19/2018 | $7,047.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6985395000-1 | 7/20/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7004475000-1 | 7/21/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6978495000-1 | 7/20/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6977985000-1 | 7/20/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6977625000-1 | 7/20/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6976945000-1 | 7/20/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6975945000-1 | 7/20/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6969495000-1 | 7/20/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6968035000-1 | 7/19/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6987205000-1 | 7/20/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7008265000-1 | 7/24/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7138175000-1 | 8/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7107555000-1 | 7/31/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7044075000-1 | 7/24/2018 | $119.98 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7041075000-1 | 7/24/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7034615000-1 | 7/24/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7030495000-1 | 7/24/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7023835000-1 | 7/24/2018 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7000825000-1 | 7/22/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7009785000-1 | 7/24/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7004345000-1 | 7/22/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7007255000-1 | 7/24/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7002945000-1 | 7/24/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 576283001 | 7/26/2018 | $2,098.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 575187001 | 7/24/2018 | $1,646.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7011335000-1 | 7/22/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7006725000-1 | 7/22/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994547 | $2,835.52 | 8/7/2018 | 7005835000-1 | 7/22/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6963815000-1 | 7/20/2018 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | 7019565000-1 | 7/24/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6918715000-1 | 7/18/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6965045000-1 | 7/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 573856001 | 7/19/2018 | $1,880.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 572254001-4653 | 7/17/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6968065000-1 | 7/18/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6962585000-1 | 7/18/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6957785000-1 | 7/18/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6941355000-1 | 7/18/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6948855000-1 | 7/19/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6931715000-1 | 7/18/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6954495000-1 | 7/19/2018 | $147.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6911385000-1 | 7/18/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 571465001 | 7/13/2018 | $998.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 571464001 | 7/13/2018 | $411.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 571463001 | 7/13/2018 | $11,977.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 571145001 | 7/13/2018 | $12,883.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6951535000-1 | 7/17/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6949575000-1 | 7/17/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6947385000-1 | 7/17/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992133 | $26,277.05 | 8/2/2018 | 6935415000-1 | 7/18/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6976435000-1 | 7/19/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 575638001 | 7/25/2018 | $4,053.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 574675001 | 7/23/2018 | $1,796.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 574674001 | 7/23/2018 | $1,234.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 571397001-4648 | 7/13/2018 | $8,648.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 571397001-4646 | 7/13/2018 | $1,494.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 565535001-4641 | 6/26/2018 | $1,947.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 565535001-4639 | 6/26/2018 | $148.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6945895000-1 | 7/19/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6976475000-1 | 7/19/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993585 | $13,989.14 | 8/6/2018 | 6964755000-1 | 7/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6974695000-1 | 7/19/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6973955000-1 | 7/19/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6973905000-1 | 7/19/2018 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6973625000-1 | 7/19/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6972415000-1 | 7/19/2018 | $102.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6969775000-1 | 7/19/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6969595000-1 | 7/19/2018 | $60.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 6968665000-1 | 7/19/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992755 | $1,595.88 | 8/3/2018 | 7017085000-1 | 7/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7168025000-1 | 8/6/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7089405000-1 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7082335000-1 | 7/31/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7069715000-1 | 7/31/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7053725000-1 | 7/31/2018 | $808.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 576285001-4656 | 7/26/2018 | $6,665.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 576285001-4654 | 7/26/2018 | $665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 574673001 | 7/23/2018 | $1,796.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995959 | $15,393.00 | 8/8/2018 | CD3102975ED | 8/6/2018 | $12,707.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7168025000-2 | 8/6/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7092695000-1 | 7/31/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7123005000-1 | 8/1/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7115515000-1 | 8/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7106115000-1 | 7/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7103095000-1 | 7/29/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7102845000-1 | 7/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7099185000-1 | 7/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7098825000-1 | 7/30/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | CD31030003D | 8/10/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7121405000-1 | 7/31/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 562680001-4632 | 6/14/2018 | $2,860.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7122445000-1 | 8/1/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7117585000-1 | 8/1/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7069505000-1 | 8/1/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 580081001 | 8/4/2018 | $1,746.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 578663001 | 8/1/2018 | $3,593.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 578662001 | 8/1/2018 | $10,299.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7089835000-1 | 7/31/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7162875000-1 | 8/5/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7091095000-1 | 7/31/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7119795000-1 | 7/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7118865000-1 | 8/6/2018 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7117665000-1 | 7/31/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7104675000-1 | 7/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7103085000-1 | 7/31/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7097615000-1 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7093685000-1 | 7/31/2018 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7085775000-1 | 7/28/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999262 | $9,302.11 | 8/15/2018 | 7171145000-1 | 8/7/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7037875000-1 | 7/26/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7089195000-1 | 7/30/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7063845000-1 | 7/26/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7063015000-1 | 7/26/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7062925000-1 | 7/26/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7061705000-1 | 7/26/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7060885000-1 | 7/26/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7054985000-1 | 7/26/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7069185000-1 | 8/1/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7042455000-1 | 7/26/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7055675000-1 | 7/27/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 576287001 | 7/26/2018 | $1,893.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 576280001 | 7/26/2018 | $10,220.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 574074001 | 7/20/2018 | $12,757.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 7133775000-1 | 8/1/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 7053055000-1 | 7/25/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 7046895000-1 | 7/25/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 7023565000-1 | 7/25/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996393 | $13,357.60 | 8/9/2018 | 576289001 | 7/26/2018 | $2,816.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7044455000-1 | 7/26/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7088055000-1 | 7/27/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6933195000-1 | 7/17/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7082645000-1 | 7/30/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7075445000-1 | 7/30/2018 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7068255000-1 | 7/30/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 578916001 | 8/1/2018 | $2,595.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 578915001 | 8/1/2018 | $2,086.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 578902001 | 8/1/2018 | $3,685.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996981 | $24,337.04 | 8/10/2018 | 7064315000-1 | 7/26/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 576300001 | 7/26/2018 | $28,331.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 7088545000-1 | 7/29/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7086045000-1 | 7/27/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7078075000-1 | 7/27/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7075085000-1 | 7/27/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7071455000-1 | 7/27/2018 | $100.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7067685000-1 | 7/27/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7064275000-1 | 7/27/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7063775000-1 | 7/27/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997684 | $198.99 | 8/13/2018 | 7059895000-1 | 7/27/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998351 | $38,153.34 | 8/14/2018 | 578901001 | 8/1/2018 | $1,088.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6783395000-1 | 7/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6814095000-1 | 7/6/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6814015000-1 | 7/6/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6811655000-1 | 7/6/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6811405000-1 | 7/6/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6805625000-1 | 7/6/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6805015000-1 | 7/6/2018 | $106.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6797975000-1 | 7/6/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6942435000-1 | 7/17/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6789855000-1 | 7/13/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6874175000-1 | 7/11/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6776925000-1 | 7/5/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6775375000-2 | 7/5/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6775375000-1 | 7/5/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6768485000-1 | 7/5/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6747325000-1 | 7/5/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6747105000-1 | 7/5/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6729825000-1 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6792385000-1 | 7/6/2018 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6822775000-1 | 7/9/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6822945000-1 | 7/10/2018 | $55.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6814425000-1 | 7/10/2018 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6798745000-1 | 7/10/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 571704001 | 7/16/2018 | $7,943.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 570772001 | 7/11/2018 | $1,646.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 570588001 | 7/11/2018 | $15,928.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6883935000-1 | 7/12/2018 | $147.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6821395000-1 | 7/6/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6831585000-1 | 7/8/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6872365000-1 | 7/12/2018 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6821355000-1 | 7/7/2018 | $126.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6811995000-1 | 7/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6803325000-1 | 7/7/2018 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6767995000-1 | 7/9/2018 | $192.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 571147001 | 7/13/2018 | $16,299.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 568603001 | 7/5/2018 | $5,815.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 6897135000-1 | 7/13/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985224 | $3,345.48 | 7/19/2018 | 6824185000-1 | 7/10/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987231 | $22,947.32 | 7/24/2018 | 6883045000-1 | 7/13/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6732115000-2 | 6/30/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986515 | $26,443.39 | 7/23/2018 | 568540001 | 7/5/2018 | $27,025.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6745955000-1 | 7/2/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6741685000-1 | 6/30/2018 | $126.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6741235000-1 | 7/2/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6738935000-1 | 7/2/2018 | $96.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6738545000-1 | 6/30/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6737115000-1 | 7/2/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 544818001-4631 | 4/16/2018 | $1,579.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6736035000-1 | 7/2/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 565231001-4634 | 6/25/2018 | $227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6732115000-1 | 6/30/2018 | $106.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6729965000-1 | 7/2/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6728715000-1 | 7/2/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6720745000-1 | 7/2/2018 | $58.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 568604001 | 7/5/2018 | $1,421.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 566897001 | 6/29/2018 | $28,048.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 565534001-4638 | 6/26/2018 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 564490001-4633 | 6/20/2018 | $600.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6736955000-1 | 7/2/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6762215000-1 | 7/3/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6837155000-1 | 7/10/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985224 | $3,345.48 | 7/19/2018 | 568581001 | 7/5/2018 | $1,957.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985224 | $3,345.48 | 7/19/2018 | 568580001 | 7/5/2018 | $2,336.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6779085000-1 | 7/3/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6777205000-1 | 7/3/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6773825000-1 | 7/3/2018 | $88.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6769695000-1 | 7/3/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983776 | $33,679.50 | 7/17/2018 | 6818525000-1 | 7/9/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6763365000-1 | 7/3/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985224 | $3,345.48 | 7/19/2018 | 6872325000-1 | 7/11/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6761035000-1 | 7/3/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6760535000-1 | 7/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6755255000-1 | 7/3/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6750625000-1 | 7/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6750365000-1 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6738915000-1 | 7/3/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6737695000-1-4661 | 7/3/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 565231001-4636 | 6/25/2018 | $3,194.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984759 | $2,596.95 | 7/18/2018 | 6764575000-1 | 7/3/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 572254001-4651 | 7/17/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 571387001 | 7/13/2018 | $2,876.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6901405000-1 | 7/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6897875000-1 | 7/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6897745000-1 | 7/16/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6896805000-1 | 7/15/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6892325000-1 | 7/14/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6888535000-1 | 7/15/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6904225000-1 | 7/15/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 572254001-4652 | 7/17/2018 | $20,048.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6922115000-1 | 7/18/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 570773001-4645 | 7/11/2018 | $748.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 570773001-4643 | 7/11/2018 | $700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989959 | $8.12 | 7/30/2018 | 6981695000-1 | 7/20/2018 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989959 | $8.12 | 7/30/2018 | 6892845000-1 | 7/13/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989959 | $8.12 | 7/30/2018 | 6890835000-1 | 7/13/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 6888315000-1 | 7/12/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 6887225000-1 | 7/12/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6830335000-1 | 7/10/2018 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6888275000-1 | 7/14/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6913005000-1 | 7/17/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7186995000-1 | 8/8/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6931315000-1 | 7/17/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6929065000-1 | 7/17/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6927575000-1 | 7/17/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6925505000-1 | 7/17/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6922015000-1 | 7/17/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6916915000-1 | 7/17/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6901865000-1 | 7/16/2018 | $39.10 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6913935000-1 | 7/17/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 571384001 | 7/13/2018 | $2,855.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6907565000-1 | 7/17/2018 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 573628001 | 7/19/2018 | $1,745.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 572266001 | 7/17/2018 | $27,652.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 568785001 | 7/6/2018 | $7,306.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 7000235000-1 | 7/23/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6999355000-1 | 7/21/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6981535000-1 | 7/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990730 | $21,125.89 | 7/31/2018 | 6978515000-1 | 7/20/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6916165000-1 | 7/17/2018 | $88.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6914365000-1 | 7/17/2018 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 6786705000-1 | 7/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6833495000-1 | 7/11/2018 | $96.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 572244001 | 7/17/2018 | $5,932.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 571714001 | 7/16/2018 | $9,340.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 571388001 | 7/13/2018 | $1,017.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 571383001 | 7/13/2018 | $1,209.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 565231001-4637 | 6/25/2018 | $227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6841195000-1 | 7/11/2018 | $93.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6945785000-1 | 7/17/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6841435000-1 | 7/11/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6877265000-1 | 7/11/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6866095000-1 | 7/10/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6857015000-1 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6855625000-1 | 7/10/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6851165000-1 | 7/10/2018 | $39.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6847505000-1 | 7/10/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6842715000-1 | 7/10/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991657 | $35,891.98 | 8/1/2018 | 6940595000-1 | 7/17/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6949285000-1 | 7/17/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6870775000-1 | 7/11/2018 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989218 | $12,921.62 | 7/27/2018 | 570584001 | 7/11/2018 | $16,299.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6952915000-1 | 7/18/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6915155000-1 | 7/14/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6880535000-1 | 7/11/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6874645000-1 | 7/11/2018 | $64.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6873815000-1 | 7/11/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6873605000-1 | 7/11/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6840685000-1 | 7/11/2018 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6872895000-1 | 7/11/2018 | $61.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988157 | $25,245.00 | 7/25/2018 | 6834435000-1 | 7/10/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6861365000-1 | 7/11/2018 | $68.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6857045000-1 | 7/11/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6848175000-1 | 7/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6847385000-1 | 7/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6846805000-2 | 7/11/2018 | $106.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6846805000-1 | 7/11/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6846305000-1 | 7/11/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6845255000-1 | 7/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988636 | $18,789.41 | 7/26/2018 | 6873505000-1 | 7/11/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7416665000-1 | 9/2/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7426455000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7426025000-1 | 9/6/2018 | $29.40 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7424775000-1 | 9/6/2018 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7423805000-1 | 9/5/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7422915000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7422645000-1 | 9/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7421695000-1 | 9/5/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7439905000-1 | 9/5/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7416665000-2 | 9/2/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7427715000-1 | 9/6/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7416395000-1 | 9/1/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7415545000-1 | 9/2/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7415135000-1 | 9/5/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7413455000-1 | 9/5/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7411835000-1 | 9/1/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7411375000-1 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7410065000-1 | 9/4/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7418625000-1 | 9/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7434195000-1 | 9/5/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999726 | $14,614.24 | 8/16/2018 | 7126695000-1 | 8/1/2018 | $89.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7439225000-1 | 9/5/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7439095000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7438725000-1 | 9/6/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7438485000-1 | 9/5/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7438255000-1 | 9/5/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7437215000-1 | 9/5/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7426975000-1 | 9/7/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7435445000-1 | 9/6/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7427315000-1 | 9/5/2018 | $65.37 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7431465000-1 | 9/5/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7431075000-1 | 9/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7430225000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7430005000-1 | 9/6/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7429525000-1 | 9/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7428155000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7427845000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7405875000-1 | 9/5/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7436965000-1 | 9/6/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7371045000-2 | 8/28/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7406285000-1 | 9/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7380955000-1 | 8/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7379975000-1 | 8/28/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7378465000-1 | 8/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7377765000-1 | 8/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7376805000-1 | 8/28/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7375605000-1 | 8/28/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7381125000-1 | 8/29/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7373895000-1 | 8/28/2018 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7381755000-1 | 8/28/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7371045000-1 | 8/28/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7369755000-1 | 8/28/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7367765000-1 | 8/28/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7365935000-1 | 8/28/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7365165000-1 | 8/28/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7364245000-1 | 8/28/2018 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7363665000-1 | 8/28/2018 | $28.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7363325000-1 | 8/29/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7374945000-1 | 8/29/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7388775000-1 | 8/30/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7440585000-1 | 9/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7403795000-1 | 9/1/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7402875000-1 | 9/4/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7400345000-1 | 9/5/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7399495000-1 | 8/30/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7398715000-1 | 9/1/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7397175000-1 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7381005000-1 | 8/28/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7392335000-1 | 8/29/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7406055000-1 | 9/5/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7386755000-1 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7385445000-1 | 8/31/2018 | $125.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7384995000-1 | 8/29/2018 | $113.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7383715000-1 | 8/30/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7383205000-1 | 8/29/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7383065000-1 | 8/30/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7383045000-1 | 8/30/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7383015000-1 | 8/28/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7396735000-1 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7493855000-1 | 9/11/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7509405000-1 | 9/11/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7509345000-1 | 9/11/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7508475000-1 | 9/13/2018 | $224.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7508355000-1 | 9/13/2018 | $79.38 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 15

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7505295000-1 | 9/12/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7503825000-1 | 9/12/2018 | $148.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7499405000-1 | 9/12/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7439805000-1 | 9/6/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7495635000-1 | 9/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7514055000-1 | 9/12/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7492445000-1 | 9/11/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7492055000-1 | 9/10/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7489085000-1 | 9/11/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7489045000-1 | 9/12/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7486285000-1 | 9/10/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7485725000-1 | 9/11/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7482805000-1 | 9/11/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7496455000-1 | 9/11/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7539735000-1 | 9/18/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7602985000-1 | 9/20/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7590015000-1 | 9/20/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7577755000-1 | 9/18/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7568025000-1 | 9/19/2018 | $163.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7563385000-1 | 9/18/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7562085000-1 | 9/19/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7561765000-1 | 9/19/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7511815000-1 | 9/13/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7544465000-1 | 9/19/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7513225000-1 | 9/11/2018 | $85.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7528905000-1 | 9/13/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7524175000-1 | 9/14/2018 | $44.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7519165000-1 | 9/13/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7517455000-1 | 9/12/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7517275000-1 | 9/13/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7515075000-1 | 9/12/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7514875000-1 | 9/13/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7480795000-1 | 9/10/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7545985000-1 | 9/15/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7455225000-1 | 9/7/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7481565000-1 | 9/12/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7459055000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7458515000-1 | 9/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7458275000-1 | 9/7/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7457985000-1 | 9/7/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7457485000-1 | 9/7/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7456195000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7462755000-1 | 9/7/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7455545000-1 | 9/7/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7462885000-1 | 9/7/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7452635000-1 | 9/7/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7452265000-1 | 9/5/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7448045000-1 | 9/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7445575000-1 | 9/6/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7445395000-1 | 9/6/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7443695000-1 | 9/5/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7443685000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7441025000-1 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7455785000-1 | 9/7/2018 | $29.40 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7474635000-1 | 9/11/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7357665000-1 | 8/25/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7480165000-1 | 9/11/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7479245000-1 | 9/11/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7478985000-1 | 9/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7478105000-1 | 9/11/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7477445000-1 | 9/11/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7476295000-1 | 9/10/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7460485000-1 | 9/7/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7475005000-1 | 9/12/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7481505000-1 | 9/11/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7473175000-1 | 9/10/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7472835000-1 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7471855000-1 | 9/8/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7471475000-1 | 9/10/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7470545000-1 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7466815000-1 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7464355000-1 | 9/7/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7463155000-1 | 9/7/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7475045000-1 | 9/10/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7196855000-1 | 8/10/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7224405000-1 | 8/13/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7220785000-1 | 8/12/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7215895000-1 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7215785000-1 | 8/13/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7215745000-1 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7214935000-1 | 8/11/2018 | $58.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7213555000-1 | 8/12/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7363095000-1 | 8/26/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7197485000-1 | 8/10/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 583524001 | 8/15/2018 | $1,872.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 582988001 | 8/14/2018 | $4,454.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 580726001-4660 | 8/7/2018 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7235525000-1 | 8/15/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7220325000-1 | 8/14/2018 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7194345000-1-4662 | 8/9/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7194235000-1 | 8/9/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7192945000-1 | 8/9/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7211425000-1 | 8/10/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7239965000-1 | 8/14/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7246865000-1 | 8/15/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7238675000-1 | 8/15/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7237615000-1 | 8/15/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7236535000-1 | 8/15/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7236375000-1 | 8/15/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7236325000-1 | 8/15/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7304245000-1 | 8/21/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005253 | $4,704.53 | 8/28/2018 | 7226345000-1 | 8/11/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7240225000-1 | 8/14/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 582989001 | 8/14/2018 | $3,874.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7239105000-1 | 8/14/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7236225000-1 | 8/14/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7230365000-1 | 8/14/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7227845000-1 | 8/14/2018 | $44.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7225405000-1 | 8/14/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7222675000-1 | 8/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7219135000-1 | 8/14/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7186665000-1 | 8/8/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006157 | $2,958.38 | 8/29/2018 | 7243455000-1 | 8/14/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7114455000-1 | 8/2/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7188625000-1 | 8/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7163725000-1 | 8/4/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7163255000-1 | 8/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7159485000-1 | 8/5/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7156045000-1 | 8/3/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7153745000-1 | 8/5/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7133215000-1 | 8/2/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7165755000-1 | 8/3/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7127085000-1 | 8/2/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7165815000-1 | 8/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7109145000-1 | 8/2/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7069095000-1 | 8/2/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7041685000-1 | 8/6/2018 | $298.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 580727001 | 8/7/2018 | $2,107.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 580726001-4659 | 8/7/2018 | $2,257.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 580726001-4657 | 8/7/2018 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 580725001 | 8/7/2018 | $2,569.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 574660001 | 7/23/2018 | $4,749.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7130865000-1 | 8/2/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7176355000-1 | 8/7/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7260035000-1 | 8/15/2018 | $29.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7185325000-1 | 8/7/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7184625000-1 | 8/8/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7183365000-1 | 8/8/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7183085000-1 | 8/8/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7181525000-1 | 8/7/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7181005000-1 | 8/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7164025000-1 | 8/4/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7177405000-1 | 8/7/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7187135000-1 | 8/7/2018 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7174995000-1 | 8/7/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7173625000-1 | 8/7/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7167925000-1 | 8/7/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7163675000-1 | 8/7/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 583436001 | 8/15/2018 | $11,295.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 578914001 | 8/1/2018 | $4,101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7167435000-1 | 8/6/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001823 | $11,214.99 | 8/21/2018 | 7167215000-1 | 8/6/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003812 | $14,224.48 | 8/24/2018 | 7178925000-1 | 8/7/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7316895000-1 | 8/23/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7308295000-1 | 8/21/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7331495000-1 | 8/23/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7328875000-1 | 8/24/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7328785000-1 | 8/24/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7325115000-1 | 8/23/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7320965000-1 | 8/24/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7319395000-1 | 8/23/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7338455000-1 | 8/26/2018 | $112.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7316905000-1 | 8/23/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7338605000-1 | 8/24/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7315735000-1 | 8/22/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7313995000-1 | 8/24/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7312245000-1 | 8/22/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7311415000-1 | 8/21/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7310125000-1 | 8/21/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7310065000-1 | 8/22/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7309835000-1 | 8/23/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7253355000-1 | 8/15/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7317045000-1 | 8/22/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7344285000-1 | 8/28/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | CD3103153ED | 9/26/2018 | $285.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7356655000-1 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7355015000-1 | 8/31/2018 | $125.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7354905000-1 | 8/25/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7354175000-1 | 8/25/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7352985000-1 | 8/29/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7351865000-1 | 8/29/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7334155000-1 | 8/24/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7345705000-1 | 8/26/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7308235000-1 | 8/21/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7344075000-1 | 8/27/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7343495000-1 | 8/27/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7342215000-1 | 8/27/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7340305000-1 | 8/26/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7340285000-1 | 8/24/2018 | $53.90 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7339375000-1 | 8/24/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7339075000-1 | 8/24/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7338615000-1 | 8/27/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7346945000-1 | 8/28/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7249455000-1 | 8/16/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7308315000-1 | 8/22/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7270865000-1 | 8/19/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7267525000-1 | 8/23/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7265895000-1 | 8/31/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7265515000-1 | 8/17/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7264435000-1 | 8/17/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7261185000-1 | 8/16/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7273905000-1 | 8/18/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7251725000-1 | 8/16/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7276395000-1 | 8/17/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7228665000-1 | 8/16/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 583001001 | 8/14/2018 | $7,374.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 582498001 | 8/13/2018 | $12,847.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 582411001 | 8/13/2018 | $15,519.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 580724001 | 8/7/2018 | $1,384.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7307345000-1 | 8/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7298125000-1 | 8/22/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7360865000-1 | 8/28/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7260755000-1 | 8/16/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7294285000-1 | 8/22/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7306335000-1 | 8/23/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7305775000-1 | 8/23/2018 | $246.96 |

Dorel Industries Inc. (2219256)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7304915000-1 | 8/22/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7304315000-1 | 8/21/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7303815000-1 | 8/21/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7303635000-1-9600 | 8/22/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7301055000-1 | 8/22/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7272855000-1 | 8/17/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7298565000-1 | 8/22/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006644 | $875.02 | 8/30/2018 | 7256185000-1 | 8/15/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7290205000-2 | 8/21/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7290205000-1 | 8/21/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7288365000-1 | 8/21/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7286365000-1 | 8/20/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7286345000-1 | 8/20/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7285635000-1 | 8/20/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7283225000-1 | 8/21/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7278815000-1 | 8/18/2018 | $145.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021746 | $3,635.99 | 9/28/2018 | 7300865000-1 | 8/22/2018 | $134.26 |

**Totals:**    **28 transfer(s),**    **$400,661.96**