# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Hudson Group (HG) Retail, LLC dba Hudson News Company** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 626936 | 1/5/2018 | $807.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 779037 | 3/30/2018 | $1,245.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 773260 | 3/27/2018 | $40.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 772567 | 3/27/2018 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 771096 | 3/27/2018 | $186.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 770710 | 3/27/2018 | $91.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 770375 | 3/27/2018 | $45.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 770035 | 3/27/2018 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 768590 | 3/27/2018 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 768152 | 3/27/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 767785 | 3/27/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 767114 | 3/27/2018 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 767100 | 3/27/2018 | $56.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M093342 | 6/22/2018 | $681.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 732033 | 3/9/2018 | $916.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 782165 | 3/30/2018 | $1,061.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 580767 | 3/30/2018 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | M077164 | 6/23/2018 | $554.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | M069029 | 6/23/2018 | $392.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | M060886 | 6/23/2018 | $581.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | M056813 | 6/23/2018 | $494.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | M052741 | 6/23/2018 | $427.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | 93356 | 6/23/2018 | $167.14 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | 930337-1724 | 6/23/2018 | $263.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | 925268-1707 | 6/23/2018 | $900.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | 924508-1703 | 6/23/2018 | $1,981.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990035 | $1,949.72 | 8/9/2018 | 920612 | 6/23/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M093354 | 6/22/2018 | $151.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 928408 | 6/25/2018 | $798.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 752438 | 3/20/2018 | $26.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922645 | 6/27/2018 | $894.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 959438-1796 | 7/3/2018 | $558.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 927684 | 6/29/2018 | $744.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 926671 | 6/25/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 925742 | 6/25/2018 | $738.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 925107 | 6/25/2018 | $1,237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 924722 | 6/25/2018 | $1,436.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 924358 | 6/24/2018 | $452.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923694 | 6/25/2018 | $97.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923654 | 6/27/2018 | $106.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923332 | 6/28/2018 | $696.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923296-1701 | 6/25/2018 | $972.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923263 | 6/25/2018 | $79.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 923011 | 6/26/2018 | $394.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 779424 | 3/30/2018 | $1,591.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 921796-1692 | 6/27/2018 | $737.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M093341 | 6/21/2018 | $225.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 783060 | 3/20/2018 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 785322 | 3/30/2018 | $775.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 911180 | 6/25/2018 | $535.85 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 920464 | 6/25/2018 | $50.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922938 | 6/25/2018 | $1,015.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 92145 | 6/25/2018 | $433.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922717 | 6/26/2018 | $326.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922161 | 6/25/2018 | $355.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922292 | 6/29/2018 | $537.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922593-1696 | 6/27/2018 | $139.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922600 | 6/25/2018 | $565.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 922639-1699 | 6/27/2018 | $818.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 781738 | 3/30/2018 | $943.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 921435-1690 | 6/25/2018 | $1,456.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 919186 | 6/14/2018 | $900.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 926555-1709 | 6/21/2018 | $736.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 926413 | 6/15/2018 | $708.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 925666 | 6/21/2018 | $631.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 925233-1705 | 6/22/2018 | $870.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 925176 | 6/21/2018 | $539.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 925161 | 6/21/2018 | $906.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 923621 | 6/22/2018 | $495.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 922599-1697 | 6/22/2018 | $1,091.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 920580 | 6/22/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 920516 | 6/21/2018 | $50.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 919795 | 6/19/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 919705 | 6/21/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M093352 | 6/21/2018 | $245.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 919310 | 6/15/2018 | $641.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 926956 | 6/21/2018 | $489.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918954 | 6/15/2018 | $563.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918952 | 6/14/2018 | $417.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918950-1688 | 6/18/2018 | $664.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918949 | 6/17/2018 | $579.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918558-1686 | 6/16/2018 | $575.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 918281-1685 | 6/13/2018 | $827.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917933-1682 | 6/18/2018 | $910.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917882 | 6/14/2018 | $308.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917878 | 6/15/2018 | $534.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917782 | 6/18/2018 | $241.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917580 | 6/13/2018 | $1,522.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917515 | 6/20/2018 | $903.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917361 | 6/21/2018 | $737.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 919426 | 6/13/2018 | $1,051.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 929660 | 6/22/2018 | $531.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089313 | 6/18/2018 | $212.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089312 | 6/18/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089311 | 6/14/2018 | $207.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089301 | 6/15/2018 | $721.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089300 | 6/15/2018 | $235.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | M089298 | 6/15/2018 | $600.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 93350 | 6/22/2018 | $279.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 93348 | 6/22/2018 | $394.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 93344 | 6/22/2018 | $543.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 931196 | 6/21/2018 | $576.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 930957 | 6/21/2018 | $665.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 930732 | 6/22/2018 | $332.17 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 930731-1730 | 6/22/2018 | $773.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 926619 | 6/22/2018 | $437.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928504-1715 | 6/21/2018 | $723.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 929300 | 6/27/2018 | $803.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 927025-1711 | 6/22/2018 | $429.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 927094-1714 | 6/22/2018 | $1,237.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 927239 | 6/20/2018 | $771.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 927873 | 6/21/2018 | $1,189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 930060-1722 | 6/20/2018 | $571.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928235 | 6/21/2018 | $582.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 929664 | 6/21/2018 | $225.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928567 | 6/20/2018 | $1,086.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928902-1717 | 6/21/2018 | $427.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928912 | 6/20/2018 | $260.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 929363 | 6/20/2018 | $1,587.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 929564 | 6/21/2018 | $213.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 926931 | 6/22/2018 | $1,070.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 928209 | 6/22/2018 | $780.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M097379 | 6/28/2018 | $235.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937263 | 7/2/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937252 | 7/2/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937053 | 7/2/2018 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 936541-1737 | 7/2/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 935502 | 7/2/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 935177 | 7/2/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 934160-1733 | 7/2/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 933411 | 7/2/2018 | $48.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 922186-1694 | 7/2/2018 | $1,129.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 754790 | 3/20/2018 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 738752-1575 | 7/2/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M097392 | 6/29/2018 | $185.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950756 | 6/28/2018 | $210.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M097380 | 6/29/2018 | $520.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937769 | 7/2/2018 | $65.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M097377 | 6/28/2018 | $502.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M093353 | 6/25/2018 | $175.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M093345-1832 | 6/27/2018 | $566.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M093339 | 6/25/2018 | $580.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M089304-1831 | 6/24/2018 | $567.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97394 | 6/30/2018 | $208.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97388 | 6/29/2018 | $336.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97386 | 6/29/2018 | $371.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97385 | 6/29/2018 | $224.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97382 | 6/29/2018 | $466.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 97376 | 6/29/2018 | $460.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950981-1765 | 6/28/2018 | $214.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 928305 | 6/25/2018 | $709.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | M097390 | 6/28/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942815 | 7/3/2018 | $137.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979829 | $400.09 | 7/17/2018 | 886377 | 6/2/2018 | $713.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 559093 | 7/3/2018 | $845.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 957971 | 7/3/2018 | $812.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 950755 | 7/2/2018 | $602.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 949738 | 7/2/2018 | $892.05 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 948506 | 7/2/2018 | $489.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 94835 | 7/2/2018 | $186.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 947314 | 7/3/2018 | $738.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 947245 | 7/2/2018 | $149.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 947097-1759 | 7/3/2018 | $174.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 947051 | 7/3/2018 | $500.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 944710-1752 | 7/2/2018 | $787.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 943675 | 7/2/2018 | $209.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937269 | 7/3/2018 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942194-1745 | 7/2/2018 | $630.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950753 | 6/27/2018 | $448.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937789 | 7/2/2018 | $78.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937957 | 7/2/2018 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 939979 | 7/3/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 940908 | 7/2/2018 | $141.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 943278 | 7/2/2018 | $695.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942169 | 7/2/2018 | $444.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942993 | 7/2/2018 | $301.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942240 | 7/2/2018 | $188.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942288-1747 | 7/2/2018 | $506.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942303 | 7/3/2018 | $510.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942577 | 7/2/2018 | $261.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 942611 | 7/2/2018 | $455.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 937341 | 7/3/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 941804 | 7/3/2018 | $514.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 933843 | 6/28/2018 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 938813 | 6/27/2018 | $67.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 938566 | 6/28/2018 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 938029 | 6/28/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 937929 | 6/27/2018 | $469.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 937812 | 6/29/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 937603 | 6/27/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 937503-1739 | 6/27/2018 | $471.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 936977 | 6/29/2018 | $82.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 936951 | 6/29/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 936540-1735 | 6/29/2018 | $248.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 935769 | 6/27/2018 | $64.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 935435 | 6/29/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950758 | 6/29/2018 | $323.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 933915 | 6/29/2018 | $24.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 939836 | 6/29/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93355 | 6/26/2018 | $687.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93351 | 6/26/2018 | $650.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93349-1731 | 6/25/2018 | $606.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93347 | 6/29/2018 | $215.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93346 | 6/25/2018 | $307.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93340 | 6/25/2018 | $391.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 93336 | 6/25/2018 | $785.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 933354 | 6/28/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 932083 | 6/28/2018 | $66.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 930734 | 6/24/2018 | $492.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 930730-1727 | 6/25/2018 | $767.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 930729-1726 | 6/25/2018 | $731.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 929715-1719 | 6/25/2018 | $868.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 935410 | 6/29/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 946722 | 6/29/2018 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950361-1763 | 6/29/2018 | $302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 950084 | 6/27/2018 | $507.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 949687 | 6/28/2018 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 949683 | 6/29/2018 | $286.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 949587 | 6/28/2018 | $156.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 949386 | 6/27/2018 | $1,380.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 948925 | 6/27/2018 | $229.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 948590-1761 | 6/27/2018 | $1,255.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 948428 | 6/29/2018 | $421.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 948342 | 6/29/2018 | $343.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 947904 | 6/29/2018 | $492.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 947459 | 6/27/2018 | $461.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 947176 | 6/29/2018 | $241.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 939024-1741 | 6/29/2018 | $69.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 944496 | 6/30/2018 | $718.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 916778 | 6/13/2018 | $965.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 940189 | 6/29/2018 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 940539 | 6/27/2018 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 940780-1743 | 6/28/2018 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 942576 | 6/29/2018 | $481.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 947151 | 6/29/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 944344 | 6/28/2018 | $525.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 946774 | 6/30/2018 | $171.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 945164-1753 | 6/28/2018 | $480.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 945221 | 6/28/2018 | $646.85 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 945256-1755 | 6/29/2018 | $972.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 945656-1758 | 6/28/2018 | $380.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 945732 | 6/29/2018 | $301.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 939510 | 6/28/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993678 | $3,354.99 | 8/16/2018 | 943602 | 6/29/2018 | $395.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 849909 | 5/11/2018 | $1,360.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 897129 | 6/7/2018 | $1,214.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 895837 | 6/7/2018 | $846.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 895330 | 6/7/2018 | $1,331.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 894809 | 6/7/2018 | $972.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 894523 | 6/7/2018 | $855.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 882355-1594 | 6/7/2018 | $823.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 881427-1586 | 6/7/2018 | $926.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 877490 | 6/7/2018 | $644.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 869047 | 5/18/2018 | $1,467.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 858877 | 5/15/2018 | $955.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 855932 | 5/15/2018 | $348.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 855726 | 6/7/2018 | $341.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 897411 | 6/6/2018 | $1,014.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 850451 | 5/11/2018 | $591.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 898677-1636 | 6/7/2018 | $1,304.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 846831 | 5/11/2018 | $812.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 845935 | 5/11/2018 | $527.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 844088 | 5/11/2018 | $1,374.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 842526 | 5/14/2018 | $210.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 842010 | 5/14/2018 | $470.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 839347 | 5/4/2018 | $2,322.01 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020     Exhibit A     P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 836260 | 5/4/2018 | $1,845.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 825094 | 6/7/2018 | $585.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 81211 | 6/7/2018 | $174.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 900257-1648 | 6/6/2018 | $1,101.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 899554-1642 | 6/6/2018 | $1,577.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 899086-1640 | 6/6/2018 | $521.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917122 | 6/15/2018 | $470.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 855631A | 5/15/2018 | $402.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85258 | 6/8/2018 | $326.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | M085250 | 6/8/2018 | $490.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 900929 | 6/8/2018 | $566.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 900928-1657 | 6/8/2018 | $1,072.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 900927-1654 | 6/8/2018 | $1,806.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 900535-1650 | 6/8/2018 | $677.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 899854-1646 | 6/8/2018 | $981.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 899638 | 6/8/2018 | $857.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 898380-1635 | 6/8/2018 | $910.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 897289 | 6/8/2018 | $1,301.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 897214 | 6/8/2018 | $412.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 895437-1631 | 6/8/2018 | $1,930.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 895402-1628 | 6/8/2018 | $1,584.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 893779 | 6/8/2018 | $347.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 897145 | 6/7/2018 | $531.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | M085249 | 6/7/2018 | $236.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 887153 | 6/6/2018 | $1,148.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 899096 | 6/7/2018 | $701.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 899758-1644 | 6/7/2018 | $564.60 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 899858 | 6/7/2018 | $275.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 901163-1658 | 6/7/2018 | $705.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 892766-1612 | 6/8/2018 | $1,094.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | M085247 | 6/7/2018 | $486.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85265 | 6/8/2018 | $284.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | M085260 | 6/7/2018 | $260.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85246-1579 | 6/8/2018 | $451.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85252 | 6/8/2018 | $488.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85256-1580 | 6/8/2018 | $373.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982505 | $7,435.35 | 7/23/2018 | 85257 | 6/8/2018 | $657.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 898407 | 6/7/2018 | $980.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982038 | $14,269.57 | 7/20/2018 | 901405 | 6/7/2018 | $660.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 843949 | 5/11/2018 | $850.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 866895 | 5/18/2018 | $560.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 864232 | 5/18/2018 | $836.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 863146 | 5/18/2018 | $806.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 862869 | 6/5/2018 | $390.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 858471 | 5/15/2018 | $467.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 858165 | 5/15/2018 | $246.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 856979 | 5/15/2018 | $287.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 855342-1582 | 5/15/2018 | $273.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 852974 | 5/15/2018 | $354.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 851920 | 5/15/2018 | $668.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 851727 | 5/15/2018 | $541.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 849002 | 5/11/2018 | $896.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 898751-1639 | 6/6/2018 | $1,351.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 846497 | 5/11/2018 | $755.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 881818-1588 | 6/4/2018 | $1,173.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 838438 | 5/4/2018 | $1,671.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 837128 | 5/4/2018 | $884.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 836709 | 5/4/2018 | $1,627.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 833960 | 5/4/2018 | $1,208.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 833365 | 5/4/2018 | $1,420.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 818892 | 4/30/2018 | $496.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 81220 | 6/5/2018 | $404.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 81213-1576 | 6/4/2018 | $506.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 81210 | 6/4/2018 | $277.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 81204 | 6/5/2018 | $292.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 222775 | 6/3/2018 | $484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 220662 | 6/3/2018 | $471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979829 | $400.09 | 7/17/2018 | 890015-1605 | 6/2/2018 | $776.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 847695 | 5/11/2018 | $541.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 888848 | 6/4/2018 | $923.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 883358 | 6/6/2018 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 882638 | 6/6/2018 | $421.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 882277 | 6/6/2018 | $682.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 882231 | 6/6/2018 | $343.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 881334-1584 | 6/6/2018 | $974.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 881070 | 6/6/2018 | $1,136.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981418 | $1,674.88 | 7/19/2018 | 81200 | 6/6/2018 | $457.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | MO60891 | 6/3/2018 | $710.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | MO48677-1837 | 6/3/2018 | $656.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | M081219 | 6/4/2018 | $128.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | M081218-1826 | 6/4/2018 | $162.24 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | M081209 | 6/4/2018 | $429.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 890872 | 6/4/2018 | $584.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 868140 | 5/18/2018 | $1,212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 883398 | 6/4/2018 | $239.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 81215 | 6/11/2018 | $617.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 882238-1590 | 6/4/2018 | $601.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 882283-1592 | 6/5/2018 | $1,304.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 882672 | 6/4/2018 | $1,623.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 882712 | 6/5/2018 | $818.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 890407 | 6/5/2018 | $1,077.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 883078 | 6/4/2018 | $823.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 889409-1602 | 6/4/2018 | $1,198.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 884199-1601 | 6/4/2018 | $1,574.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 884808 | 6/4/2018 | $1,477.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 885447 | 6/3/2018 | $908.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 886745 | 6/4/2018 | $572.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 887912 | 6/4/2018 | $1,048.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 881793 | 6/4/2018 | $519.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980562 | $4,437.89 | 7/18/2018 | 882974-1596 | 6/4/2018 | $1,026.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 909188 | 6/15/2018 | $243.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911213 | 6/18/2018 | $1,447.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910932-1664 | 6/19/2018 | $548.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910860 | 6/19/2018 | $1,234.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910854 | 6/20/2018 | $836.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910815 | 6/18/2018 | $570.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910814-1662 | 6/15/2018 | $667.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910808 | 6/20/2018 | $242.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910510 | 6/18/2018 | $761.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910404 | 6/19/2018 | $1,079.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910379 | 6/18/2018 | $655.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 910014 | 6/19/2018 | $781.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 909922 | 6/21/2018 | $932.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 123824-1561 | 6/9/2018 | $1,283.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 909220 | 6/15/2018 | $486.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911488-1669 | 6/18/2018 | $556.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 909072 | 6/19/2018 | $486.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 908313 | 6/13/2018 | $243.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 902159 | 6/18/2018 | $255.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 902129 | 6/17/2018 | $255.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 902069 | 6/15/2018 | $741.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 902044 | 6/18/2018 | $255.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 898477 | 6/13/2018 | $1,028.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 897856 | 6/14/2018 | $919.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 896731 | 6/21/2018 | $653.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 895345 | 6/14/2018 | $697.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 894671-1626 | 6/13/2018 | $1,781.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 893812 | 6/13/2018 | $117.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 893507 | 6/13/2018 | $618.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 909651-1660 | 6/18/2018 | $1,462.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913865 | 6/13/2018 | $740.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 959887-1798 | 7/3/2018 | $1,477.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 916709 | 6/14/2018 | $680.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 916613-1678 | 6/19/2018 | $879.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 916439 | 6/14/2018 | $638.55 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020      Exhibit A      P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 916078 | 6/14/2018 | $1,230.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915888 | 6/16/2018 | $839.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915443-1676 | 6/13/2018 | $731.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915298 | 6/15/2018 | $1,193.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915229 | 6/18/2018 | $351.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915160 | 6/14/2018 | $457.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 915135 | 6/15/2018 | $881.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 914873 | 6/21/2018 | $421.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 914821-1675 | 6/18/2018 | $476.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911250 | 6/18/2018 | $643.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 912837 | 6/13/2018 | $1,041.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 893133-1618 | 6/13/2018 | $442.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911552 | 6/19/2018 | $544.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911820 | 6/15/2018 | $434.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911853 | 6/20/2018 | $81.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911893 | 6/18/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 914757-1672 | 6/21/2018 | $554.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 912704 | 6/16/2018 | $1,703.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913942 | 6/17/2018 | $729.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 912919 | 6/18/2018 | $1,220.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913304 | 6/19/2018 | $1,281.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913373 | 6/14/2018 | $576.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913430-1670 | 6/15/2018 | $1,416.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 913465 | 6/15/2018 | $1,304.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 911383-1666 | 6/18/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 912555 | 6/15/2018 | $519.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 892806 | 6/12/2018 | $1,241.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89315 | 6/19/2018 | $192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 898046-1632 | 6/12/2018 | $1,503.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 896847 | 6/11/2018 | $553.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 896795 | 6/11/2018 | $576.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 895914 | 6/10/2018 | $926.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 895276 | 6/11/2018 | $2,442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 894891 | 6/12/2018 | $1,871.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 894126-1624 | 6/12/2018 | $2,174.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 893852 | 6/11/2018 | $128.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 893442-1623 | 6/11/2018 | $1,400.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 893337-1620 | 6/12/2018 | $366.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 893204 | 6/12/2018 | $980.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 893166 | 6/11/2018 | $1,561.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 899489 | 6/11/2018 | $1,030.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 873113 | 6/11/2018 | $1,378.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 917112-1680 | 6/13/2018 | $327.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 85248 | 6/12/2018 | $322.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 85254 | 6/11/2018 | $293.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 85255 | 6/11/2018 | $202.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 85259 | 6/12/2018 | $554.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 892884-1617 | 6/11/2018 | $713.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 870858 | 6/10/2018 | $657.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 892812-1614 | 6/11/2018 | $1,592.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 883655-1598 | 6/12/2018 | $1,499.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 884423 | 6/11/2018 | $1,386.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 891953-1610 | 6/12/2018 | $1,074.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 892319 | 6/11/2018 | $425.92 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 892767 | 6/11/2018 | $814.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 899909 | 6/10/2018 | $1,297.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 85264 | 6/12/2018 | $541.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 887387 | 6/14/2018 | $1,359.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 348190-1567 | 6/12/2018 | $1,391.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89310 | 6/21/2018 | $794.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89309 | 6/14/2018 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89308 | 6/20/2018 | $748.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89307 | 6/15/2018 | $338.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89306 | 6/21/2018 | $191.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89305 | 6/18/2018 | $405.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89303 | 6/15/2018 | $480.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89299 | 6/18/2018 | $397.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89297 | 6/15/2018 | $616.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89295 | 6/20/2018 | $710.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 892760 | 6/13/2018 | $246.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 892450 | 6/14/2018 | $798.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 899335 | 6/11/2018 | $981.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 3855715-1568 | 6/15/2018 | $796.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 900926-1652 | 6/11/2018 | $1,151.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 900931 | 6/11/2018 | $802.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | 908403 | 6/12/2018 | $243.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | M085253-1829 | 6/11/2018 | $474.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | M085263 | 6/12/2018 | $132.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 891860-1609 | 6/13/2018 | $1,441.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 242772-1565 | 6/22/2018 | $583.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 891589-1606 | 6/13/2018 | $1,397.37 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 85244 | 6/20/2018 | $748.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 854971 | 6/14/2018 | $604.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 876859 | 6/14/2018 | $792.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 881924 | 6/14/2018 | $882.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 883043 | 6/13/2018 | $704.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989322 | $2,802.16 | 8/8/2018 | 89314 | 6/19/2018 | $675.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983847 | $7,262.17 | 7/25/2018 | MO85262 | 6/11/2018 | $238.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | M022255 | 7/26/2018 | $570.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 973741 | 7/30/2018 | $746.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 967692 | 7/28/2018 | $277.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 957172-4191 | 7/28/2018 | $713.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 934919 | 7/28/2018 | $53.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 814589 | 4/20/2018 | $766.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 355190 | 7/28/2018 | $178.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 22269-4189 | 7/30/2018 | $197.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 22265 | 7/30/2018 | $647.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 22263 | 7/31/2018 | $163.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 22262 | 7/30/2018 | $259.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 22256 | 7/30/2018 | $469.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | M022268 | 7/26/2018 | $263.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 990968-4174 | 7/26/2018 | $708.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | M022257 | 7/26/2018 | $260.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984271-4195 | 7/30/2018 | $1,003.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | M018236 | 7/27/2018 | $286.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 993245-4186 | 7/25/2018 | $709.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 993129-4185 | 7/27/2018 | $763.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 993006-4182 | 7/26/2018 | $610.54 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 992783 | 7/26/2018 | $869.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 992781 | 7/26/2018 | $510.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 992780-4180 | 7/27/2018 | $728.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 992778-4178 | 7/26/2018 | $854.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 992109 | 7/25/2018 | $1,031.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 991718 | 7/26/2018 | $300.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 991714-4176 | 7/27/2018 | $871.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 991618 | 7/26/2018 | $311.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 101324 | 8/2/2018 | $896.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | M022258 | 7/27/2018 | $520.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 988719-4208 | 7/28/2018 | $549.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 959428 | 7/3/2018 | $421.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 101250 | 8/2/2018 | $894.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 100814 | 8/2/2018 | $2,103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 100448 | 8/2/2018 | $729.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | M022270 | 7/30/2018 | $134.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | M022261-4218 | 7/31/2018 | $665.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | M018228-4217 | 7/31/2018 | $634.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 992779 | 7/31/2018 | $845.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 992386 | 7/28/2018 | $767.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 991353 | 7/31/2018 | $1,178.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 990476 | 7/30/2018 | $1,297.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 990398-4214 | 7/30/2018 | $1,333.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 989722-4213 | 7/31/2018 | $1,587.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 973787 | 7/29/2018 | $389.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 985097 | 7/30/2018 | $727.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 990958 | 7/25/2018 | $326.30 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984365-4197 | 7/30/2018 | $1,520.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984372 | 7/30/2018 | $1,593.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984375-4198 | 7/31/2018 | $1,373.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984653 | 7/31/2018 | $795.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 988834-4210 | 7/30/2018 | $765.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 985061-4201 | 7/31/2018 | $2,051.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 988783 | 7/30/2018 | $865.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 985228 | 7/31/2018 | $326.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 985331-4202 | 7/30/2018 | $760.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 985404 | 7/31/2018 | $576.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 986563-4205 | 7/30/2018 | $2,100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 987213-4207 | 7/30/2018 | $1,559.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 983521-4193 | 7/30/2018 | $1,489.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008950 | $5,816.58 | 9/18/2018 | 984697 | 7/30/2018 | $955.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 974120 | 7/23/2018 | $507.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 982253 | 7/23/2018 | $596.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 981242-4162 | 7/22/2018 | $1,073.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 979944 | 7/23/2018 | $615.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 978766 | 7/23/2018 | $223.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 978059-4161 | 7/22/2018 | $308.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 976784-4158 | 7/23/2018 | $1,163.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 976239-4157 | 7/23/2018 | $2,097.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 976157-4154 | 7/23/2018 | $745.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 975486 | 7/23/2018 | $1,968.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 975220 | 7/23/2018 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 974873 | 7/24/2018 | $256.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 974800 | 7/23/2018 | $913.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 991198 | 7/27/2018 | $1,014.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 974164 | 7/23/2018 | $1,119.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 18238 | 7/25/2018 | $615.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973846-4152 | 7/24/2018 | $1,117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973843 | 7/23/2018 | $684.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973836-4150 | 7/23/2018 | $765.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973716-4148 | 7/24/2018 | $296.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973351 | 7/23/2018 | $889.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 973259 | 7/24/2018 | $898.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 972990 | 7/23/2018 | $1,114.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 965741-4146 | 7/23/2018 | $1,062.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 964988 | 7/22/2018 | $1,306.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 954467 | 7/22/2018 | $1,320.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 943947 | 7/22/2018 | $409.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 923963-4145 | 7/22/2018 | $1,920.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 916100 | 7/24/2018 | $1,060.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 974529 | 7/23/2018 | $1,159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 980827 | 7/25/2018 | $676.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 990624 | 7/25/2018 | $1,126.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 989956 | 7/27/2018 | $1,207.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 989512 | 7/25/2018 | $1,256.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 989300 | 7/27/2018 | $557.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 989231-4172 | 7/27/2018 | $742.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 989213 | 7/27/2018 | $1,306.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 98849 | 7/26/2018 | $1,177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 987795 | 7/27/2018 | $1,081.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 987320-4170 | 7/27/2018 | $1,781.53 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 987285 | 7/27/2018 | $1,316.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 987158 | 7/27/2018 | $1,338.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 986411-4169 | 7/27/2018 | $1,134.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 985752 | 7/27/2018 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 18219 | 7/25/2018 | $753.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 591441-4167 | 7/27/2018 | $1,622.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 101755 | 8/2/2018 | $686.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 22254 | 7/27/2018 | $554.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 22260 | 7/27/2018 | $485.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 22264 | 7/27/2018 | $421.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 22266 | 7/27/2018 | $336.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 985679 | 7/27/2018 | $886.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 226190-4164 | 7/25/2018 | $2,203.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 984652 | 7/27/2018 | $901.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 591460 | 7/26/2018 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 591491 | 7/27/2018 | $1,536.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 974696 | 7/26/2018 | $163.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 976623 | 7/27/2018 | $888.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 976692 | 7/25/2018 | $480.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 18234 | 7/26/2018 | $515.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007378 | $2,347.24 | 9/14/2018 | 22272 | 7/27/2018 | $172.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 880185 | 5/25/2018 | $620.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 979908 | 8/4/2018 | $1,389.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 931080 | 6/22/2018 | $764.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 930542 | 6/22/2018 | $1,697.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 929613 | 6/22/2018 | $1,535.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 920098 | 6/19/2018 | $50.07 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 918762 | 6/15/2018 | $2,215.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 917831 | 6/15/2018 | $1,377.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 913358 | 6/15/2018 | $1,048.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 912781 | 6/15/2018 | $1,135.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 908706 | 6/12/2018 | $486.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 908570 | 6/12/2018 | $486.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 899807 | 6/8/2018 | $1,569.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 985029-4241 | 8/3/2018 | $585.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 894753 | 6/8/2018 | $1,773.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 101195 | 8/6/2018 | $987.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 878735 | 5/25/2018 | $1,048.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 873742 | 5/25/2018 | $773.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 861911 | 5/21/2018 | $612.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 587260 | 6/12/2018 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 104475 | 8/4/2018 | $1,310.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 103994 | 8/4/2018 | $793.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 103336 | 8/4/2018 | $286.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | M026301 | 8/3/2018 | $278.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | M026291 | 8/3/2018 | $693.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 996233 | 8/3/2018 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 996160 | 8/3/2018 | $655.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 995134 | 8/3/2018 | $577.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 101265-4220 | 8/2/2018 | $533.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012156 | $19,343.68 | 9/24/2018 | 897622 | 6/8/2018 | $1,325.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 26295 | 8/6/2018 | $330.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 995885 | 8/6/2018 | $454.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 995812-4263 | 8/6/2018 | $1,054.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 995579 | 8/7/2018 | $564.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 995543 | 8/6/2018 | $1,565.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 995171-4261 | 8/7/2018 | $842.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994861-4258 | 8/6/2018 | $1,231.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994858 | 8/6/2018 | $1,128.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994849-4257 | 8/6/2018 | $1,036.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994757-4254 | 8/6/2018 | $902.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994366 | 8/7/2018 | $948.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 994007 | 8/6/2018 | $1,520.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 984316-4253 | 8/6/2018 | $1,057.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 955767 | 8/7/2018 | $1,139.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 100060-4245 | 8/6/2018 | $2,412.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 104511 | 8/6/2018 | $598.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 983881-4238 | 8/3/2018 | $1,065.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 101358 | 8/6/2018 | $1,281.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 101832 | 8/6/2018 | $790.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 102630-4246 | 8/5/2018 | $528.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 102820 | 8/7/2018 | $270.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 26304 | 8/7/2018 | $544.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 104429 | 8/6/2018 | $1,297.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 26298-4250 | 8/6/2018 | $701.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 105229 | 8/6/2018 | $656.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 105798-4248 | 8/6/2018 | $1,100.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 106415 | 8/6/2018 | $464.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 262089 | 8/6/2018 | $343.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 26286 | 8/5/2018 | $618.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 100600 | 8/7/2018 | $2,284.03 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                              P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | 102871 | 8/6/2018 | $302.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 107276 | 8/1/2018 | $834.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 987228 | 8/2/2018 | $741.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 986023-4228 | 8/1/2018 | $1,980.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 985712 | 8/1/2018 | $77.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 984646 | 8/1/2018 | $479.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 983789 | 8/2/2018 | $1,059.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 969415 | 8/2/2018 | $848.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 958900 | 8/2/2018 | $936.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 948388 | 8/2/2018 | $720.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 936646 | 8/2/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 927896 | 8/2/2018 | $1,196.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 898068 | 8/2/2018 | $1,165.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 887599 | 8/2/2018 | $1,028.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 995133-4243 | 8/3/2018 | $1,079.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 22253 | 8/1/2018 | $789.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 990550 | 8/2/2018 | $789.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 107037-4226 | 8/2/2018 | $714.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 106810-4224 | 8/2/2018 | $448.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 106807 | 8/1/2018 | $711.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 106138-4223 | 8/1/2018 | $618.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 105748 | 8/2/2018 | $310.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 105648 | 8/2/2018 | $307.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 105447 | 8/1/2018 | $1,518.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 104999 | 8/1/2018 | $552.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 104989 | 8/1/2018 | $251.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 104655 | 8/1/2018 | $754.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 103550 | 8/1/2018 | $791.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 103268 | 8/2/2018 | $291.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 102539 | 8/2/2018 | $951.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 22271 | 8/1/2018 | $647.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26296 | 8/3/2018 | $219.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 974497-4237 | 8/3/2018 | $251.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 827318 | 4/27/2018 | $2,142.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 826410 | 4/27/2018 | $1,346.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 821394 | 4/27/2018 | $755.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 820676 | 4/27/2018 | $1,234.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 816713 | 4/20/2018 | $2,124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 815804 | 4/20/2018 | $1,328.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 813613 | 4/20/2018 | $855.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 810778 | 4/20/2018 | $1,012.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 809407 | 4/23/2018 | $144.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 807834 | 4/23/2018 | $889.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 581562 | 4/10/2018 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26305 | 8/3/2018 | $181.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 988593 | 8/1/2018 | $884.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 106809 | 8/3/2018 | $675.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 18232 | 7/23/2018 | $838.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | M026288 | 8/2/2018 | $506.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | M026290 | 8/2/2018 | $273.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 103250 | 8/3/2018 | $1,192.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 103409-4230 | 8/3/2018 | $1,060.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26299 | 8/3/2018 | $408.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 106808-4235 | 8/3/2018 | $793.58 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26297 | 8/3/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 106812 | 8/3/2018 | $437.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 107160 | 8/3/2018 | $677.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 22267 | 8/3/2018 | $444.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26287 | 8/3/2018 | $436.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 26293 | 8/3/2018 | $448.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011120 | $7,974.43 | 9/20/2018 | 990440 | 8/2/2018 | $1,162.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011539 | $16,091.69 | 9/21/2018 | 105744-4233 | 8/3/2018 | $494.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 951220 | 7/11/2018 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 954203 | 7/10/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 954163 | 7/11/2018 | $111.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953806-1779 | 7/9/2018 | $1,493.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953521 | 7/9/2018 | $548.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953448-1776 | 7/10/2018 | $1,040.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953139 | 7/9/2018 | $742.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953105-1774 | 7/10/2018 | $595.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 953098 | 7/11/2018 | $367.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952836 | 7/9/2018 | $902.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952821 | 7/9/2018 | $746.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952728-1772 | 7/9/2018 | $1,062.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952703-1771 | 7/9/2018 | $475.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 10161-1557 | 7/11/2018 | $624.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952246-1767 | 7/11/2018 | $772.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 956244 | 7/8/2018 | $742.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 950754 | 7/10/2018 | $452.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 946430 | 7/9/2018 | $447.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 945095 | 7/9/2018 | $1,058.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 942920-1750 | 7/11/2018 | $583.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 940402 | 7/11/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 938844 | 7/11/2018 | $64.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 938726 | 7/10/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 937156 | 7/9/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 933286 | 7/9/2018 | $77.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 9256710227 | 7/11/2018 | $540.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 658168-1573 | 7/8/2018 | $587.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 3855715-1570 | 7/11/2018 | $663.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 877073 | 7/24/2018 | $548.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 952338-1768 | 7/11/2018 | $806.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 969950 | 7/11/2018 | $475.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 590241 | 7/12/2018 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14207-1562 | 7/13/2018 | $182.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14201 | 7/13/2018 | $244.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14199 | 7/13/2018 | $216.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14198 | 7/13/2018 | $148.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14195 | 7/13/2018 | $343.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 14189 | 7/13/2018 | $305.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 10159 | 7/12/2018 | $306.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 10148 | 7/12/2018 | $704.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | M097383-1835 | 7/11/2018 | $483.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | M010165-1823 | 7/9/2018 | $257.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | M010157 | 7/11/2018 | $527.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 972230 | 7/11/2018 | $658.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 955008-1782 | 7/9/2018 | $1,928.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 960184 | 7/9/2018 | $617.02 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 10158-1556 | 7/9/2018 | $342.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 957236-1790 | 7/11/2018 | $601.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 957288 | 7/10/2018 | $800.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 957563-1792 | 7/11/2018 | $981.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 957609 | 7/9/2018 | $488.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 971764-1819 | 7/11/2018 | $715.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 960088-1800 | 7/9/2018 | $515.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 970399-1817 | 7/11/2018 | $1,565.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 961254-1804 | 7/10/2018 | $1,053.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 966686-1809 | 7/11/2018 | $742.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 968486 | 7/11/2018 | $815.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 969605-1815 | 7/11/2018 | $1,041.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 969940 | 7/11/2018 | $353.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 955606 | 7/9/2018 | $894.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 959824 | 7/11/2018 | $786.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 580778-1571 | 12/13/2017 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 949323 | 7/5/2018 | $375.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 944628 | 7/6/2018 | $576.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 943635-1751 | 7/4/2018 | $81.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 943314 | 7/5/2018 | $428.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 942570 | 7/4/2018 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 941713 | 7/4/2018 | $656.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 941444 | 7/5/2018 | $484.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 939180 | 7/5/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 938438 | 7/5/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 936533 | 7/4/2018 | $40.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 932481 | 7/4/2018 | $47.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 924640 | 7/6/2018 | $650.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 10167-1558 | 7/11/2018 | $584.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 589259 | 7/6/2018 | $261.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 954130-1781 | 7/6/2018 | $476.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 534773 | 11/13/2017 | $1,397.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 10168-1559 | 7/6/2018 | $339.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 10162 | 7/6/2018 | $446.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 10160 | 7/6/2018 | $354.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 10156 | 7/6/2018 | $489.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 10150 | 7/6/2018 | $557.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | M097391 | 7/2/2018 | $219.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 97389 | 7/3/2018 | $498.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 97387 | 7/2/2018 | $509.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 97384 | 7/3/2018 | $347.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 97378 | 7/2/2018 | $315.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 961253-1802 | 7/3/2018 | $752.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994716 | $3,143.70 | 8/17/2018 | 960586 | 7/3/2018 | $883.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 921704 | 7/4/2018 | $533.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 960188 | 7/5/2018 | $383.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999310 | $4,142.02 | 8/29/2018 | 10152-1553 | 7/9/2018 | $362.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997746 | $315.33 | 8/23/2018 | 958416 | 7/7/2018 | $1,008.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997746 | $315.33 | 8/23/2018 | 956946 | 7/7/2018 | $760.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | M010166-1825 | 7/6/2018 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | M010164 | 7/5/2018 | $253.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | M010154 | 7/6/2018 | $738.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | M010153 | 7/5/2018 | $243.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | M010151 | 7/5/2018 | $530.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 97393 | 7/5/2018 | $567.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 961481 | 7/5/2018 | $693.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 961258 | 7/5/2018 | $582.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 961256 | 7/5/2018 | $342.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 961255-1807 | 7/6/2018 | $765.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 953104 | 7/6/2018 | $786.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 957688 | 7/5/2018 | $682.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 9596691 | 7/13/2018 | $1,029.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 954856 | 7/5/2018 | $977.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 955140 | 7/6/2018 | $704.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 955660-1785 | 7/5/2018 | $947.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 955675-1787 | 7/6/2018 | $647.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 960861 | 7/6/2018 | $654.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 957663 | 7/6/2018 | $918.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 960239 | 7/6/2018 | $830.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 957757 | 7/6/2018 | $553.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 957826 | 7/6/2018 | $1,041.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 958182-1794 | 7/6/2018 | $1,040.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 958854 | 7/5/2018 | $1,091.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 958940 | 7/6/2018 | $817.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 953842 | 7/6/2018 | $693.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997083 | $4,740.06 | 8/22/2018 | 955732-1788 | 7/6/2018 | $1,036.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 974119 | 7/20/2018 | $877.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 979861 | 7/20/2018 | $895.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 979190 | 7/20/2018 | $907.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 978979 | 7/18/2018 | $723.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 978838 | 7/20/2018 | $1,151.24 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 978697 | 7/20/2018 | $215.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 978679 | 7/20/2018 | $1,143.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 978250 | 7/20/2018 | $253.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 977965 | 7/20/2018 | $777.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 977258 | 7/18/2018 | $1,019.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 977182 | 7/19/2018 | $652.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 976749 | 7/20/2018 | $1,086.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 976677 | 7/19/2018 | $946.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 951977 | 7/13/2018 | $954.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 975147 | 7/20/2018 | $845.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 980441 | 7/18/2018 | $437.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 971765 | 7/19/2018 | $977.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 966125 | 7/20/2018 | $636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 965527-4126 | 7/18/2018 | $2,325.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 962753-4125 | 7/19/2018 | $627.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 590438 | 7/19/2018 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 18239 | 7/20/2018 | $232.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 18233 | 7/20/2018 | $367.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 18231 | 7/20/2018 | $342.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 18227 | 7/20/2018 | $665.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 18221 | 7/20/2018 | $541.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 14206 | 7/18/2018 | $378.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | M014204 | 7/16/2018 | $170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | M014196 | 7/17/2018 | $351.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 975872 | 7/19/2018 | $610.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982602 | 7/20/2018 | $718.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012905 | $6,156.71 | 9/25/2018 | M026303 | 8/6/2018 | $165.36 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 18229 | 7/23/2018 | $328.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 18223-4142 | 7/23/2018 | $267.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 979424 | 7/21/2018 | $706.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 978301 | 7/21/2018 | $183.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 976024-4140 | 7/21/2018 | $2,107.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 975180 | 7/21/2018 | $147.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 974113 | 7/21/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004621 | $2,569.27 | 9/10/2018 | 963861 | 7/21/2018 | $238.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | M18235 | 7/19/2018 | $248.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | M018237 | 7/20/2018 | $155.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | M018225-4138 | 7/20/2018 | $643.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | M018224-4137 | 7/19/2018 | $272.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 980097 | 7/18/2018 | $1,009.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 981859 | 7/20/2018 | $428.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 970336 | 7/17/2018 | $718.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 980672 | 7/20/2018 | $437.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 980890 | 7/18/2018 | $1,917.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 981092 | 7/19/2018 | $298.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 981188 | 7/20/2018 | $708.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | M018222 | 7/19/2018 | $586.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 981584-4132 | 7/18/2018 | $610.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982718 | 7/20/2018 | $459.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982251 | 7/18/2018 | $531.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982252-4134 | 7/20/2018 | $881.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982254 | 7/19/2018 | $208.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982256 | 7/19/2018 | $383.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 982479-4136 | 7/19/2018 | $629.77 |

Hudson Group (HG) Retail, LLC dba Hudson News Company (2191290)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 980431-4128 | 7/18/2018 | $323.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003922 | $1,193.29 | 9/7/2018 | 981192-4130 | 7/19/2018 | $183.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 968204 | 7/12/2018 | $431.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 972115 | 7/16/2018 | $628.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | M014203 | 7/12/2018 | $187.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | M014193 | 7/13/2018 | $366.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | M014192 | 7/12/2018 | $177.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | M014190 | 7/12/2018 | $370.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 971992 | 7/12/2018 | $481.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 971769-1821 | 7/12/2018 | $559.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 971766 | 7/13/2018 | $768.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 970700 | 7/12/2018 | $250.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 970696 | 7/13/2018 | $490.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 970600 | 7/12/2018 | $283.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 970181 | 7/13/2018 | $360.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 969451 | 7/13/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001185 | $113.00 | 9/3/2018 | 952774 | 7/14/2018 | $1,052.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 966286 | 7/13/2018 | $956.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005329 | $1,805.41 | 9/11/2018 | 855342-4143 | 7/24/2018 | $273.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 963618 | 7/13/2018 | $733.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 964160-1808 | 7/12/2018 | $307.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 964646 | 7/13/2018 | $790.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 965375 | 7/12/2018 | $1,128.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 968345-1813 | 7/13/2018 | $944.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 966194 | 7/12/2018 | $495.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 968273 | 7/13/2018 | $273.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 966762 | 7/13/2018 | $573.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 967470 | 7/12/2018 | $709.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 967565-1811 | 7/13/2018 | $1,510.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 967807 | 7/13/2018 | $708.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 968186 | 7/13/2018 | $541.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001185 | $113.00 | 9/3/2018 | 969368 | 7/14/2018 | $629.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 966179 | 7/13/2018 | $644.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963337-4113 | 7/16/2018 | $806.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | 959014 | 7/12/2018 | $514.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 969525 | 7/17/2018 | $670.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 967756-4122 | 7/16/2018 | $745.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 966251 | 7/15/2018 | $798.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964719 | 7/16/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964679 | 7/15/2018 | $81.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964358 | 7/16/2018 | $418.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964322 | 7/16/2018 | $1,200.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964289-4120 | 7/16/2018 | $381.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 964038 | 7/16/2018 | $364.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963965-4118 | 7/16/2018 | $803.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963663-4116 | 7/16/2018 | $644.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963619 | 7/16/2018 | $522.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000432 | $3,897.81 | 8/31/2018 | M014205 | 7/13/2018 | $199.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 962484 | 7/16/2018 | $625.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001185 | $113.00 | 9/3/2018 | 971372 | 7/14/2018 | $488.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 10163 | 7/17/2018 | $574.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 14191 | 7/16/2018 | $246.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 14197 | 7/17/2018 | $223.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 14200 | 7/16/2018 | $438.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963612 | 7/15/2018 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 955222 | 7/16/2018 | $1,247.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963340-4114 | 7/16/2018 | $783.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 962845 | 7/16/2018 | $796.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963210 | 7/16/2018 | $197.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963235-4108 | 7/16/2018 | $753.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963281 | 7/16/2018 | $386.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 963330-4110 | 7/16/2018 | $664.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 970751 | 7/15/2018 | $931.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001911 | $780.75 | 9/4/2018 | 14202 | 7/17/2018 | $299.82 |

**Totals:    25 transfer(s),    $124,017.79**