ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Pepsico, Inc. fdba Pepsi Cola Company** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47524355 | 6/29/2018 | $649.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46830609-6180 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46830609-6181 | 6/29/2018 | $421.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46959212 | 6/29/2018 | $1,014.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47166156-6182 | 6/29/2018 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47166156-6183 | 6/29/2018 | $2,255.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47268553 | 6/29/2018 | $822.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47272155-6186 | 6/29/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47272155-6187 | 6/29/2018 | $1,635.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47383563 | 6/29/2018 | $359.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47398451-6190 | 6/29/2018 | $221.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47398451-6191 | 6/29/2018 | $2,190.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46816651-6422 | 7/6/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47438504 | 6/29/2018 | $585.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46412451 | 6/29/2018 | $842.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47524954 | 6/29/2018 | $1,115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47661151-6192 | 6/29/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47661151-6193 | 6/29/2018 | $3,572.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47836010-6194 | 6/29/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47836010-6195 | 6/29/2018 | $929.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47836464 | 6/29/2018 | $560.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47957154-6197 | 6/29/2018 | $1,804.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48344702-6198 | 6/29/2018 | $42.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48344702-6199 | 6/29/2018 | $1,004.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48410554-6200 | 6/29/2018 | $236.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48410554-6201 | 6/29/2018 | $2,236.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 47407756 | 6/29/2018 | $1,130.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44693305 | 6/29/2018 | $947.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 30685063-6154 | 6/29/2018 | $761.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 342458802-6157 | 6/29/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 342458802-6159 | 6/29/2018 | $1,072.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 35435507 | 6/29/2018 | $963.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 36510966 | 6/29/2018 | $434.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 38715154 | 6/29/2018 | $1,003.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 4102358 | 6/29/2018 | $848.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 42189159-6160 | 6/29/2018 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 42189159-6161 | 6/29/2018 | $1,235.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 43906308-6162 | 6/29/2018 | $152.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 43906308-6163 | 6/29/2018 | $1,039.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46781255-6179 | 6/29/2018 | $701.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44347554-6166 | 6/29/2018 | $754.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46781255-6178 | 6/29/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44763857-6167 | 6/29/2018 | $116.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44763857-6169 | 6/29/2018 | $1,232.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44897259-6170 | 6/29/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44897259-6171 | 6/29/2018 | $520.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 45369261 | 6/29/2018 | $822.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 45562959 | 6/29/2018 | $1,176.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 45779551 | 6/29/2018 | $1,036.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 45831902-6174 | 6/29/2018 | $265.92 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 45831902-6175 | 6/29/2018 | $2,102.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46112158 | 6/29/2018 | $618.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 46161658-6177 | 6/29/2018 | $2,400.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49021051 | 6/29/2018 | $917.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 44049506 | 6/29/2018 | $1,200.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 7250850618 | 6/30/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48785103-6202 | 6/29/2018 | $292.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47612857-6448 | 6/29/2018 | $372.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 4905620618 | 6/30/2018 | $119.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 49288105 | 6/30/2018 | $381.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 49467154 | 6/29/2018 | $679.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 49486908 | 6/29/2018 | $934.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 5146295-6502 | 6/29/2018 | $195.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 5146295-6503 | 6/29/2018 | $4,226.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 51957606 | 6/29/2018 | $332.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 52470104 | 6/29/2018 | $931.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 5278600618 | 6/30/2018 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47595259-6446 | 6/29/2018 | $820.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 5971220618 | 6/30/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47507503 | 6/29/2018 | $493.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 7612440618 | 6/30/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 885969-6512 | 6/30/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 1114862-6227 | 7/2/2018 | $216.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 16196103 | 6/30/2018 | $695.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 16196457-6228 | 7/2/2018 | $679.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 16454607-6230 | 7/2/2018 | $409.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 20397103-6232 | 7/2/2018 | $50.60 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 20397103-6233 | 7/2/2018 | $739.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 35229954-6234 | 7/2/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 35229954-6235 | 7/2/2018 | $540.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 39751404-6236 | 7/2/2018 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 39751404-6237 | 7/2/2018 | $1,453.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 52999213 | 6/29/2018 | $1,740.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49923608 | 6/29/2018 | $683.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 3043790371-6151 | 6/29/2018 | $104.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49148005-6204 | 6/29/2018 | $1,289.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49225453-6206 | 6/29/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49225453-6207 | 6/29/2018 | $590.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49419751 | 6/29/2018 | $1,081.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49477002-6208 | 6/29/2018 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49477002-6209 | 6/29/2018 | $2,355.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49486655-6210 | 6/29/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49486655-6211 | 6/29/2018 | $1,070.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49495212-6212 | 6/29/2018 | $141.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49495212-6213 | 6/29/2018 | $812.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47612857-6447 | 6/29/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49496554-6216 | 6/29/2018 | $665.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 48785103-6203 | 6/29/2018 | $1,618.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 51441563-6218 | 6/29/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 51441563-6219 | 6/29/2018 | $1,374.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 52999055 | 6/29/2018 | $848.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 5421052-6222 | 6/29/2018 | $125.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 5421052-6223 | 6/29/2018 | $1,593.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 56904035 | 6/29/2018 | $878.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 10320504 | 6/29/2018 | $2,639.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 2840440618 | 6/30/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 364892-6377 | 6/30/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 45956457 | 6/29/2018 | $507.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47401260 | 6/29/2018 | $769.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990925 | $15,105.78 | 7/31/2018 | 47420858-6444 | 6/29/2018 | $717.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 49496554-6214 | 6/29/2018 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46045317-6103 | 6/28/2018 | $803.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46736653-6118 | 6/28/2018 | $2,412.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44119454-6094 | 6/28/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44119454-6095 | 6/28/2018 | $1,209.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44474459 | 6/28/2018 | $975.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44545460 | 6/28/2018 | $210.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44821004-6098 | 6/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44821004-6099 | 6/28/2018 | $361.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 45007159-6100 | 6/28/2018 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 45007159-6101 | 6/28/2018 | $1,021.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 45258459 | 6/28/2018 | $463.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 45352354 | 6/28/2018 | $1,273.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44119105 | 6/28/2018 | $676.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46045317-6102 | 6/28/2018 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44060109 | 6/28/2018 | $562.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46140902-6105 | 6/28/2018 | $2,283.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46418652-6107 | 6/28/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46418652-6108 | 6/28/2018 | $317.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46423604-6109 | 6/28/2018 | $66.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46423604-6110 | 6/28/2018 | $502.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46424011 | 6/28/2018 | $804.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46424359-6113 | 6/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46424359-6114 | 6/28/2018 | $683.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46471453-6115 | 6/28/2018 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46471453-6116 | 6/28/2018 | $1,092.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46723506 | 6/28/2018 | $1,235.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 30685063-6153 | 6/29/2018 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 45977552 | 6/28/2018 | $1,858.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 16923410 | 6/28/2018 | $2,205.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 45233503-6398 | 6/27/2018 | $225.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 47126706 | 6/27/2018 | $1,323.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 47904906 | 6/27/2018 | $640.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 488020741 | 6/27/2018 | $2,910.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 49097363 | 6/27/2018 | $1,450.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 49485413 | 6/27/2018 | $872.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 49893402 | 6/27/2018 | $624.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 49941203 | 6/27/2018 | $1,125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 72399458 | 6/27/2018 | $449.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 10556753 | 6/28/2018 | $884.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 16311905 | 6/28/2018 | $1,261.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 44119106 | 6/28/2018 | $590.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 16750004 | 6/28/2018 | $1,246.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46736655 | 6/28/2018 | $1,097.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 16984153 | 6/28/2018 | $654.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 25953056 | 6/28/2018 | $804.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 27390955 | 6/28/2018 | $1,900.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 36571156-6079 | 6/28/2018 | $74.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 36571156-6080 | 6/28/2018 | $843.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 37678551-6082 | 6/28/2018 | $254.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 37678551-6083 | 6/28/2018 | $2,639.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 43241253-6084 | 6/28/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 43241253-6085 | 6/28/2018 | $536.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 43668756-6088 | 6/28/2018 | $2,970.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 43974807-6090 | 6/28/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 43974807-6091 | 6/28/2018 | $793.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 16636555 | 6/28/2018 | $351.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 46319704-6406 | 6/28/2018 | $615.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46736653-6117 | 6/28/2018 | $98.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 51024756A | 6/28/2018 | $2,350.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 51024756B | 6/28/2018 | $1,239.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 62466512 | 6/28/2018 | $382.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 69826554-6149 | 6/28/2018 | $1,615.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 9230962 | 6/28/2018 | $2,403.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 17219204 | 6/28/2018 | $422.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 17219205 | 6/28/2018 | $850.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 30765452 | 6/28/2018 | $880.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 40872652-6383 | 6/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 40872652-6384 | 6/28/2018 | $360.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 50499003 | 6/28/2018 | $442.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 46319704-6405 | 6/28/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 50136503 | 6/28/2018 | $475.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 46835558 | 6/28/2018 | $787.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 47545902 | 6/28/2018 | $256.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 48142356 | 6/28/2018 | $909.14 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 7

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 48950206 | 6/28/2018 | $642.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 48950354 | 6/28/2018 | $1,597.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 49054352 | 6/28/2018 | $1,155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 50442204 | 6/28/2018 | $1,241.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 51661206 | 6/28/2018 | $964.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 16325356 | 6/29/2018 | $861.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 17002806 | 6/29/2018 | $913.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 22517160 | 6/29/2018 | $697.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 42444908-6239 | 7/2/2018 | $281.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990262 | $12,204.92 | 7/30/2018 | 40872755 | 6/28/2018 | $1,584.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47863103 | 6/28/2018 | $915.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46753806-6121 | 6/28/2018 | $67.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46753806-6122 | 6/28/2018 | $1,473.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46918155 | 6/28/2018 | $1,482.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46919706-6123 | 6/28/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 46919706-6124 | 6/28/2018 | $1,098.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47167708-6127 | 6/28/2018 | $503.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47167708-6128 | 6/28/2018 | $4,027.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47167804-6129 | 6/28/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47167804-6130 | 6/28/2018 | $1,185.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47192555 | 6/28/2018 | $331.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47429303-6131 | 6/28/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 50577404 | 6/28/2018 | $381.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47482953 | 6/28/2018 | $2,434.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990283 | $65,132.43 | 7/30/2018 | 3043790371-6152 | 6/29/2018 | $1,033.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48227862 | 6/28/2018 | $426.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48353352-6135 | 6/28/2018 | $129.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48353352-6136 | 6/28/2018 | $1,450.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48437353-6139 | 6/28/2018 | $1,006.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48437356 | 6/28/2018 | $2,553.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48561556-6142 | 6/28/2018 | $1,162.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48672816 | 6/28/2018 | $154.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48830402-6143 | 6/28/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 48830402-6144 | 6/28/2018 | $743.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 49070503-6147 | 6/28/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 49070503-6148 | 6/28/2018 | $1,001.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 49672656 | 6/28/2018 | $974.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989652 | $70,649.14 | 7/27/2018 | 47429303-6132 | 6/28/2018 | $1,048.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47269106-6358 | 7/5/2018 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 49738957-6373 | 7/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655703-6343 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655703-6344 | 7/5/2018 | $97.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655704-6345 | 7/5/2018 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655704-6346 | 7/5/2018 | $1,948.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45995655 | 7/5/2018 | $557.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45995755-6349 | 7/5/2018 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45995755-6351 | 7/5/2018 | $855.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 46087056 | 7/5/2018 | $1,289.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 46550256-6354 | 7/5/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 46550256-6355 | 7/5/2018 | $334.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655258 | 7/5/2018 | $49.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47254208 | 7/5/2018 | $447.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44604403 | 7/5/2018 | $588.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47269106-6359 | 7/5/2018 | $471.08 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                      Exhibit A                      P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47269304-6360 | 7/5/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47269304-6361 | 7/5/2018 | $603.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47723702-6362 | 7/5/2018 | $557.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47820413A | 7/5/2018 | $1,040.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 47820413B | 7/5/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 48087754 | 7/5/2018 | $1,395.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 48157805-6366 | 7/5/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 48157805-6367 | 7/5/2018 | $695.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 49153306-6370 | 7/5/2018 | $0.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 49153306-6371 | 7/5/2018 | $563.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 97952956A-6315 | 3/2/2018 | $307.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 46738355 | 7/5/2018 | $520.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 42013102-6327 | 7/5/2018 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 41824358 | 7/2/2018 | $352.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993236 | $486.17 | 8/3/2018 | 10701911 | 7/4/2018 | $59.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 10828055 | 7/5/2018 | $1,217.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 10834257 | 7/5/2018 | $389.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 10854354 | 7/5/2018 | $419.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 16427506 | 7/5/2018 | $847.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 27155904 | 7/5/2018 | $574.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 31880354-6316 | 7/5/2018 | $346.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 31880354-6318 | 7/5/2018 | $2,405.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 34651210-6321 | 7/5/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 34651210-6322 | 7/5/2018 | $577.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 45655259 | 7/5/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 42013101-6325 | 7/5/2018 | $926.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 49738957-6374 | 7/5/2018 | $196.52 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 42013102-6329 | 7/5/2018 | $1,118.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 42614806-6330 | 7/5/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 42614806-6331 | 7/5/2018 | $348.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 43485414-6332 | 7/5/2018 | $855.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 43821512-6334 | 7/5/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 43821512-6336 | 7/5/2018 | $1,023.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44048552 | 7/5/2018 | $535.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44423459-6337 | 7/5/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44423459-6338 | 7/5/2018 | $611.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44443604-6339 | 7/5/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44443604-6340 | 7/5/2018 | $636.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 44541155 | 7/5/2018 | $772.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 41152955 | 7/5/2018 | $983.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45432853-6407 | 7/6/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 49535503 | 7/5/2018 | $697.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 43922552-6389 | 7/6/2018 | $687.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 43922956 | 7/6/2018 | $369.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44039759-6392 | 7/6/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44039759-6393 | 7/6/2018 | $499.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44095654-6396 | 7/6/2018 | $249.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44095654-6397 | 7/6/2018 | $2,381.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44433403 | 7/6/2018 | $502.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 44741958-6401 | 7/6/2018 | $441.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45087255-6402 | 7/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45087255-6404 | 7/6/2018 | $749.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 43755856-6387 | 7/6/2018 | $1,003.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45425956 | 7/6/2018 | $1,113.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 43755856-6385 | 7/6/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45432853-6408 | 7/6/2018 | $660.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45465758 | 7/6/2018 | $661.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45834106 | 7/6/2018 | $654.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45909201-6410 | 7/6/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45909201-6411 | 7/6/2018 | $813.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46038755-6414 | 7/6/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46038755-6415 | 7/6/2018 | $561.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46038756-6416 | 7/6/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46038756-6417 | 7/6/2018 | $1,964.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46042005-6420 | 7/6/2018 | $69.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46042005-6421 | 7/6/2018 | $686.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 42214254 | 6/15/2018 | $516.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 45340011 | 7/6/2018 | $357.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 42921055 | 7/5/2018 | $647.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 50457259 | 7/5/2018 | $321.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 69382154 | 7/5/2018 | $548.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993238 | $29,319.21 | 8/3/2018 | 9059458 | 7/5/2018 | $974.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 10330659 | 7/5/2018 | $481.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 19937906-6373 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 19937906-6374 | 7/5/2018 | $119.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 22729208-6375 | 7/5/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 22729208-6376 | 7/5/2018 | $222.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 40017952-6379 | 7/5/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 40017952-6380 | 7/5/2018 | $390.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 40227460 | 7/5/2018 | $1,314.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 43922552-6388 | 7/6/2018 | $73.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 41658506-6386 | 7/5/2018 | $331.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 72158460 | 6/13/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 47189959 | 7/5/2018 | $577.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 47863603 | 7/5/2018 | $708.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 49396806 | 7/5/2018 | $602.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 10523105-6376 | 7/6/2018 | $826.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 16687455 | 7/6/2018 | $1,012.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 25141113 | 7/6/2018 | $690.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 35901503 | 7/6/2018 | $385.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 38566553-6379 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 38566553-6380 | 7/6/2018 | $1,204.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 40007952-6381 | 7/6/2018 | $204.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 40007952-6382 | 7/6/2018 | $2,006.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 42411757-6384 | 7/6/2018 | $859.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993918 | $5,322.88 | 8/6/2018 | 41658506-6385 | 7/5/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 351127056-6276 | 7/3/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46433403-6286 | 7/3/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991777 | $3,282.53 | 8/1/2018 | 46761756-6432 | 7/2/2018 | $1,409.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991777 | $3,282.53 | 8/1/2018 | 47617806-6450 | 7/2/2018 | $894.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991777 | $3,282.53 | 8/6/2018 | 49359707 | 7/2/2018 | $737.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991777 | $3,282.53 | 8/1/2018 | 5146295-6505 | 7/2/2018 | $845.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 16048054-6270 | 7/3/2018 | $248.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 16294209 | 7/3/2018 | $728.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 16403155 | 7/3/2018 | $804.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 16486104 | 7/3/2018 | $585.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 19649159-6272 | 7/3/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 19649159-6273 | 7/3/2018 | $524.23 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 5202662-6268 | 7/2/2018 | $391.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 33555361-6275 | 7/3/2018 | $657.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 50206657-6267 | 7/2/2018 | $321.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 351127056-6277 | 7/3/2018 | $658.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 38158651 | 7/3/2018 | $604.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 39408803 | 7/3/2018 | $711.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 44481163 | 7/3/2018 | $778.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45246104 | 7/3/2018 | $340.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45293860-6282 | 7/3/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45293860-6283 | 7/3/2018 | $239.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45341354 | 7/3/2018 | $1,032.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45811204 | 7/3/2018 | $594.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 45901411 | 7/3/2018 | $639.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46126358-6284 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993236 | $486.17 | 8/3/2018 | 10701910 | 7/4/2018 | $505.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 33555361-6274 | 7/3/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 46927753-6254 | 7/2/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 35188754 | 6/27/2018 | $1,000.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 44873853-6240 | 7/2/2018 | $99.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 44873853-6241 | 7/2/2018 | $1,281.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45021756 | 7/2/2018 | $417.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45036256-6244 | 7/2/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45036256-6245 | 7/2/2018 | $346.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45326055-6247 | 7/2/2018 | $686.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45890806-6248 | 7/2/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 45890806-6250 | 7/2/2018 | $1,261.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 46473054-6251 | 7/2/2018 | $48.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780790927 | $22,097.31 | 7/31/2018 | 46473054-6252 | 7/2/2018 | $538.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991777 | $3,282.53 | 8/1/2018 | 10836002 | 7/2/2018 | $390.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 46773604 | 7/2/2018 | $755.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46433403-6287 | 7/3/2018 | $1,611.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 46927753-6255 | 7/2/2018 | $445.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 47196602-6256 | 7/2/2018 | $968.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 47524352 | 6/30/2018 | $1,077.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 47610756-6258 | 7/2/2018 | $504.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 47937952-6260 | 6/30/2018 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 47937952-6261 | 6/30/2018 | $714.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 48056903-6262 | 7/2/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 48056903-6263 | 7/2/2018 | $858.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 48183104 | 7/2/2018 | $1,336.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 48883956 | 7/2/2018 | $1,409.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 49088561 | 7/2/2018 | $424.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 49337852-6265 | 6/30/2018 | $2,528.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 46545456 | 7/2/2018 | $829.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 38922607 | 5/18/2017 | $882.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46126358-6285 | 7/3/2018 | $302.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 51532403 | 7/3/2018 | $406.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 52052108-6508 | 4/9/2018 | $912.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 52205660-6509 | 3/30/2018 | $486.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 52643506A | 4/12/2018 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 52887507-6510 | 3/13/2018 | $99.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 54068353A | 4/26/2018 | $168.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 57119109-6511 | 3/12/2018 | $978.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 69954704 | 7/3/2018 | $504.75 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 10269004 | 7/4/2018 | $166.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 10269005 | 7/4/2018 | $238.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 49663556 | 7/3/2018 | $1,202.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 16816153 | 7/4/2018 | $646.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 49220005-6483 | 5/18/2018 | $511.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 43616304-6311 | 7/4/2018 | $865.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 44691356-6313 | 3/26/2018 | $67.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 45652707 | 7/4/2018 | $190.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 46025256 | 7/4/2018 | $601.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 46152653 | 7/4/2018 | $1,286.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 46399812 | 6/12/2018 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 49561356 | 6/4/2018 | $110.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 50179863 | 4/17/2018 | $126.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 54629924 | 6/1/2018 | $188.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 68625591 | 5/25/2018 | $215.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 70369752 | 6/23/2018 | $164.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 70532504-6314 | 3/9/2018 | $118.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992478 | $6,884.36 | 8/2/2018 | 10664761 | 7/4/2018 | $630.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 48357255-6303 | 7/3/2018 | $829.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46553156 | 7/3/2018 | $443.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 46902607 | 7/3/2018 | $660.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47102406-6291 | 7/3/2018 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47102406-6292 | 7/3/2018 | $594.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47199651-6293 | 7/3/2018 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47199651-6294 | 7/3/2018 | $2,460.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47333002 | 7/3/2018 | $288.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47847810-6296 | 7/3/2018 | $740.71 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47905557-6300 | 7/3/2018 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47905557-6301 | 7/3/2018 | $1,180.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 47905558 | 7/3/2018 | $328.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 50279606-6493 | 3/27/2018 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 48357255-6302 | 7/3/2018 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990927 | $22,097.31 | 7/31/2018 | 42444908-6238 | 7/2/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 48683955-6304 | 7/3/2018 | $1,377.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 49147058 | 7/3/2018 | $909.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 68843550-6306 | 7/3/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 68843550-6307 | 7/3/2018 | $870.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 10709857-6371 | 7/3/2018 | $495.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 16113504 | 7/3/2018 | $384.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 25563304A | 11/16/2017 | $165.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 39109553 | 7/3/2018 | $1,033.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 45918605 | 7/3/2018 | $451.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 48092808 | 7/3/2018 | $523.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 48133407 | 7/3/2018 | $384.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992476 | $9,081.77 | 8/2/2018 | 48357056 | 7/3/2018 | $420.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991779 | $21,870.99 | 8/1/2018 | 48314108 | 7/3/2018 | $636.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 17605505 | 6/21/2018 | $86.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44635704-5846 | 6/21/2018 | $761.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 17988112 | 6/20/2018 | $416.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 44782704 | 6/20/2018 | $843.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 48270753 | 6/20/2018 | $653.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 49812306 | 6/20/2018 | $734.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 51114906-6498 | 6/20/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 51114906-6499 | 6/20/2018 | $216.43 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 51433557 | 6/20/2018 | $747.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 66178553 | 6/20/2018 | $859.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 16833803 | 6/21/2018 | $523.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 17198653 | 6/21/2018 | $577.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 50961407 | 6/20/2018 | $382.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 17529157 | 6/21/2018 | $287.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49449655-5831 | 6/20/2018 | $346.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 37714402-5832 | 6/21/2018 | $149.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 37714402-5833 | 6/21/2018 | $1,435.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 41411608-5834 | 6/21/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 41411608-5836 | 6/21/2018 | $1,581.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 41578856 | 6/21/2018 | $267.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 43909051-5839 | 6/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 43909051-5840 | 6/21/2018 | $345.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44028552-5841 | 6/21/2018 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44028552-5842 | 6/21/2018 | $1,080.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44598309-5843 | 6/21/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44598309-5844 | 6/21/2018 | $388.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45682351-5808 | 6/20/2018 | $124.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 17403258 | 6/21/2018 | $1,037.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47790311-5817 | 6/20/2018 | $1,080.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 46691606-6419 | 6/21/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45745803 | 6/20/2018 | $666.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46174654-5810 | 6/20/2018 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46174654-5811 | 6/20/2018 | $682.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46351553 | 6/20/2018 | $537.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46626213-5812 | 6/20/2018 | $176.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46626213-5813 | 6/20/2018 | $1,791.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 46763155 | 6/20/2018 | $439.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47002003-5814 | 6/20/2018 | $278.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47174855 | 6/20/2018 | $1,032.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47202261 | 6/20/2018 | $344.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986209 | $4,833.03 | 7/20/2018 | 17496653 | 6/20/2018 | $741.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47790311-5816 | 6/20/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44665409-5849 | 6/21/2018 | $506.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47844853-5820 | 6/20/2018 | $1,015.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 48116708-5822 | 6/20/2018 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 48116708-5823 | 6/20/2018 | $815.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 4835161 | 6/20/2018 | $955.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49136751 | 6/20/2018 | $909.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49192161-5824 | 6/20/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49192161-5825 | 6/20/2018 | $228.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49192805-5826 | 6/20/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49192805-5827 | 6/20/2018 | $315.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49261009 | 6/20/2018 | $774.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49383005-5828 | 6/20/2018 | $812.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 49449655-5830 | 6/20/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 47656459 | 6/20/2018 | $572.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007152-5892 | 6/21/2018 | $1,619.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44635704-5845 | 6/21/2018 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46955503-5884 | 6/21/2018 | $1,098.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47020660 | 6/21/2018 | $243.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47491355 | 6/21/2018 | $493.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47508215-5885 | 6/21/2018 | $32.70 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47508215-5887 | 6/21/2018 | $455.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47779155 | 6/21/2018 | $383.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 47962755 | 6/21/2018 | $704.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 48193006 | 6/21/2018 | $790.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 48540403-5888 | 6/21/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 48540403-5890 | 6/21/2018 | $354.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46845505 | 6/21/2018 | $770.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007152-5891 | 6/21/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46772252-5882 | 6/21/2018 | $488.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007205-5893 | 6/21/2018 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007205-5894 | 6/21/2018 | $986.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007414-5897 | 6/21/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49007414-5898 | 6/21/2018 | $358.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49308407-5899 | 6/21/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49308407-5900 | 6/21/2018 | $742.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 49461301 | 6/21/2018 | $475.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 50581455 | 6/21/2018 | $1,079.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 50642911 | 6/21/2018 | $396.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 17315808 | 6/21/2018 | $565.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 39250001 | 6/21/2018 | $1,098.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 45233503-6397 | 6/27/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 48771763 | 6/21/2018 | $566.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46318653-5867 | 6/21/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 44665409-5850 | 6/21/2018 | $4,983.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45218109-5851 | 6/21/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45218109-5852 | 6/21/2018 | $1,043.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45617703-5855 | 6/21/2018 | $70.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45617703-5856 | 6/21/2018 | $1,056.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45941655-5859 | 6/21/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 45941655-5860 | 6/21/2018 | $455.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46057511 | 6/21/2018 | $559.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46181303 | 6/21/2018 | $310.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46181408-5863 | 6/21/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46181408-5864 | 6/21/2018 | $410.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46955503-5883 | 6/21/2018 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46318652-5866 | 6/21/2018 | $987.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45371554-5807 | 6/20/2018 | $1,742.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46318653-5868 | 6/21/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46318654 | 6/21/2018 | $751.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46455211-5869 | 6/21/2018 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46455211-5870 | 6/21/2018 | $1,112.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46627159 | 6/21/2018 | $205.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46685353-5871 | 6/21/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46685353-5872 | 6/21/2018 | $1,082.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46747951-5875 | 6/21/2018 | $228.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46747951-5876 | 6/21/2018 | $1,706.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46772251-5879 | 6/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46772251-5880 | 6/21/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46772252-5881 | 6/21/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986211 | $36,500.15 | 7/20/2018 | 46318652-5865 | 6/21/2018 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 49308154 | 6/18/2018 | $794.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 44466306 | 6/19/2018 | $183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 47228209-5768 | 6/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 47228209-5769 | 6/18/2018 | $599.02 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 47559754 | 6/18/2018 | $729.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 47958053-5770 | 6/18/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 47958053-5771 | 6/18/2018 | $396.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48074908-5772 | 6/18/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48074908-5773 | 6/18/2018 | $280.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48731158-5774 | 6/18/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48731158-5775 | 6/18/2018 | $487.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48836051 | 6/18/2018 | $606.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46930303-5766 | 6/16/2018 | $134.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 49073356-5777 | 6/16/2018 | $463.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46699653-5765 | 6/18/2018 | $233.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 50094056 | 6/18/2018 | $236.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 6156505-5778 | 6/18/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 6156505-5779 | 6/18/2018 | $986.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984904 | $1,513.99 | 7/18/2018 | 17815003 | 6/18/2018 | $205.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984904 | $1,513.99 | 7/18/2018 | 49842258 | 6/18/2018 | $647.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984904 | $1,513.99 | 7/18/2018 | 51300354 | 6/18/2018 | $879.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984904 | $1,513.99 | 7/18/2018 | 51637704 | 6/18/2018 | $632.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 10585113 | 6/19/2018 | $603.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 24868558 | 6/19/2018 | $3,007.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 28411708 | 6/19/2018 | $513.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 43008504-5780 | 6/19/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45682351-5809 | 6/20/2018 | $2,354.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 48902760 | 6/18/2018 | $387.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 50859803-6497 | 6/16/2018 | $849.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 44876915 | 6/15/2018 | $1,348.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 45397155 | 6/15/2018 | $1,955.71 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                        Exhibit A                                                        P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 46572204-6413 | 6/15/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 46572204-6414 | 6/15/2018 | $746.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 47027454 | 6/15/2018 | $491.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 47187104 | 6/15/2018 | $607.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 4747008 | 6/15/2018 | $537.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 48163505 | 6/16/2018 | $247.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 48858153 | 6/15/2018 | $287.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 48991007 | 6/15/2018 | $593.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 50064504 | 6/15/2018 | $825.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46930303-5767 | 6/16/2018 | $1,643.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 50859803-6496 | 6/16/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 44807555 | 6/19/2018 | $405.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 51319352 | 6/15/2018 | $885.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 97276166 | 6/15/2018 | $623.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 98166114 | 6/15/2018 | $1,029.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 17856410 | 6/18/2018 | $393.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 31829651 | 6/18/2018 | $195.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 43160856 | 6/18/2018 | $1,348.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 45481963-5758 | 6/18/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 45481963-5759 | 6/18/2018 | $577.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46297404 | 6/16/2018 | $1,206.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46340505 | 6/18/2018 | $1,221.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46446205 | 6/18/2018 | $895.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983994 | $13,952.15 | 7/17/2018 | 46699653-5764 | 6/18/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983992 | $11,564.82 | 7/17/2018 | 50793659 | 6/15/2018 | $290.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 41463609 | 6/20/2018 | $573.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 43008504-5782 | 6/19/2018 | $539.10 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 49939063 | 6/19/2018 | $240.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 50818055 | 6/19/2018 | $448.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 51358655-6500 | 6/19/2018 | $985.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 17539457 | 6/20/2018 | $265.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 17663203 | 6/20/2018 | $490.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 34146551 | 6/20/2018 | $621.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 37660654-5792 | 6/20/2018 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 37660654-5793 | 6/20/2018 | $692.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 37660656-5796 | 6/20/2018 | $110.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 37660656-5797 | 6/20/2018 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 48672307 | 6/19/2018 | $1,255.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 40501706 | 6/20/2018 | $1,034.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 45566105 | 6/19/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 43149903 | 6/20/2018 | $3,474.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 43909052 | 6/20/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 43920854-5798 | 6/20/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 43920854-5799 | 6/20/2018 | $491.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 44379703 | 6/20/2018 | $2,900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 44379705 | 6/20/2018 | $141.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 44395851 | 6/20/2018 | $951.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45049407-5802 | 6/20/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45049407-5803 | 6/20/2018 | $1,237.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45273151-5804 | 6/20/2018 | $0.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45273151-5805 | 6/20/2018 | $966.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 45371554-5806 | 6/20/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985516 | $32,896.95 | 7/19/2018 | 37721657 | 6/20/2018 | $206.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 48039906 | 6/19/2018 | $470.70 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 45660209 | 6/19/2018 | $356.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 45910103 | 6/19/2018 | $412.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 45968856 | 6/19/2018 | $657.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 46329704-5783 | 6/19/2018 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 46329704-5784 | 6/19/2018 | $608.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 46763459 | 6/19/2018 | $713.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 46939855-5785 | 6/19/2018 | $94.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 46939855-5786 | 6/19/2018 | $1,197.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 47819509 | 6/19/2018 | $488.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 47844602 | 6/19/2018 | $704.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 47864161 | 6/19/2018 | $541.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 49422111 | 6/19/2018 | $1,161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 47930808-5788 | 6/19/2018 | $1,245.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 46691606-6420 | 6/21/2018 | $679.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 48114555 | 6/19/2018 | $353.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 48152351 | 6/19/2018 | $626.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 48397765 | 6/19/2018 | $563.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 49123703 | 6/19/2018 | $515.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 49922759 | 6/19/2018 | $428.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 50102758 | 6/19/2018 | $903.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 51097855-5789 | 6/19/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 51097855-5790 | 6/19/2018 | $789.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 70185811 | 6/19/2018 | $502.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 9087071179-5791 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 17355251 | 6/19/2018 | $722.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985514 | $4,472.90 | 7/19/2018 | 17355252 | 6/19/2018 | $323.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984906 | $17,472.30 | 7/18/2018 | 47930808-5787 | 6/19/2018 | $43.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 49979060-6008 | 6/26/2018 | $552.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 29848551-6014 | 6/27/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46565355-5999 | 6/26/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46565355-6000 | 6/26/2018 | $670.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46607457 | 6/26/2018 | $1,129.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46629801-6001 | 6/26/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46629801-6002 | 6/26/2018 | $1,087.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46775058-6006 | 6/26/2018 | $638.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 47405556 | 6/26/2018 | $1,177.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 48433803 | 6/26/2018 | $1,163.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 48885255 | 6/26/2018 | $305.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 49374814 | 6/26/2018 | $1,108.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 45534906 | 6/26/2018 | $771.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 49979060-6007 | 6/26/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 45429161 | 6/26/2018 | $578.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 51132958-6009 | 6/26/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 51132958-6010 | 6/26/2018 | $420.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 52123055-6011 | 6/26/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 52123055-6012 | 6/26/2018 | $3,249.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 16667453 | 6/26/2018 | $476.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 16774005 | 6/26/2018 | $413.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 47256355 | 6/26/2018 | $471.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 48066459 | 6/26/2018 | $655.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 50306859 | 6/26/2018 | $592.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988943 | $4,800.65 | 7/26/2018 | 50853553 | 6/26/2018 | $2,191.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 16815752 | 6/27/2018 | $305.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 45325104-5985 | 6/25/2018 | $49.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 49732558 | 6/26/2018 | $524.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988313 | $1,908.17 | 7/25/2018 | 49999955 | 6/25/2018 | $559.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 44856760 | 6/21/2018 | $1,761.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 46155507-5987 | 6/25/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 46155507-5988 | 6/25/2018 | $766.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 46368704 | 6/25/2018 | $878.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 46893552 | 6/24/2018 | $697.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 46936365 | 6/25/2018 | $238.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 47827953 | 6/25/2018 | $535.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 47827954 | 6/25/2018 | $439.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 49168653 | 6/25/2018 | $691.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 51403158-5989 | 6/25/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 51403158-5990 | 6/25/2018 | $524.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 46225462 | 6/26/2018 | $765.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988313 | $1,908.17 | 7/25/2018 | 47221108-6440 | 6/25/2018 | $628.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 29848551-6017 | 6/27/2018 | $1,272.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988313 | $1,908.17 | 7/25/2018 | 51915810-6506 | 6/25/2018 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988313 | $1,908.17 | 7/25/2018 | 51915810-6507 | 6/25/2018 | $991.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 144485-5992 | 6/26/2018 | $511.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 17205153 | 6/26/2018 | $390.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 17347304 | 6/26/2018 | $579.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 23204955 | 6/26/2018 | $1,180.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 37755254-5993 | 6/26/2018 | $198.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 37755254-5994 | 6/26/2018 | $1,741.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 40969306 | 6/26/2018 | $1,096.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 44189658 | 6/26/2018 | $326.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 44672361 | 6/26/2018 | $589.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                                      P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988315 | $21,320.17 | 7/25/2018 | 44914855 | 6/26/2018 | $476.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988313 | $1,908.17 | 7/25/2018 | 47221108-6439 | 6/25/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48188553-6066 | 6/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 17151653 | 6/27/2018 | $673.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46906003-6053 | 6/27/2018 | $1,457.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47000906 | 6/27/2018 | $466.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47078701-6057 | 6/27/2018 | $995.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47094610 | 6/27/2018 | $1,066.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47240806 | 6/27/2018 | $581.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47250601-6058 | 6/27/2018 | $250.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47250601-6059 | 6/27/2018 | $3,412.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47441853-6063 | 6/27/2018 | $964.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47513007-6064 | 6/27/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47513007-6065 | 6/27/2018 | $379.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286559-6051 | 6/27/2018 | $704.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47989502 | 6/27/2018 | $476.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286559-6050 | 6/27/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48188553-6068 | 6/27/2018 | $584.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48799102 | 6/27/2018 | $2,123.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48799103-6069 | 6/27/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48799103-6070 | 6/27/2018 | $1,049.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48977604-6073 | 6/27/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48977604-6074 | 6/27/2018 | $827.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 48977864 | 6/27/2018 | $407.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 49041854-6077 | 6/27/2018 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 49041854-6078 | 6/27/2018 | $676.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 49096001 | 6/27/2018 | $1,274.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 49391703 | 6/27/2018 | $784.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46816651-6423 | 7/6/2018 | $1,149.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 47707358 | 6/27/2018 | $638.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 45233651 | 6/27/2018 | $544.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 36437154 | 6/27/2018 | $1,027.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 37695605-6018 | 6/27/2018 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 37695605-6019 | 6/27/2018 | $2,627.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 37695607 | 6/27/2018 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 39893012-6022 | 6/27/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 39893012-6023 | 6/27/2018 | $413.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 42545011-6026 | 6/27/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 42545011-6027 | 6/27/2018 | $301.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 43851216 | 6/27/2018 | $1,198.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 43920001-6028 | 6/27/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 43920001-6029 | 6/27/2018 | $420.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46906003-6052 | 6/27/2018 | $141.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 44566752-6031 | 6/27/2018 | $1,223.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 45229003 | 6/25/2018 | $1,038.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 45330052-6034 | 6/27/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 45330052-6035 | 6/27/2018 | $396.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 45488051-6036 | 6/27/2018 | $100.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 45488051-6037 | 6/27/2018 | $1,281.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46141217-6040 | 6/27/2018 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46141217-6041 | 6/27/2018 | $343.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46190706-6042 | 6/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46190706-6043 | 6/27/2018 | $796.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286556-6044 | 6/27/2018 | $310.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286556-6045 | 6/27/2018 | $1,977.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286557-6046 | 6/27/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 46286557-6047 | 6/27/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988945 | $33,283.74 | 7/26/2018 | 44566752-6030 | 6/27/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45864612-5937 | 6/22/2018 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47287760 | 6/22/2018 | $1,022.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 43923208-5922 | 6/22/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 43923208-5923 | 6/22/2018 | $988.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44361111-5924 | 6/22/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44361111-5925 | 6/22/2018 | $1,091.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44537966 | 6/22/2018 | $659.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44672302-5929 | 6/22/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44672302-5930 | 6/22/2018 | $1,255.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 44757303 | 6/22/2018 | $1,244.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45194756-5933 | 6/22/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45194756-5934 | 6/22/2018 | $809.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 43729304-5917 | 6/22/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45396455 | 6/22/2018 | $1,825.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 43253656 | 6/22/2018 | $1,148.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45864612-5938 | 6/22/2018 | $853.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46193053 | 6/22/2018 | $347.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46316652-5941 | 6/22/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46316652-5943 | 6/22/2018 | $1,264.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46378757 | 6/22/2018 | $306.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46571804 | 6/22/2018 | $1,122.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46638753-5946 | 6/22/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46638753-5947 | 6/22/2018 | $856.99 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46638918 | 6/22/2018 | $1,436.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46888107 | 6/22/2018 | $1,013.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46984951-5948 | 6/22/2018 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 45325104-5986 | 6/25/2018 | $681.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 45396454 | 6/22/2018 | $449.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 17183302-5903 | 6/22/2018 | $1,257.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 46724856 | 6/21/2018 | $1,075.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 48015856 | 6/21/2018 | $883.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 48255506 | 6/21/2018 | $355.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 49226704 | 6/21/2018 | $668.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 49577909 | 6/21/2018 | $428.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 50116703-6491 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 50116703-6492 | 6/21/2018 | $1,340.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 50423354 | 6/21/2018 | $640.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 51119755 | 6/21/2018 | $877.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 51376609 | 6/21/2018 | $910.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986805 | $12,172.24 | 7/23/2018 | 59874207 | 6/21/2018 | $1,394.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 43729304-5918 | 6/22/2018 | $586.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 16724004-5902 | 6/22/2018 | $970.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47300305 | 6/22/2018 | $2,243.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 17504108-5906 | 6/22/2018 | $845.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 17504180 | 6/22/2018 | $1,990.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 20893459 | 6/22/2018 | $1,039.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 22337851-5907 | 6/22/2018 | $187.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 22337851-5908 | 6/22/2018 | $1,631.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 28951059 | 6/22/2018 | $1,975.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 34717052-5910 | 6/22/2018 | $644.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 34717253 | 6/22/2018 | $876.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 422271007-5911 | 6/22/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 422271007-5912 | 6/22/2018 | $806.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 42663757-5913 | 6/22/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 42663757-5914 | 6/22/2018 | $631.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 1028003 | 6/22/2018 | $719.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 1589311 | 6/25/2018 | $158.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 46984951-5949 | 6/22/2018 | $1,242.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 42271354 | 6/22/2018 | $203.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 46846457 | 6/22/2018 | $720.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 47195203-6435 | 6/22/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 47195203-6436 | 6/22/2018 | $588.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 47521408 | 6/22/2018 | $942.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 47555010 | 6/22/2018 | $432.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 48681308 | 6/22/2018 | $492.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 49379766 | 6/22/2018 | $263.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 49524705 | 6/22/2018 | $993.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 49661103 | 6/22/2018 | $545.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 94855-5978 | 6/22/2018 | $195.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 851327707 | 6/22/2018 | $592.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 52418608-5976 | 6/22/2018 | $1,440.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 16556953 | 6/25/2018 | $367.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 16894503 | 6/25/2018 | $1,553.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 17022754 | 6/25/2018 | $826.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 17034511 | 6/25/2018 | $349.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 38341455 | 6/25/2018 | $1,733.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 39135503-5980 | 6/25/2018 | $96.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 39135503-5981 | 6/25/2018 | $1,066.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 41467910 | 6/25/2018 | $262.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 41999707 | 6/25/2018 | $276.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 43494057-5982 | 6/25/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 43494057-5984 | 6/25/2018 | $395.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987425 | $13,732.95 | 7/24/2018 | 44757852-2 | 6/25/2018 | $1,021.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987423 | $5,858.38 | 7/24/2018 | 52458153 | 6/22/2018 | $462.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49323561-5963 | 6/22/2018 | $1,106.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47487302 | 6/22/2018 | $583.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47721501-5951 | 6/22/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47721501-5952 | 6/22/2018 | $792.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47820952-5955 | 6/22/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 47820952-5956 | 6/22/2018 | $450.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 48275753 | 6/22/2018 | $2,057.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 48399902 | 6/22/2018 | $2,084.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 48603054 | 6/22/2018 | $2,927.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49168760-5957 | 6/22/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49168760-5958 | 6/22/2018 | $675.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49192468-5959 | 6/22/2018 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 94855-5979 | 6/22/2018 | $2,541.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49323561-5962 | 6/22/2018 | $155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989650 | $11,421.30 | 7/27/2018 | 38376754 | 6/27/2018 | $889.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49518203-5964 | 6/22/2018 | $220.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49518203-5965 | 6/22/2018 | $2,430.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49530551-5968 | 6/22/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49530551-5969 | 6/22/2018 | $940.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49592454-5970 | 6/22/2018 | $200.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49592454-5971 | 6/22/2018 | $1,121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49619109 | 6/22/2018 | $954.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49661459-5972 | 6/22/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49661459-5973 | 6/22/2018 | $542.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49957655 | 6/22/2018 | $323.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 50182104 | 6/22/2018 | $767.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 50965155-5974 | 6/22/2018 | $879.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986826 | $57,011.36 | 7/23/2018 | 49192468-5960 | 6/22/2018 | $895.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47559703-6946 | 7/20/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45660159-6935 | 7/20/2018 | $1,062.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45916662 | 7/20/2018 | $604.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45985404-6937 | 7/20/2018 | $842.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 46311855 | 7/20/2018 | $840.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 46658911-6938 | 7/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 46658911-6939 | 7/20/2018 | $1,281.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 46666460 | 7/20/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47319904-6940 | 7/20/2018 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47319904-6941 | 7/20/2018 | $2,005.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47319905-6942 | 7/20/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47319905-6943 | 7/20/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46289007 | 7/6/2018 | $688.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47481554A-6945 | 7/20/2018 | $751.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45625306-6932 | 7/20/2018 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47559703-6947 | 7/20/2018 | $872.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47824104 | 7/20/2018 | $256.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48185306-6950 | 7/20/2018 | $114.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48185306-6951 | 7/20/2018 | $1,080.01 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48203204 | 7/20/2018 | $938.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48597808-6954 | 7/20/2018 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48597808-6955 | 7/20/2018 | $1,153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48988003-6959 | 7/20/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 48988003-6960 | 7/20/2018 | $416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 49024203-6961 | 7/20/2018 | $215.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 49024203-6962 | 7/20/2018 | $1,871.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 47481554A-6944 | 7/20/2018 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 43141102-6912 | 7/20/2018 | $1,061.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 34889301-6898 | 7/20/2018 | $830.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 39684006 | 7/20/2018 | $988.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 39751109 | 7/20/2018 | $808.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 39751405-6899 | 7/20/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 39751405-6900 | 7/20/2018 | $567.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42148009-6902 | 7/20/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42148009-6903 | 7/20/2018 | $540.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42423516 | 7/20/2018 | $329.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42654464-6906 | 7/20/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42654464-6907 | 7/20/2018 | $729.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42773302-6908 | 7/20/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45630660 | 7/20/2018 | $942.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 43141102-6910 | 7/20/2018 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45625306-6933 | 7/20/2018 | $666.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 43444401-6916 | 7/20/2018 | $983.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 44154803-6918 | 7/20/2018 | $290.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 44201653-6920 | 7/20/2018 | $956.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45083953-6922 | 7/20/2018 | $678.12 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                    Exhibit A                                                    P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45140158-6923 | 7/20/2018 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45140158-6924 | 7/20/2018 | $997.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45347206 | 7/20/2018 | $337.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45585002-6926 | 7/20/2018 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45585002-6927 | 7/20/2018 | $350.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45585003-6928 | 7/20/2018 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 45585003-6929 | 7/20/2018 | $1,978.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 49501005 | 7/20/2018 | $747.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 42773302-6909 | 7/20/2018 | $2,173.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 47463158 | 7/23/2018 | $446.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 49158109-6965 | 7/20/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45207057-6977 | 7/23/2018 | $492.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45491604 | 7/23/2018 | $858.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45636862-6980 | 7/21/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45636862-6981 | 7/21/2018 | $395.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45762304-6983 | 7/23/2018 | $540.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45869507-6984 | 7/23/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45869507-6985 | 7/23/2018 | $466.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 46085305 | 7/23/2018 | $470.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 46753355-6986 | 7/23/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 46753355-6987 | 7/23/2018 | $369.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 42053960 | 7/23/2018 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 47281951 | 7/23/2018 | $512.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 40865810 | 7/23/2018 | $436.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 47550656 | 7/21/2018 | $1,208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 49228353 | 7/21/2018 | $450.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 50946261-6988 | 7/23/2018 | $139.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 50946261-6989 | 7/23/2018 | $1,366.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 7780955 | 7/23/2018 | $1,178.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 937111 | 7/23/2018 | $376.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 9423754-6993 | 7/23/2018 | $860.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 9884557-6995 | 7/23/2018 | $238.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002929 | $1,964.50 | 8/22/2018 | 10129052 | 7/23/2018 | $243.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002929 | $1,964.50 | 8/22/2018 | 40212507 | 7/23/2018 | $491.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002929 | $1,964.50 | 8/22/2018 | 47281612 | 7/23/2018 | $523.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002929 | $1,964.50 | 8/22/2018 | 48708303 | 7/23/2018 | $1,139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 47228661 | 7/23/2018 | $406.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 47528359 | 7/20/2018 | $703.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 33374705-6895 | 7/20/2018 | $742.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 50888758-6968 | 7/20/2018 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 50888758-6969 | 7/20/2018 | $605.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 603454 | 7/20/2018 | $482.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 727406 | 7/20/2018 | $546.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 10273702 | 7/20/2018 | $331.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 42148410-6388 | 7/20/2018 | $1,018.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 43522503-6390 | 7/20/2018 | $794.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 43522860 | 7/20/2018 | $451.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 44750114-6396 | 7/20/2018 | $512.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 46368562 | 7/21/2018 | $594.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 45207057-6976 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 47015306 | 7/20/2018 | $509.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 49158109-6967 | 7/20/2018 | $1,191.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 47598705 | 7/20/2018 | $316.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 48843504 | 7/20/2018 | $473.06 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 49614856 | 7/20/2018 | $359.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 50039856 | 7/20/2018 | $1,425.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 50617508-6494 | 7/20/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 50617508-6495 | 7/20/2018 | $1,799.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 52418809 | 7/20/2018 | $693.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 1434959-6972 | 7/23/2018 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 1434959-6973 | 7/23/2018 | $713.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 1801253 | 7/23/2018 | $589.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 1877755 | 7/23/2018 | $1,599.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002042 | $14,093.11 | 8/21/2018 | 29903716 | 7/23/2018 | $247.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002040 | $10,198.75 | 8/21/2018 | 47015204 | 7/20/2018 | $360.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 43917304-6844 | 7/19/2018 | $1,448.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45735904-6862 | 7/19/2018 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 9710257-6836 | 7/18/2018 | $712.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000783 | $4,217.03 | 8/17/2018 | 38201605 | 7/18/2018 | $549.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000783 | $4,217.03 | 8/17/2018 | 46575802 | 7/18/2018 | $654.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000783 | $4,217.03 | 8/17/2018 | 46946405 | 7/18/2018 | $1,117.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000783 | $4,217.03 | 8/17/2018 | 47011053 | 7/18/2018 | $1,010.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000783 | $4,217.03 | 8/17/2018 | 48366604-6464 | 7/18/2018 | $894.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 19955057 | 7/19/2018 | $668.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 36913713-6837 | 7/19/2018 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 36913713-6838 | 7/19/2018 | $1,255.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 40402304-6842 | 7/19/2018 | $731.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 866861-6834 | 7/18/2018 | $319.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 43917304-6843 | 7/19/2018 | $123.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 866861-6833 | 7/18/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 43985360-6845 | 7/19/2018 | $19.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 43985360-6846 | 7/19/2018 | $224.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 44333809 | 7/19/2018 | $255.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 44846003 | 7/19/2018 | $798.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 44966908-6847 | 7/19/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 44966908-6848 | 7/19/2018 | $992.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45207056-6849 | 7/19/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45207056-6850 | 7/19/2018 | $791.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45433415A-6853 | 7/19/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45433415A-6855 | 7/19/2018 | $561.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45620160-6858 | 7/19/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 34889301-6896 | 7/20/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 41170852 | 7/19/2018 | $323.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47352004-6823 | 7/18/2018 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45393057 | 7/18/2018 | $503.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45442608-6807 | 7/18/2018 | $327.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45475055-6809 | 7/18/2018 | $822.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45901906-6810 | 7/18/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45901906-6811 | 7/18/2018 | $314.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45906803-6812 | 7/18/2018 | $1,021.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 45987002 | 7/18/2018 | $432.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46210354-6814 | 7/18/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46210354-6815 | 7/18/2018 | $254.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46332507-6818 | 7/18/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46332507-6819 | 7/18/2018 | $584.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 9178404 | 7/18/2018 | $357.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46952057-6822 | 7/18/2018 | $1,401.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45735904-6863 | 7/19/2018 | $993.46 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47352004-6824 | 7/18/2018 | $790.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47352006 | 7/18/2018 | $387.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47352054-6827 | 7/18/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47352054-6828 | 7/18/2018 | $802.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 47440552-6830 | 7/18/2018 | $234.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 48136706 | 7/18/2018 | $596.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 607157 | 7/18/2018 | $487.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 652403 | 7/18/2018 | $340.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 69987453 | 7/18/2018 | $625.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 765554-6831 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 765554-6832 | 7/18/2018 | $253.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 866511 | 7/18/2018 | $663.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 46952057-6820 | 7/18/2018 | $142.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 47196555-6438 | 7/19/2018 | $226.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 45620160-6859 | 7/19/2018 | $364.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 9829753 | 7/19/2018 | $443.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 9971303 | 7/19/2018 | $233.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 9997953 | 7/19/2018 | $562.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 10068756 | 7/19/2018 | $528.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 34942413 | 7/19/2018 | $665.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 34942414 | 7/19/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 40500252-6381 | 7/19/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 40500252-6382 | 7/19/2018 | $731.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 44424004 | 7/19/2018 | $774.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 44424005 | 7/19/2018 | $507.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 9717106 | 7/19/2018 | $425.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 47196555-6437 | 7/19/2018 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 784408-6893 | 7/19/2018 | $933.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 47414156 | 7/19/2018 | $703.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 48144301-6459 | 7/19/2018 | $344.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 48393110 | 7/19/2018 | $247.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 48634756-6467 | 7/19/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 48634756-6468 | 7/19/2018 | $302.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 49157304 | 7/19/2018 | $1,168.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 49232956 | 7/19/2018 | $1,345.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 49357557 | 7/19/2018 | $313.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 1270858 | 7/20/2018 | $659.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 1581204 | 7/20/2018 | $429.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 19805007 | 7/20/2018 | $812.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 18946507-6996 | 7/24/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001383 | $8,938.15 | 8/20/2018 | 46345155 | 7/19/2018 | $1,007.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47696301-6881 | 7/19/2018 | $667.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46051807-6866 | 7/19/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46051807-6867 | 7/19/2018 | $1,024.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46165655-6870 | 7/19/2018 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46165655-6871 | 7/19/2018 | $1,124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46345456 | 7/19/2018 | $454.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46667755-6873 | 7/19/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46667755-6874 | 7/19/2018 | $429.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 46872661 | 7/19/2018 | $374.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 469662555 | 7/19/2018 | $336.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47333357-6876 | 7/19/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47333357-6877 | 7/19/2018 | $1,119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 9798304 | 7/19/2018 | $459.33 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47696301-6880 | 7/19/2018 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001400 | $37,963.29 | 8/20/2018 | 33858707 | 7/20/2018 | $731.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47699955-6882 | 7/19/2018 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47699955-6883 | 7/19/2018 | $797.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47707203-6886 | 7/19/2018 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47707203-6887 | 7/19/2018 | $1,898.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47707204-6888 | 7/19/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47707204-6889 | 7/19/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47738362-6890 | 7/19/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47738362-6891 | 7/19/2018 | $260.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 48655355 | 7/19/2018 | $275.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 604604 | 7/19/2018 | $541.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 73977405 | 7/19/2018 | $1,900.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 784408-6892 | 7/19/2018 | $0.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000785 | $23,493.01 | 8/17/2018 | 47357057 | 7/19/2018 | $203.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 46442711 | 7/26/2018 | $753.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1619460 | 7/27/2018 | $386.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 4979714-7125 | 7/26/2018 | $578.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 7994509 | 7/26/2018 | $1,134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 833910-7126 | 7/26/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 833910-7127 | 7/26/2018 | $268.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 9390903 | 7/26/2018 | $539.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 39685307 | 7/26/2018 | $489.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 41770607 | 7/26/2018 | $702.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 44242755 | 7/26/2018 | $521.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 44440301 | 7/26/2018 | $1,094.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 45965811 | 7/26/2018 | $398.87 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 48863456 | 7/26/2018 | $1,044.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 46171500-6404 | 7/26/2018 | $236.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 48659105 | 7/26/2018 | $310.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 46751154-6423 | 7/26/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 46751154-6424 | 7/26/2018 | $480.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 47445302 | 7/26/2018 | $533.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 48485610 | 7/26/2018 | $824.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 48485655 | 7/26/2018 | $615.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 48889611 | 7/26/2018 | $707.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 49719503-6485 | 7/26/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 49719503-6486 | 7/26/2018 | $299.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 10017209 | 7/27/2018 | $1,108.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1155903 | 7/27/2018 | $1,047.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1373310 | 7/27/2018 | $241.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 43707654-7093 | 7/26/2018 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004820 | $7,650.41 | 8/27/2018 | 46171500-6403 | 7/26/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46767618 | 7/26/2018 | $405.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002929 | $1,964.50 | 8/22/2018 | 49222304 | 7/23/2018 | $281.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 44090951 | 7/26/2018 | $1,106.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 44110551-7097 | 7/26/2018 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 44110551-7098 | 7/26/2018 | $1,329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 45653802 | 7/26/2018 | $841.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46080009 | 7/26/2018 | $846.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46080059 | 7/26/2018 | $190.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46333755-7100 | 7/26/2018 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46333755-7101 | 7/26/2018 | $818.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46624752-7104 | 7/26/2018 | $188.60 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                              Exhibit A                                              P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46624752-7106 | 7/26/2018 | $1,588.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 4979714-7124 | 7/26/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46758502-7110 | 7/26/2018 | $225.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1634506-7128 | 7/27/2018 | $290.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46778655 | 7/26/2018 | $884.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46930911-7111 | 7/26/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46930911-7112 | 7/26/2018 | $976.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46940703-7113 | 7/26/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46940703-7114 | 7/26/2018 | $1,652.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47060907-7116 | 7/26/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47060907-7117 | 7/26/2018 | $1,200.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47087501 | 7/26/2018 | $865.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47344257-7118 | 7/26/2018 | $415.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47344257-7119 | 7/26/2018 | $3,328.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47670708-7122 | 7/26/2018 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 47670708-7123 | 7/26/2018 | $494.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 46758502-7109 | 7/26/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46221752-7176 | 7/27/2018 | $526.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1474405 | 7/27/2018 | $770.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45156110-7159 | 7/27/2018 | $962.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45170401 | 7/27/2018 | $490.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45501451-7161 | 7/27/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45501451-7162 | 7/27/2018 | $504.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45664257-7167 | 7/27/2018 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45664257-7169 | 7/27/2018 | $1,504.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45770455 | 7/27/2018 | $534.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45847556-7170 | 7/27/2018 | $178.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45847556-7172 | 7/27/2018 | $885.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46218201-7173 | 7/27/2018 | $104.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45138806-7157 | 7/27/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46221752-7175 | 7/27/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45122058 | 7/27/2018 | $570.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46521952-7179 | 7/27/2018 | $115.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46521952-7180 | 7/27/2018 | $1,168.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46735153-7181 | 7/27/2018 | $192.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46735153-7182 | 7/27/2018 | $2,054.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46783660 | 7/27/2018 | $757.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48383803-7185 | 7/27/2018 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48383803-7187 | 7/27/2018 | $987.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48383811-7188 | 7/27/2018 | $132.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48383811-7189 | 7/27/2018 | $914.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48485508-7191 | 7/27/2018 | $204.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48485508-7192 | 7/27/2018 | $1,013.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 48695754 | 7/27/2018 | $1,219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 46218201-7174 | 7/27/2018 | $1,265.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 42914408-7146 | 7/27/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 1952607 | 7/27/2018 | $361.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 21310060-7131 | 7/27/2018 | $1,121.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 22517408A | 7/27/2018 | $754.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 22517408B-7134 | 7/27/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 22517408B-7135 | 7/27/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 32345352 | 7/27/2018 | $605.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 34235453-7136 | 7/27/2018 | $183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 34235453-7137 | 7/27/2018 | $1,154.42 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 45

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 40042310 | 7/27/2018 | $522.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 40852411-7141 | 7/27/2018 | $888.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 41281251-7142 | 7/27/2018 | $3,243.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 45138806-7158 | 7/27/2018 | $1,039.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 42292107-7145 | 7/27/2018 | $902.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 43312507 | 7/26/2018 | $737.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 42914408-7147 | 7/27/2018 | $511.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 43225158-7148 | 7/27/2018 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 43225158-7150 | 7/27/2018 | $829.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 43874602 | 7/27/2018 | $842.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 43922702-7151 | 7/27/2018 | $159.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 43922702-7152 | 7/27/2018 | $856.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 44439403 | 7/27/2018 | $957.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 44470785-7153 | 7/27/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 44470785-7154 | 7/27/2018 | $524.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 4449153-7155 | 7/27/2018 | $179.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 4449153-7156 | 7/27/2018 | $1,919.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 44502065 | 7/27/2018 | $647.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 41452561 | 7/27/2018 | $460.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 37907160-7027 | 7/25/2018 | $787.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44742402-7039 | 7/25/2018 | $338.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 49088156 | 7/24/2018 | $395.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 9106905 | 7/24/2018 | $473.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 9478754-6517 | 7/24/2018 | $486.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 1036058-7017 | 7/25/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 1036058-7018 | 7/25/2018 | $523.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 1214551-7021 | 7/25/2018 | $1,088.75 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 1400854 | 7/25/2018 | $596.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 1625853 | 7/25/2018 | $407.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 17692653-7023 | 7/25/2018 | $930.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 17777705-7024 | 7/25/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 48017555 | 7/24/2018 | $357.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 37907160-7026 | 7/25/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 28120557 | 7/24/2018 | $184.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 42640652 | 7/25/2018 | $551.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 4300363-7028 | 7/25/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 4300363-7030 | 7/25/2018 | $1,048.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 43296853-7032 | 7/25/2018 | $962.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 43810251 | 7/25/2018 | $979.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44003354 | 7/25/2018 | $792.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44391504-7033 | 7/25/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44391504-7034 | 7/25/2018 | $497.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44661101-7035 | 7/25/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44661101-7037 | 7/25/2018 | $1,436.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44661102 | 7/25/2018 | $528.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 43707654-7094 | 7/26/2018 | $646.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 17777705-7025 | 7/25/2018 | $226.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46562107 | 7/24/2018 | $502.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44840804 | 7/18/2018 | $488.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 18946507-6997 | 7/24/2018 | $335.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 40498408 | 7/24/2018 | $760.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 42173503 | 7/24/2018 | $641.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 43386304-6999 | 7/24/2018 | $2,363.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 43544358-7000 | 7/24/2018 | $75.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 43544358-7002 | 7/24/2018 | $670.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 43950960 | 7/24/2018 | $298.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 44305354 | 7/24/2018 | $835.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 45031305 | 7/24/2018 | $298.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46091409 | 7/24/2018 | $321.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003526 | $3,018.07 | 8/23/2018 | 48187807 | 7/24/2018 | $1,125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46296844-7004 | 7/24/2018 | $1,538.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44864958 | 7/25/2018 | $141.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46778753 | 7/24/2018 | $601.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46992307-7007 | 7/24/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46992307-7009 | 7/24/2018 | $680.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 47578854-7010 | 7/24/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 47578854-7011 | 7/24/2018 | $931.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 48540852-7012 | 7/24/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 48540852-7014 | 7/24/2018 | $432.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 69371756 | 7/24/2018 | $277.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 7830952 | 7/24/2018 | $554.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 919107 | 7/24/2018 | $334.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 9801112 | 7/24/2018 | $263.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 98305063-7016 | 7/24/2018 | $696.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 46296844-7003 | 7/24/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 22008306-7076 | 7/26/2018 | $1,344.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 44742402-7038 | 7/25/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 46694306 | 7/25/2018 | $769.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 46715652-6422 | 7/25/2018 | $1,358.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 46806505 | 7/25/2018 | $792.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 49136654 | 7/25/2018 | $678.39 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 50049160-6489 | 7/25/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 50049160-6490 | 7/25/2018 | $515.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 9343207 | 7/25/2018 | $941.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 10033855 | 7/26/2018 | $493.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 10191203 | 7/26/2018 | $206.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 1166654-7073 | 7/26/2018 | $1,306.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 44302406-6394 | 7/25/2018 | $1,016.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 22008306-7075 | 7/26/2018 | $135.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 9935404 | 7/25/2018 | $338.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 30777556-7078 | 7/26/2018 | $687.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 37710306 | 7/26/2018 | $321.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 38578102-7079 | 7/26/2018 | $261.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 38578102-7080 | 7/26/2018 | $1,592.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 38600308 | 7/26/2018 | $755.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 39625758-7084 | 7/26/2018 | $936.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 42102659-7085 | 7/26/2018 | $733.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 42121812 | 7/26/2018 | $214.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 42689754-7087 | 7/26/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 42689754-7088 | 7/26/2018 | $634.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 43223357-7091 | 7/26/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 43223357-7092 | 7/26/2018 | $425.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004246 | $33,208.52 | 8/24/2018 | 1618661 | 7/26/2018 | $431.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47118461-7060 | 7/25/2018 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45049956-7040 | 7/25/2018 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45049956-7041 | 7/25/2018 | $1,116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45130555-7045 | 7/25/2018 | $454.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45146960 | 7/25/2018 | $786.76 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45661256-7046 | 7/25/2018 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45661256-7047 | 7/25/2018 | $1,381.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 45770409 | 7/25/2018 | $329.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 46483504 | 7/25/2018 | $282.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 46600111-7051 | 7/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 46600111-7052 | 7/25/2018 | $191.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 46606660-7053 | 7/25/2018 | $1,091.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004244 | $6,405.42 | 8/24/2018 | 46482759 | 7/25/2018 | $325.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47118460-7059 | 7/25/2018 | $1,071.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002930 | $14,070.15 | 8/22/2018 | 1313153 | 7/24/2018 | $748.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47118461-7061 | 7/25/2018 | $433.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47602104-7065 | 7/25/2018 | $134.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47602104-7066 | 7/25/2018 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 49287855 | 7/25/2018 | $686.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 49569604 | 7/25/2018 | $473.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 60495694 | 7/25/2018 | $257.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 77688705-7067 | 7/25/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 77688705-7068 | 7/25/2018 | $167.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 9392154-7071 | 7/25/2018 | $1,246.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 9492206 | 7/25/2018 | $367.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 9550806 | 7/25/2018 | $490.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 986810 | 7/25/2018 | $1,110.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003527 | $23,740.51 | 8/23/2018 | 47118460-7057 | 7/25/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45185654-6544 | 7/11/2018 | $1,177.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45925462-6556 | 7/11/2018 | $638.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43707960 | 7/11/2018 | $375.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43983357-6531 | 7/11/2018 | $194.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43983357-6532 | 7/11/2018 | $2,336.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44879654-6533 | 7/11/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44879654-6534 | 7/11/2018 | $435.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44924701 | 7/11/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44924702-6535 | 7/11/2018 | $1,899.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44993555-6539 | 7/11/2018 | $219.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44993555-6540 | 7/11/2018 | $2,203.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44993556-6541 | 7/11/2018 | $144.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43707758-6529 | 7/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45185654-6543 | 7/11/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43458657 | 7/11/2018 | $830.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45244403-6548 | 7/11/2018 | $803.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 4534011 | 7/11/2018 | $755.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45434213-6549 | 7/11/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45434213-6550 | 7/11/2018 | $909.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45434457 | 7/11/2018 | $550.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45520207 | 7/11/2018 | $2,767.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45520457 | 7/11/2018 | $544.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45559958-6551 | 7/11/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45559958-6552 | 7/11/2018 | $372.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45842603-6553 | 7/11/2018 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45842603-6554 | 7/11/2018 | $707.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46948809 | 7/10/2018 | $665.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 44993556-6542 | 7/11/2018 | $282.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996705 | $3,663.57 | 8/9/2018 | 48184065 | 7/10/2018 | $493.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 45713557-6601 | 7/12/2018 | $691.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47092953 | 7/10/2018 | $461.13 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47124113-6514 | 7/10/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47124113-6516 | 7/10/2018 | $860.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47531858 | 7/10/2018 | $376.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47546159 | 7/10/2018 | $469.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 617063 | 7/10/2018 | $900.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 66635502-6518 | 7/10/2018 | $807.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 740306-6520 | 7/10/2018 | $521.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 9879351 | 7/10/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996705 | $3,663.57 | 8/9/2018 | 10658103 | 7/10/2018 | $556.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43707758-6530 | 7/11/2018 | $466.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996705 | $3,663.57 | 8/9/2018 | 46639056-6416 | 7/10/2018 | $610.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 46491651 | 7/11/2018 | $1,027.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996705 | $3,663.57 | 8/9/2018 | 49290811-6484 | 7/10/2018 | $1,564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 10242960 | 7/11/2018 | $306.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 10867408-6522 | 7/11/2018 | $726.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 1372005 | 7/11/2018 | $780.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 15959951 | 7/11/2018 | $269.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 1936659A-6525 | 7/11/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 1936659A-6526 | 7/11/2018 | $710.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 3044907581-6527 | 7/11/2018 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 3044907581-6528 | 7/11/2018 | $693.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 37710155 | 7/11/2018 | $409.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 40854653 | 7/11/2018 | $664.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 43095504 | 7/11/2018 | $228.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996705 | $3,663.57 | 8/9/2018 | 10658107 | 7/10/2018 | $446.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 40517312-6585 | 7/12/2018 | $658.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 45925462-6555 | 7/11/2018 | $88.60 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 9035902-6515 | 7/11/2018 | $2,193.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 9723011 | 7/11/2018 | $770.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 10044754 | 7/12/2018 | $1,675.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 10087853 | 7/12/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 10153958 | 7/12/2018 | $552.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 16328260 | 7/12/2018 | $2,021.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 18659556-6576 | 7/12/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 18659556-6577 | 7/12/2018 | $492.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 25756203-6578 | 7/12/2018 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 25756203-6580 | 7/12/2018 | $1,046.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 49169607-6480 | 7/11/2018 | $143.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 40517312-6583 | 7/12/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 49169607-6479 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 42956251-6586 | 7/12/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 42956251-6588 | 7/12/2018 | $727.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 43298955-6589 | 7/12/2018 | $1,305.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 43624951-6591 | 7/12/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 43624951-6592 | 7/12/2018 | $767.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44250604-6593 | 7/12/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44250604-6594 | 7/12/2018 | $655.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44405604-6595 | 7/12/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44405604-6597 | 7/12/2018 | $594.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44423705-6598 | 7/12/2018 | $1,078.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 44966455 | 7/12/2018 | $614.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44976503-6803 | 7/18/2018 | $882.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 31880154-6581 | 7/12/2018 | $571.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49394805-6568 | 7/11/2018 | $38.00 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 46491652-6557 | 7/11/2018 | $187.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 46666708 | 7/11/2018 | $858.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 46742158-6558 | 7/11/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 46742158-6559 | 7/11/2018 | $278.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 47087352 | 7/11/2018 | $450.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 47116303 | 7/11/2018 | $696.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 47116304-6560 | 7/11/2018 | $502.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 47405109 | 7/11/2018 | $720.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 48658152 | 7/11/2018 | $327.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 48781008-6562 | 7/11/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 48781008-6563 | 7/11/2018 | $796.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 49667558 | 7/11/2018 | $1,527.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49394706-6565 | 7/11/2018 | $969.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46890408-6513 | 7/10/2018 | $749.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49394805-6569 | 7/11/2018 | $808.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49431557 | 7/11/2018 | $348.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49667652 | 7/11/2018 | $430.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 61926856 | 7/11/2018 | $799.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 935555-6572 | 7/11/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 935555-6573 | 7/11/2018 | $592.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 16398556 | 7/11/2018 | $737.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 45849252 | 7/11/2018 | $1,067.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 46208405 | 7/11/2018 | $561.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 46649955-6417 | 7/11/2018 | $868.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 46874804 | 7/11/2018 | $1,335.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997396 | $10,558.48 | 8/10/2018 | 48269906 | 7/11/2018 | $1,348.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996707 | $30,654.56 | 8/9/2018 | 49394706-6564 | 7/11/2018 | $62.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 46887615-6434 | 7/6/2018 | $872.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 17514955 | 7/9/2018 | $488.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 49815653-6451 | 7/6/2018 | $487.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 49815653-6452 | 7/6/2018 | $2,791.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 50132103-6455 | 7/6/2018 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 50132103-6457 | 7/6/2018 | $1,517.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 51881755-6458 | 7/6/2018 | $99.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 51881755-6459 | 7/6/2018 | $655.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 965158 | 7/6/2018 | $1,171.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 28254707 | 7/6/2018 | $915.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 45460605 | 7/6/2018 | $457.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 45989706 | 7/6/2018 | $568.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 49603502-6448 | 7/6/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 46794758 | 7/6/2018 | $218.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48921953-6447 | 7/6/2018 | $941.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 46978009 | 7/6/2018 | $671.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 46996909 | 7/6/2018 | $1,005.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 47884759 | 7/6/2018 | $1,283.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 48040102-6455 | 7/6/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 48040102-6456 | 7/6/2018 | $462.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 49184004 | 7/6/2018 | $218.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 49435254 | 7/6/2018 | $620.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 49569455 | 7/6/2018 | $694.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 50132307 | 7/6/2018 | $715.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 125653-6460 | 7/9/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 125653-6461 | 7/9/2018 | $650.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 47006658 | 7/10/2018 | $382.66 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995001 | $9,161.38 | 8/7/2018 | 4640208-6407 | 7/7/2018 | $698.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47626754 | 7/6/2018 | $884.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46959114-6425 | 7/6/2018 | $1,324.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46989802 | 7/6/2018 | $1,048.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 46989852 | 7/6/2018 | $466.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47113454 | 7/6/2018 | $986.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47189854 | 7/6/2018 | $1,438.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47288512-6426 | 7/6/2018 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47288512-6427 | 7/6/2018 | $1,492.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47320556 | 7/6/2018 | $543.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47347253 | 7/6/2018 | $622.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47499458A | 7/6/2018 | $1,220.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47499458B-6430 | 7/6/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 49603502-6450 | 7/6/2018 | $330.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47593553 | 7/6/2018 | $1,119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 19352456 | 7/9/2018 | $551.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47872751-6433 | 7/6/2018 | $1,442.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47924901-6434 | 7/6/2018 | $181.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47924901-6435 | 7/6/2018 | $1,712.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47965807-6436 | 7/6/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47965807-6437 | 7/6/2018 | $658.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48040053 | 7/6/2018 | $732.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48464553 | 7/6/2018 | $336.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48466712 | 7/6/2018 | $606.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48466812-6438 | 7/6/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48466812-6439 | 7/6/2018 | $284.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48467351-6442 | 7/6/2018 | $124.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 48467351-6443 | 7/6/2018 | $745.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993942 | $48,563.01 | 8/6/2018 | 47499458B-6431 | 7/6/2018 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 44770559-6495 | 7/10/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 16080454 | 7/9/2018 | $542.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 47859006 | 7/9/2018 | $811.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 47859007 | 7/9/2018 | $60.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 10091960 | 7/10/2018 | $269.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 1403804 | 7/10/2018 | $729.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 18024254-6488 | 7/10/2018 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 18024254-6490 | 7/10/2018 | $764.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 36582003 | 7/10/2018 | $842.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 41074656-6491 | 7/10/2018 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 41074656-6492 | 7/10/2018 | $964.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 43081705-6494 | 7/10/2018 | $493.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 46772456 | 7/9/2018 | $637.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 44592010 | 7/10/2018 | $408.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 46466408-6412 | 7/9/2018 | $933.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 44770559-6496 | 7/10/2018 | $313.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 45981853-6500 | 7/10/2018 | $780.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46367963 | 7/10/2018 | $632.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46447305-6503 | 7/10/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46447305-6505 | 7/10/2018 | $1,898.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46533009 | 7/10/2018 | $485.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46547605 | 7/10/2018 | $784.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46638108-6506 | 7/10/2018 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46638108-6508 | 7/10/2018 | $559.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46854205-6509 | 7/10/2018 | $38.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46854205-6510 | 7/10/2018 | $566.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 46857401 | 7/10/2018 | $787.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996088 | $18,463.01 | 8/8/2018 | 44114005 | 7/10/2018 | $343.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46816659-6472 | 7/8/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 23288056 | 7/9/2018 | $1,000.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 30171503 | 7/9/2018 | $467.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 35413959-6464 | 7/9/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 35413959-6465 | 7/9/2018 | $454.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 432558157 | 7/9/2018 | $162.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 44007202 | 7/7/2018 | $2,530.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 44803802 | 7/9/2018 | $932.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 45615404 | 7/9/2018 | $1,280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46303009 | 7/9/2018 | $222.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46420660 | 7/9/2018 | $497.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46727606-6466 | 7/9/2018 | $1,200.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 47741056 | 7/9/2018 | $353.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46744302-6469 | 7/9/2018 | $671.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 45970754-6604 | 7/12/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46816659-6473 | 7/8/2018 | $689.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46870252 | 7/9/2018 | $266.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 47385404-6475 | 7/9/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 47385404-6476 | 7/9/2018 | $275.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 48227053-6480 | 7/9/2018 | $1,090.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 4839853-6483 | 7/9/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 4839853-6484 | 7/9/2018 | $990.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 48512954-6485 | 7/9/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 48512954-6487 | 7/9/2018 | $519.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 7140058 | 7/9/2018 | $1,038.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 10754603 | 7/9/2018 | $227.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996087 | $2,617.78 | 8/8/2018 | 16489510 | 7/9/2018 | $373.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995003 | $16,122.76 | 8/7/2018 | 46744302-6468 | 7/9/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 46608609-6737 | 7/16/2018 | $568.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 1337351 | 7/17/2018 | $469.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 42111258-6723 | 7/16/2018 | $974.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 43622656 | 7/14/2018 | $416.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 44728853-6725 | 7/16/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 44728853-6726 | 7/16/2018 | $317.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 44788303 | 7/16/2018 | $532.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 45071707-6727 | 7/16/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 45071707-6729 | 7/16/2018 | $877.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 45728960-6732 | 7/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 45728960-6733 | 7/16/2018 | $903.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 46051561-6735 | 7/16/2018 | $201.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 39674008 | 7/16/2018 | $1,256.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 46608609-6736 | 7/16/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 39143655-6721 | 7/16/2018 | $533.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 47334451 | 7/16/2018 | $529.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 48792105 | 7/16/2018 | $298.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 776604-6738 | 7/16/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 776604-6739 | 7/16/2018 | $266.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 43973253 | 7/16/2018 | $491.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 44295464-6392 | 7/16/2018 | $900.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 46444962-6409 | 7/16/2018 | $778.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 48292005 | 7/16/2018 | $1,034.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 49407457 | 7/16/2018 | $882.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999399 | $2,709.12 | 8/15/2018 | 9978152 | 7/16/2018 | $210.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 10630962 | 7/17/2018 | $478.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 48153302 | 7/13/2018 | $248.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 46460552 | 7/14/2018 | $1,972.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 47819663-6452 | 7/13/2018 | $434.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 45713557-6600 | 7/12/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 49494805 | 7/13/2018 | $1,437.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 66407025 | 7/13/2018 | $386.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 68628809 | 7/13/2018 | $738.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 9927007 | 7/13/2018 | $606.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 10611707 | 7/13/2018 | $330.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 41183008 | 7/13/2018 | $353.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 41864405 | 7/13/2018 | $593.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 42424852 | 7/13/2018 | $475.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 45260105 | 7/13/2018 | $394.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 45619802-6400 | 7/13/2018 | $1,346.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 42111258-6722 | 7/16/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 47525062 | 7/13/2018 | $262.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 31035112 | 7/17/2018 | $323.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 48135503-6457 | 7/13/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 48135503-6458 | 7/13/2018 | $718.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 48455109 | 7/13/2018 | $768.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 48488663 | 7/13/2018 | $477.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 48931158 | 7/13/2018 | $560.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 50057457 | 7/13/2018 | $1,053.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 10187007 | 7/16/2018 | $379.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 10279661 | 7/14/2018 | $669.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 1223756 | 7/16/2018 | $84.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 37177406 | 7/16/2018 | $843.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 38957007 | 7/16/2018 | $322.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998556 | $11,967.32 | 8/14/2018 | 39143655-6720 | 7/16/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998554 | $7,861.65 | 8/14/2018 | 47461954 | 7/13/2018 | $1,146.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 40358657-6787 | 7/18/2018 | $191.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 1284361 | 7/17/2018 | $292.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 48779810-6473 | 7/17/2018 | $425.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 10154353-6772 | 7/18/2018 | $763.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 148752-6773 | 7/18/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 148752-6774 | 7/18/2018 | $752.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 1605455-6775 | 7/18/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 1605455-6777 | 7/18/2018 | $590.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 1737904 | 7/18/2018 | $668.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 1881656-6778 | 7/18/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 1881656-6779 | 7/18/2018 | $790.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 23157404 | 7/18/2018 | $717.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 48373558-6466 | 7/17/2018 | $1,152.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 3627502-6782 | 7/18/2018 | $867.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 48373558-6465 | 7/17/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 40358657-6788 | 7/18/2018 | $2,380.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 4085359 | 7/18/2018 | $530.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 41101554-6790 | 7/18/2018 | $1,605.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 41972961-6793 | 7/18/2018 | $214.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 41972961-6795 | 7/18/2018 | $1,230.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 42908704 | 7/18/2018 | $180.06 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 43961907 | 7/18/2018 | $282.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44407456-6798 | 7/18/2018 | $255.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44407456-6799 | 7/18/2018 | $1,776.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44407457 | 7/18/2018 | $281.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44579901-6801 | 7/18/2018 | $909.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49171555-7195 | 7/27/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 3627502-6780 | 7/18/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 46801106-6758 | 7/17/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 38317254-6740 | 7/17/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 38317254-6741 | 7/17/2018 | $474.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 41781105 | 7/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 42792013 | 7/17/2018 | $480.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44021403 | 7/17/2018 | $939.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44557216-6744 | 7/17/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44557216-6745 | 7/17/2018 | $683.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44680754-6748 | 7/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44680754-6749 | 7/17/2018 | $526.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 44870707 | 7/17/2018 | $864.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 46029655-6750 | 7/17/2018 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 48758258 | 7/17/2018 | $671.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 46556212-6756 | 7/17/2018 | $480.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 48066957 | 7/13/2018 | $479.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 46801106-6759 | 7/17/2018 | $658.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 47950258 | 7/17/2018 | $546.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 48366911-6763 | 7/17/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 48366911-6764 | 7/17/2018 | $526.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 49388507-6765 | 7/17/2018 | $822.90 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 50068007-6767 | 7/17/2018 | $2,479.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 50307503-6770 | 7/17/2018 | $744.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 99424959 | 7/17/2018 | $601.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 34974504 | 7/17/2018 | $1,174.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 46280762 | 7/17/2018 | $1,179.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 46838755 | 7/17/2018 | $613.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000040 | $5,779.83 | 8/16/2018 | 47452912 | 7/17/2018 | $534.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999401 | $13,875.10 | 8/15/2018 | 46029655-6751 | 7/17/2018 | $1,368.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 48859904-6476 | 7/12/2018 | $347.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 37556159-6655 | 7/13/2018 | $278.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 9841556 | 7/12/2018 | $240.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 10170007 | 7/12/2018 | $619.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 41599856 | 7/12/2018 | $649.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 46657504 | 7/12/2018 | $908.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 46754003-6427 | 7/12/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 46754003-6428 | 7/12/2018 | $213.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 46963451 | 7/12/2018 | $938.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 47227007 | 7/12/2018 | $682.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 47444456 | 7/12/2018 | $1,521.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 47844755 | 7/12/2018 | $467.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 49166360 | 7/12/2018 | $194.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 48859904-6475 | 7/12/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 49143102 | 7/12/2018 | $579.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 49308156 | 7/12/2018 | $570.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 49877153 | 7/12/2018 | $627.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 10009005 | 7/13/2018 | $740.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 10412056 | 7/13/2018 | $983.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 2104111-6642 | 7/13/2018 | $78.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 2104111-6643 | 7/13/2018 | $829.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 29097360-6644 | 7/13/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 29097360-6646 | 7/13/2018 | $1,027.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 3451404-6649 | 7/13/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 3451404-6650 | 7/13/2018 | $2,206.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 3564254-6653 | 7/13/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 48471562 | 7/13/2018 | $453.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997945 | $7,551.21 | 8/13/2018 | 48155003 | 7/12/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46828451A | 7/12/2018 | $627.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 45970754-6605 | 7/12/2018 | $451.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46194954 | 7/12/2018 | $363.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46206607-6608 | 7/12/2018 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46206607-6609 | 7/12/2018 | $1,122.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46206853-6612 | 7/12/2018 | $94.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46206853-6613 | 7/12/2018 | $1,243.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46263206-6615 | 7/12/2018 | $521.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46329053-6616 | 7/12/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46329053-6617 | 7/12/2018 | $377.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46705957-6618 | 7/12/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46705957-6620 | 7/12/2018 | $494.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 6055 | 7/12/2018 | $511.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46776160-6622 | 7/12/2018 | $293.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 37556159-6656 | 7/13/2018 | $2,855.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47152704-6623 | 7/12/2018 | $90.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47152704-6624 | 7/12/2018 | $882.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47209426-6625 | 7/12/2018 | $90.00 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47209426-6627 | 7/12/2018 | $967.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47270702-6630 | 7/12/2018 | $119.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47270702-6631 | 7/12/2018 | $1,039.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47292061 | 7/12/2018 | $196.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47316012-6635 | 7/12/2018 | $171.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 47316012-6637 | 7/12/2018 | $2,089.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 48155454 | 7/12/2018 | $909.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 48368655-6640 | 7/12/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 48368655-6641 | 7/12/2018 | $342.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997398 | $27,403.10 | 8/10/2018 | 46776160-6621 | 7/12/2018 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46709555 | 7/13/2018 | $926.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 3564254-6654 | 7/13/2018 | $1,126.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 4505311-6685 | 7/13/2018 | $121.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 4505311-6686 | 7/13/2018 | $1,392.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45316752-6687 | 7/13/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45316752-6688 | 7/13/2018 | $861.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45624705-6690 | 7/13/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45624705-6691 | 7/13/2018 | $842.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46005854-6692 | 7/13/2018 | $2,085.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46116208 | 7/13/2018 | $327.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46116454 | 7/13/2018 | $777.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46223805-6695 | 7/13/2018 | $456.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45010853-6684 | 7/13/2018 | $1,706.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46545662-6697 | 7/13/2018 | $1,123.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45010853-6683 | 7/13/2018 | $150.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46753008-6699 | 7/13/2018 | $125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46753008-6700 | 7/13/2018 | $1,192.72 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 65

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46952354-6703 | 7/13/2018 | $915.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47045355-6705 | 7/13/2018 | $101.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47045355-6707 | 7/13/2018 | $900.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47277107-6710 | 7/13/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47277107-6711 | 7/13/2018 | $1,067.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47508001 | 7/13/2018 | $684.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47619504-6715 | 7/13/2018 | $1,345.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47795505-6716 | 7/13/2018 | $820.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47818509 | 7/13/2018 | $615.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 47896308-6719 | 7/13/2018 | $723.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 46545662-6696 | 7/13/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43220812 | 7/13/2018 | $526.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 37746951-6659 | 7/13/2018 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 37746951-6660 | 7/13/2018 | $973.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 38888262 | 7/13/2018 | $1,066.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 38912862 | 7/13/2018 | $443.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 40896104-6661 | 7/13/2018 | $162.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 40896104-6662 | 7/13/2018 | $1,097.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 41353360-6666 | 7/13/2018 | $370.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 42237410 | 7/13/2018 | $688.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 42811758 | 7/13/2018 | $955.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 42956804-6667 | 7/13/2018 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 42956804-6668 | 7/13/2018 | $933.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 45034303 | 7/13/2018 | $579.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43083062 | 7/13/2018 | $345.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000042 | $27,707.24 | 8/16/2018 | 44976503-6802 | 7/18/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43619056 | 7/13/2018 | $781.01 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 66

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43758002-6669 | 7/13/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43758002-6670 | 7/13/2018 | $621.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43758003-6671 | 7/13/2018 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43758003-6672 | 7/13/2018 | $1,815.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43930705-6675 | 7/13/2018 | $57.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43930705-6676 | 7/13/2018 | $778.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43930852-6679 | 7/13/2018 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43930852-6680 | 7/13/2018 | $665.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 44197702 | 7/13/2018 | $1,155.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 44492106 | 7/13/2018 | $357.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 44626610 | 7/13/2018 | $817.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997965 | $48,952.99 | 8/13/2018 | 43016558 | 7/13/2018 | $697.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 45540459 | 8/9/2018 | $696.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 595016-7595 | 8/9/2018 | $285.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 800355 | 8/9/2018 | $339.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 8357655 | 8/9/2018 | $384.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 8409755 | 8/9/2018 | $669.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 19330853 | 8/9/2018 | $694.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 36078401 | 8/9/2018 | $508.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 42102761-10963 | 8/9/2018 | $1,345.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 44663203-10964 | 8/9/2018 | $989.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 44835755 | 8/9/2018 | $1,501.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 135808-7596 | 8/10/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 45408202-10967 | 8/9/2018 | $573.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 47916203-7590 | 8/9/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 46054257-10968 | 8/9/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 46054257-10969 | 8/9/2018 | $569.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 46795156 | 8/9/2018 | $907.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 47644756 | 8/9/2018 | $819.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 781009 | 8/9/2018 | $465.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 92404 | 8/9/2018 | $1,291.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 97640254-10970 | 8/9/2018 | $115.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 97640254-10971 | 8/9/2018 | $1,174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 43154711-7559 | 8/9/2018 | $809.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012374 | $11,673.16 | 9/10/2018 | 45408202-10966 | 8/9/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 45723055 | 8/9/2018 | $232.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47187605 | 8/10/2018 | $1,008.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 43324005-7563 | 8/9/2018 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 43727355 | 8/9/2018 | $852.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44203509-7566 | 8/9/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44203509-7567 | 8/9/2018 | $1,151.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44715752-7568 | 8/9/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44715752-7569 | 8/9/2018 | $1,273.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44715808-7573 | 8/9/2018 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 44715810 | 8/9/2018 | $1,890.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 595016-7594 | 8/9/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4516151-7575 | 8/9/2018 | $971.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 47916203-7591 | 8/9/2018 | $675.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 45723202-7578 | 8/9/2018 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 45723202-7579 | 8/9/2018 | $1,022.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 46208654-7582 | 8/9/2018 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 46208654-7583 | 8/9/2018 | $2,124.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4762664-7584 | 8/9/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4762664-7585 | 8/9/2018 | $437.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4762856-7586 | 8/9/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4762856-7587 | 8/9/2018 | $1,360.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 47800654 | 8/9/2018 | $1,554.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 135808-7597 | 8/10/2018 | $429.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4516151-7574 | 8/9/2018 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45933158-7635 | 8/10/2018 | $169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 44812702-7623 | 8/10/2018 | $988.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45046511 | 8/10/2018 | $569.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45194453 | 8/10/2018 | $280.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45266351-7624 | 8/10/2018 | $92.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45266351-7625 | 8/10/2018 | $751.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45400862-7628 | 8/10/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45400862-7629 | 8/10/2018 | $821.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45529209-7630 | 8/10/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45529209-7632 | 8/10/2018 | $1,441.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 1192651 | 8/10/2018 | $819.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45541403-7634 | 8/10/2018 | $1,196.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 44668960 | 8/10/2018 | $1,283.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45933158-7636 | 8/10/2018 | $907.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46505152-7639 | 8/10/2018 | $140.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46505152-7641 | 8/10/2018 | $929.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46705461-7642 | 8/10/2018 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46705461-7643 | 8/10/2018 | $1,038.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46754802-7644 | 8/10/2018 | $125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46754802-7645 | 8/10/2018 | $1,213.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 46830812 | 8/10/2018 | $976.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 991003 | 8/7/2018 | $445.87 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 45541403-7633 | 8/10/2018 | $149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 36327204-7604 | 8/10/2018 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 181854 | 8/10/2018 | $2,156.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 18969705 | 8/10/2018 | $474.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 18997711 | 8/10/2018 | $323.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19139910 | 8/10/2018 | $520.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19556303 | 8/10/2018 | $443.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19620255 | 8/10/2018 | $478.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19823758 | 8/10/2018 | $1,323.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19836265-7602 | 8/10/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19836265-7603 | 8/10/2018 | $961.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 44812558-7619 | 8/10/2018 | $1,590.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 21052903 | 8/10/2018 | $784.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 44812558-7618 | 8/10/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 36327204-7605 | 8/10/2018 | $1,154.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 411100502-7609 | 8/10/2018 | $462.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 41856601-7610 | 8/10/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 41856601-7611 | 8/10/2018 | $318.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 41856602-7612 | 8/10/2018 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 41856602-7613 | 8/10/2018 | $1,672.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 43175907 | 8/10/2018 | $1,895.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 43258103-7616 | 8/10/2018 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 43258103-7617 | 8/10/2018 | $769.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 43154711-7558 | 8/9/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 19942758 | 8/10/2018 | $778.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44159001 | 8/8/2018 | $636.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 31786453-7509 | 8/8/2018 | $118.80 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 31786453-7510 | 8/8/2018 | $2,405.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 33251605-7513 | 8/8/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 33251605-7514 | 8/8/2018 | $897.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 34245802 | 6/29/2018 | $1,149.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 4018904 | 8/8/2018 | $689.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 41100507-7515 | 8/8/2018 | $133.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 41100507-7516 | 8/8/2018 | $1,544.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 427609-7518 | 8/8/2018 | $526.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 46920456-7526 | 8/8/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 43003963 | 7/25/2018 | $1,103.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19801901 | 8/8/2018 | $538.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44914953 | 8/8/2018 | $570.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44916953-7519 | 8/8/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44916953-7520 | 8/8/2018 | $1,346.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44935769-7523 | 8/8/2018 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 44935769-7525 | 8/8/2018 | $758.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 45395757 | 8/8/2018 | $1,541.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 45817566 | 7/10/2017 | $161.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 46473055 | 7/2/2018 | $586.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 43324005-7562 | 8/9/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 42869255 | 8/8/2018 | $492.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 16785004-7495 | 8/8/2018 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 373860-7789 | 8/16/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 44256851 | 8/7/2018 | $1,044.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 44311061 | 8/7/2018 | $361.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 44392455 | 8/7/2018 | $551.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 45540864-10956 | 8/7/2018 | $453.67 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 46705956 | 8/7/2018 | $843.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 9334415 | 8/7/2018 | $739.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 1259862-7492 | 8/8/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 1259862-7493 | 8/8/2018 | $1,100.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 21700553 | 8/8/2018 | $524.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 16785004-7494 | 8/8/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19971156 | 8/8/2018 | $1,511.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 1777705 | 7/25/2018 | $231.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19149258-7499 | 8/8/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19149258-7501 | 8/8/2018 | $323.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19214952 | 8/8/2018 | $476.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19537558-7502 | 8/8/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19537558-7504 | 8/8/2018 | $310.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19558806-7505 | 8/8/2018 | $898.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19627955-7507 | 8/8/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 19627955-7508 | 8/8/2018 | $213.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 46920456-7527 | 8/8/2018 | $804.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 14 | 8/8/2018 | $1,001.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 40042107-7543 | 8/9/2018 | $2,020.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 18619653-7534 | 8/9/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 18619653-7535 | 8/9/2018 | $1,180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 18728908 | 8/9/2018 | $180.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 18728959 | 8/9/2018 | $415.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 19549854 | 8/9/2018 | $185.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 19705517-7538 | 8/9/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 19705517-7539 | 8/9/2018 | $286.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 19818854A | 8/9/2018 | $1,236.44 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 19818854B | 8/9/2018 | $139.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 46829257 | 8/8/2018 | $872.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 40042107-7542 | 8/9/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 9500302 | 8/8/2018 | $1,699.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4099954-7544 | 8/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 4099954-7545 | 8/9/2018 | $895.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 41452712-7548 | 8/9/2018 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 41452712-7549 | 8/9/2018 | $592.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 42735054-7552 | 8/9/2018 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 42735054-7553 | 8/9/2018 | $1,380.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 42735308 | 8/9/2018 | $2,604.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 42752004-7554 | 8/9/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 42752004-7555 | 8/9/2018 | $676.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 28508307 | 8/9/2018 | $666.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 44391757 | 8/8/2018 | $775.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 47533508 | 8/8/2018 | $1,205.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 511509 | 8/8/2018 | $607.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 620706 | 8/8/2018 | $281.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 67195283 | 6/29/2018 | $179.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 67276920 | 7/27/2018 | $128.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 7082155 | 8/8/2018 | $904.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 783209-7531 | 8/8/2018 | $792.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 8047607 | 8/8/2018 | $862.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 862812 | 8/8/2018 | $361.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 1133454 | 8/9/2018 | $1,100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 99911761 | 8/8/2018 | $355.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011822 | $30,087.37 | 9/7/2018 | 1080764 | 8/9/2018 | $621.25 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 44597558 | 8/8/2018 | $618.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 44631007-10958 | 8/8/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 44631007-10959 | 8/8/2018 | $813.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 44676209 | 8/8/2018 | $1,299.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 45028806-10960 | 8/8/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 45028806-10961 | 8/8/2018 | $348.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 46790808 | 8/8/2018 | $609.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 47271505 | 8/8/2018 | $700.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011820 | $10,624.40 | 9/7/2018 | 9334156 | 8/8/2018 | $3,702.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47470910-7649 | 8/10/2018 | $1,568.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011229 | $26,511.77 | 9/6/2018 | 891963-7533 | 8/8/2018 | $837.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 24910954 | 8/15/2018 | $445.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19434106-7730 | 8/15/2018 | $251.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19757853 | 8/15/2018 | $801.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19800906 | 8/15/2018 | $616.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19809651 | 8/15/2018 | $1,674.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19820259-7733 | 8/15/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19820259-7734 | 8/15/2018 | $1,024.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19865507-7735 | 8/15/2018 | $1,872.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19879953-7737 | 8/15/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19879953-7739 | 8/15/2018 | $810.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 45675357-7751 | 8/15/2018 | $930.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19944351-7743 | 8/15/2018 | $589.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19379559 | 8/15/2018 | $689.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 2932456-7744 | 8/15/2018 | $147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 2932456-7745 | 8/15/2018 | $1,374.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 3469254 | 8/15/2018 | $1,083.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 391614 | 8/15/2018 | $662.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 393513 | 8/15/2018 | $632.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 3963304-7746 | 8/15/2018 | $228.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 3963306-7749 | 8/15/2018 | $3,034.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 404905 | 8/15/2018 | $585.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 50134503-7710 | 8/14/2018 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19903859-7741 | 8/15/2018 | $990.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014530 | $2,641.13 | 9/13/2018 | 46035208 | 8/14/2018 | $454.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47099707-7647 | 8/10/2018 | $388.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 503505A | 8/14/2018 | $637.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 503505B-7715 | 8/14/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 503505B-7716 | 8/14/2018 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 76252-7718 | 8/14/2018 | $356.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 84561 | 8/14/2018 | $526.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 85139108-7719 | 8/14/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 85139108-7720 | 8/14/2018 | $462.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 97844257 | 8/14/2018 | $635.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19434106-7729 | 8/15/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014530 | $2,641.13 | 9/13/2018 | 44888104 | 8/14/2018 | $909.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19391108 | 8/15/2018 | $593.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014530 | $2,641.13 | 9/13/2018 | 46508712 | 8/14/2018 | $451.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014530 | $2,641.13 | 9/13/2018 | 7918055 | 8/14/2018 | $407.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 119884003 | 8/15/2018 | $213.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 1658 | 8/15/2018 | $261.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 18982556-7723 | 8/15/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 18982556-7724 | 8/15/2018 | $246.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19298461-7727 | 8/15/2018 | $19.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19298461-7728 | 8/15/2018 | $308.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 19314055 | 8/15/2018 | $665.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 4627801 | 8/15/2018 | $617.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014530 | $2,641.13 | 9/13/2018 | 37233755 | 8/14/2018 | $417.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19886605-7775 | 8/16/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19402509-7764 | 8/16/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19402509-7765 | 8/16/2018 | $1,011.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19402510 | 8/16/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19518553-7766 | 8/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19518553-7767 | 8/16/2018 | $407.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19568504 | 8/16/2018 | $654.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19568506-7769 | 8/16/2018 | $750.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19606858-7772 | 8/16/2018 | $1,610.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19750406 | 8/16/2018 | $509.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 45675357-7750 | 8/15/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19876604-7773 | 8/16/2018 | $4,021.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 1472958-7759 | 8/16/2018 | $1,384.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19886605-7776 | 8/16/2018 | $1,074.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19932256 | 8/16/2018 | $629.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 226755 | 8/16/2018 | $351.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 3131106-7779 | 8/16/2018 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 3131106-7780 | 8/16/2018 | $985.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 3131154-7783 | 8/16/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 3131154-7784 | 8/16/2018 | $2,138.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 3131357-7785 | 8/16/2018 | $1,072.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49171555-7196 | 7/27/2018 | $1,138.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19848806 | 8/16/2018 | $331.24 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 978954 | 8/15/2018 | $969.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 4754303 | 8/15/2018 | $1,157.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 49746502 | 8/15/2018 | $555.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 5166307-7752 | 8/15/2018 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 5166307-7753 | 8/15/2018 | $1,288.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 5841703 | 8/15/2018 | $1,074.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 68036017 | 8/15/2018 | $454.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 69563755 | 8/15/2018 | $631.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 7105353 | 8/15/2018 | $360.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 79181103-7756 | 8/15/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19173759-7763 | 8/16/2018 | $461.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 7937604 | 8/15/2018 | $504.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 19173759-7762 | 8/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 30850207-10988 | 8/15/2018 | $1,185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 39854851 | 8/15/2018 | $702.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 45113903 | 8/15/2018 | $1,237.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 45581604 | 8/15/2018 | $739.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 46414552 | 8/15/2018 | $1,185.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 48020204 | 8/15/2018 | $1,026.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 97541854-10990 | 8/15/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015222 | $6,304.11 | 9/14/2018 | 97541854-10991 | 8/15/2018 | $223.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 1472958-7758 | 8/16/2018 | $119.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 48658212-7708 | 8/14/2018 | $498.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014532 | $28,544.38 | 9/13/2018 | 79181103-7757 | 8/15/2018 | $711.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 1067705 | 8/13/2018 | $1,136.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 44048607-10979 | 8/10/2018 | $717.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 44705058 | 8/10/2018 | $761.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 44975302 | 8/10/2018 | $590.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 45268004-10980 | 8/10/2018 | $910.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 45268053 | 8/10/2018 | $608.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 46667159 | 8/10/2018 | $702.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 46752905 | 8/10/2018 | $211.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 46948754 | 8/10/2018 | $274.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 47691905 | 8/10/2018 | $754.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 401006 | 8/13/2018 | $374.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 9236759 | 8/10/2018 | $645.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 42444854 | 8/10/2018 | $392.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19139407-7672 | 8/13/2018 | $1,303.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19584256-7673 | 8/13/2018 | $1,164.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19620256 | 8/13/2018 | $695.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19813106 | 8/13/2018 | $381.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19825304 | 8/13/2018 | $1,098.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19829257 | 8/13/2018 | $445.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19869708 | 8/13/2018 | $289.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19934507-7675 | 8/13/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 50134503-7711 | 8/14/2018 | $1,174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 9068656 | 8/10/2018 | $434.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 622703-7666 | 8/10/2018 | $214.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47552806A | 8/10/2018 | $1,432.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47552806B-7652 | 8/10/2018 | $185.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47552806B-7653 | 8/10/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47552807-7654 | 8/10/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47552807-7655 | 8/10/2018 | $552.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 47591904 | 8/10/2018 | $614.44 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 78

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 476553 | 8/10/2018 | $164.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 48197606-7658 | 8/10/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 48197606-7660 | 8/10/2018 | $553.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 43389609-10976 | 8/10/2018 | $2,147.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 5415204-7663 | 8/10/2018 | $2,069.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 43281053-10975 | 8/10/2018 | $466.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 622703-7668 | 8/10/2018 | $2,110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 8173151 | 8/10/2018 | $520.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 841056 | 8/10/2018 | $619.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 868109 | 8/10/2018 | $408.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 872758 | 8/10/2018 | $963.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 931858-7669 | 8/10/2018 | $1,639.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 31387704 | 8/10/2018 | $475.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 36928914 | 8/10/2018 | $702.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013022 | $10,269.41 | 9/11/2018 | 40947563-10973 | 8/10/2018 | $822.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 41841952 | 8/13/2018 | $692.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012394 | $44,792.11 | 9/10/2018 | 5415204-7661 | 8/10/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 4223617 | 8/14/2018 | $838.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013882 | $809.54 | 9/12/2018 | 45840305-10984 | 8/13/2018 | $404.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013882 | $809.54 | 9/12/2018 | 46649408 | 8/13/2018 | $453.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013882 | $809.54 | 9/12/2018 | 8319203 | 8/13/2018 | $220.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 15974760 | 8/14/2018 | $208.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 18969409 | 8/14/2018 | $654.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19189804 | 8/14/2018 | $385.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19331104 | 8/14/2018 | $814.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19585503-7699 | 8/14/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19585503-7700 | 8/14/2018 | $640.42 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 19934507-7676 | 8/13/2018 | $347.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19862555 | 8/14/2018 | $491.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 8093109 | 8/13/2018 | $2,080.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 43115659 | 8/14/2018 | $690.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 44293107 | 8/14/2018 | $865.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 44555151-7702 | 8/14/2018 | $96.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 44555151-7703 | 8/14/2018 | $998.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 44558351-7704 | 8/14/2018 | $262.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 44558351-7705 | 8/14/2018 | $1,319.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 46271901 | 8/14/2018 | $730.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 46373606-7706 | 8/14/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 46373606-7707 | 8/14/2018 | $1,250.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013884 | $15,190.38 | 9/12/2018 | 19854853 | 8/14/2018 | $519.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 454460-7692 | 8/13/2018 | $387.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 43449254A-7680 | 8/13/2018 | $1,328.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 43449254B-7681 | 8/13/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 43449254B-7682 | 8/13/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 4459353-7683 | 8/11/2018 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 4459353-7684 | 8/11/2018 | $915.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 44668959-7685 | 8/13/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 44668959-7686 | 8/13/2018 | $719.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 45090109 | 8/13/2018 | $450.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 45352808-7689 | 8/13/2018 | $104.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013882 | $809.54 | 9/12/2018 | 38998904-10982 | 8/13/2018 | $850.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 454460-7691 | 8/13/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 910563 | 8/13/2018 | $358.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 46354604-7693 | 8/13/2018 | $120.40 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 46354604-7694 | 8/13/2018 | $1,471.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 46633255 | 8/13/2018 | $242.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 47269505-7696 | 8/11/2018 | $1,424.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 559053 | 8/13/2018 | $1,071.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 571052 | 8/13/2018 | $1,605.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 7913005 | 8/13/2018 | $1,279.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 7952308 | 8/13/2018 | $1,171.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 8055902-7697 | 8/13/2018 | $488.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 845306 | 8/7/2018 | $1,539.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013024 | $24,259.21 | 9/11/2018 | 45352808-7690 | 8/13/2018 | $1,686.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 46562014-7299 | 8/1/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43773602 | 8/1/2018 | $586.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43961704-7283 | 8/1/2018 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43961704-7284 | 8/1/2018 | $829.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 44550207 | 8/1/2018 | $452.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 45354009-7287 | 8/1/2018 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 45354009-7288 | 8/1/2018 | $1,038.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 45689404-7289 | 8/1/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 45689404-7290 | 8/1/2018 | $1,138.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 45914055 | 8/1/2018 | $446.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 686455-7308 | 8/1/2018 | $658.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 46562012-7296 | 8/1/2018 | $417.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43145704-7278 | 8/1/2018 | $359.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 46562014-7300 | 8/1/2018 | $666.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 46966151 | 8/1/2018 | $317.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 47997555-7302 | 8/1/2018 | $1,992.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 47997556-7303 | 8/1/2018 | $147.58 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 48227351 | 8/1/2018 | $589.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 484056 | 8/1/2018 | $271.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 5377255 | 8/1/2018 | $1,568.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 647905-7305 | 8/1/2018 | $647.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 5971220718 | 7/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 46562012-7295 | 8/1/2018 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1716703 | 8/1/2018 | $727.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 4297905 | 8/2/2018 | $780.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 7612440718 | 7/31/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 885969-6513 | 7/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 10476954-7264 | 8/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 10476954-7265 | 8/1/2018 | $185.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1136606 | 8/1/2018 | $690.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1219059-7266 | 8/1/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1219059-7268 | 8/1/2018 | $1,044.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1318865 | 8/1/2018 | $1,174.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43171254-7282 | 8/1/2018 | $188.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1559455-7270 | 8/1/2018 | $164.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43171254-7281 | 8/1/2018 | $134.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 19535712 | 8/1/2018 | $411.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1974753 | 8/1/2018 | $904.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 276611-7271 | 8/1/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 276611-7272 | 8/1/2018 | $313.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 376159 | 8/1/2018 | $954.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 3955655-7273 | 8/1/2018 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 3955655-7274 | 8/1/2018 | $994.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 423402 | 8/1/2018 | $856.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 43145704-7277 | 8/1/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 788763 | 8/1/2018 | $745.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 1559455-7269 | 8/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 40456355-7333 | 8/2/2018 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 284660 | 8/2/2018 | $716.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3303755-7319 | 8/2/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3303755-7320 | 8/2/2018 | $936.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3513406-7323 | 8/2/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3513406-7324 | 8/2/2018 | $1,429.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3644705-7325 | 8/2/2018 | $117.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3644705-7326 | 8/2/2018 | $1,281.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3671761-7327 | 8/2/2018 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3671761-7328 | 8/2/2018 | $1,347.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 664415 | 8/1/2018 | $846.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3999356-7332 | 8/2/2018 | $397.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1604409 | 8/2/2018 | $579.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 40456355-7334 | 8/2/2018 | $713.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 41170815-7337 | 8/2/2018 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 41170815-7338 | 8/2/2018 | $487.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 4142856 | 8/2/2018 | $271.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 42017452 | 8/2/2018 | $435.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 42102201-7339 | 8/2/2018 | $77.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 42102201-7340 | 8/2/2018 | $1,161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 42688359-7341 | 8/2/2018 | $103.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011227 | $5,331.82 | 9/6/2018 | 234903 | 8/7/2018 | $1,346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 3999356-7331 | 8/2/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 49837054 | 8/1/2018 | $558.92 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 813304 | 8/1/2018 | $1,164.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 9253704 | 8/1/2018 | $395.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006967 | $23,780.43 | 8/30/2018 | 980007 | 8/1/2018 | $417.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 1855430618 | 6/30/2018 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 1855430718 | 7/31/2018 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 46142454 | 8/1/2018 | $548.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 46880105 | 8/1/2018 | $772.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 47905955-6453 | 8/1/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 47905955-6454 | 8/1/2018 | $288.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 2542105-7318 | 8/2/2018 | $1,291.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 48297056 | 8/1/2018 | $1,123.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 2542105-7317 | 8/2/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 6146920618 | 6/30/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 6146920718 | 7/31/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 10616506 | 8/2/2018 | $906.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1148658-7309 | 8/2/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1148658-7310 | 8/2/2018 | $325.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1439358-7311 | 8/2/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1439358-7312 | 8/2/2018 | $1,302.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1506059-7315 | 8/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 1506059-7316 | 8/2/2018 | $615.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 5278600718 | 7/31/2018 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007736 | $4,137.68 | 8/31/2018 | 48172505 | 8/1/2018 | $735.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 43761256B-7218 | 7/30/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1105456 | 7/30/2018 | $631.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1237503-7209 | 7/30/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1237503-7210 | 7/30/2018 | $213.29 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1503503 | 7/30/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1599058-7211 | 7/29/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1599058-7212 | 7/29/2018 | $438.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1880616 | 7/30/2018 | $290.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1957007 | 7/30/2018 | $494.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 43738054-7213 | 7/28/2018 | $1,848.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 47175507 | 7/30/2018 | $290.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 43761256B-7217 | 7/30/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1101253 | 7/30/2018 | $709.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45278305 | 7/30/2018 | $286.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45786854-7221 | 7/30/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45786854-7222 | 7/30/2018 | $715.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45849053-7223 | 7/30/2018 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45849053-7224 | 7/30/2018 | $792.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 45855157 | 7/30/2018 | $189.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 46347703 | 7/30/2018 | $726.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 46353751-7225 | 7/30/2018 | $505.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 7250850718 | 7/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 43761256A | 7/30/2018 | $513.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 47357958-6442 | 7/27/2018 | $783.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49269354-7200 | 7/27/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49269354-7201 | 7/27/2018 | $322.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49611053-7204 | 7/27/2018 | $415.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 49611053-7206 | 7/27/2018 | $2,274.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 910462 | 7/27/2018 | $529.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004840 | $42,638.67 | 8/27/2018 | 9530206 | 7/27/2018 | $956.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 33399106 | 7/27/2018 | $339.19 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 44872408 | 7/27/2018 | $1,037.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 45643404 | 7/27/2018 | $433.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1105208-7208 | 7/30/2018 | $297.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 46735958 | 7/27/2018 | $514.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1105208-7207 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 47587858 | 7/27/2018 | $553.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 47605052 | 7/27/2018 | $791.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 48096905 | 7/27/2018 | $486.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 48299507 | 7/27/2018 | $392.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 49024013 | 7/27/2018 | $546.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 65871402 | 7/27/2018 | $1,086.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 9078702 | 7/27/2018 | $672.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 9228803 | 7/27/2018 | $2,817.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 1090753 | 7/30/2018 | $358.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 5053555 | 7/30/2018 | $290.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005449 | $9,643.63 | 8/28/2018 | 46297561 | 7/27/2018 | $285.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 9571653 | 7/31/2018 | $357.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 46509909-7255 | 7/31/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 46509909-7256 | 7/31/2018 | $679.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 47560958 | 7/31/2018 | $531.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 48185362-7258 | 7/31/2018 | $810.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 700206-7259 | 7/31/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 700206-7261 | 7/31/2018 | $303.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 721858 | 7/31/2018 | $643.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 747754 | 7/31/2018 | $385.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 806752-7263 | 7/31/2018 | $505.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 46491458-7228 | 7/30/2018 | $732.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 9322655 | 7/31/2018 | $798.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 45370255-7250 | 7/31/2018 | $849.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 196008 | 7/31/2018 | $338.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 2840440718 | 7/31/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 364892-6378 | 7/31/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 43050254 | 7/31/2018 | $524.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 44478007 | 7/31/2018 | $757.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 45846762-6402 | 7/31/2018 | $484.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 46638655 | 7/31/2018 | $265.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 48271763-6461 | 7/31/2018 | $977.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006965 | $2,780.26 | 8/30/2018 | 4905620718 | 7/31/2018 | $119.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 9048002 | 7/31/2018 | $633.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1293556-7237 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 9387856 | 7/30/2018 | $631.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005451 | $10,684.00 | 8/28/2018 | 981905-7229 | 7/30/2018 | $900.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006291 | $1,926.09 | 8/29/2018 | 44250858 | 7/30/2018 | $412.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006291 | $1,926.09 | 8/29/2018 | 47182210 | 7/30/2018 | $1,053.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006291 | $1,926.09 | 8/29/2018 | 47287655 | 7/30/2018 | $257.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006291 | $1,926.09 | 8/29/2018 | 48405506 | 7/30/2018 | $327.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006291 | $1,926.09 | 8/29/2018 | 9105202 | 7/30/2018 | $272.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1010103-7232 | 7/31/2018 | $828.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1036703-7233 | 7/31/2018 | $489.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 46418056-7254 | 7/31/2018 | $418.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 112108 | 7/31/2018 | $471.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 46186610 | 7/31/2018 | $634.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1293556-7238 | 7/31/2018 | $242.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1508357 | 7/31/2018 | $396.02 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit A                                            P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1836753-7242 | 7/31/2018 | $417.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 37815154-7243 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 37815154-7245 | 7/31/2018 | $904.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 38635603 | 7/31/2018 | $645.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 45020305-7246 | 7/31/2018 | $301.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 45080956-7248 | 7/31/2018 | $437.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 45370255-7249 | 7/31/2018 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 43267059-7343 | 8/2/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006293 | $12,739.45 | 8/29/2018 | 1091557 | 7/31/2018 | $437.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 454965 | 8/6/2018 | $395.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 47306204 | 8/3/2018 | $311.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 47359110-10952 | 8/3/2018 | $488.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 47361665 | 8/3/2018 | $1,176.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 47395653 | 8/3/2018 | $704.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 483553 | 8/3/2018 | $776.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 18889702 | 8/6/2018 | $1,234.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 19924508-7446 | 8/6/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 19924508-7447 | 8/6/2018 | $457.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 26710 | 8/6/2018 | $735.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 78894020A | 8/6/2018 | $518.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 443957 | 8/5/2018 | $621.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 44757058 | 8/3/2018 | $665.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 45610551-7452 | 8/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 45610551-7453 | 8/6/2018 | $608.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 46723860 | 8/6/2018 | $221.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 47096211 | 8/6/2018 | $280.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 503675517-7456 | 8/6/2018 | $46.75 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                 Exhibit A                                 P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 503675517-7457 | 8/6/2018 | $714.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 551353 | 8/6/2018 | $1,003.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 58924356 | 8/4/2018 | $1,541.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 48157503-7430 | 8/3/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 35460056-7450 | 8/4/2018 | $1,074.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 880855-7441 | 8/3/2018 | $783.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 42688359-7342 | 8/2/2018 | $1,076.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 49462209-7433 | 8/3/2018 | $130.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 49462209-7435 | 8/3/2018 | $1,562.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 57486553-7436 | 8/3/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 57486553-7437 | 8/3/2018 | $138.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 605259 | 8/3/2018 | $743.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 605358 | 8/3/2018 | $579.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 649206 | 8/3/2018 | $913.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 822308 | 8/3/2018 | $210.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 46890110-10951 | 8/3/2018 | $1,006.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 826658-7439 | 8/3/2018 | $597.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 45075403 | 8/3/2018 | $1,082.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 9742303 | 8/3/2018 | $890.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 98056-7444 | 8/3/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 98056-7445 | 8/3/2018 | $1,182.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 24669210 | 8/3/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 24669211 | 8/3/2018 | $498.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 34847259 | 8/3/2018 | $345.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 39817606 | 8/3/2018 | $1,583.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 44623059 | 8/3/2018 | $567.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009107 | $9,502.15 | 9/4/2018 | 44672352 | 8/3/2018 | $491.57 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 78894020B-7460 | 8/6/2018 | $411.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 826658-7438 | 8/3/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 46460557 | 8/7/2018 | $843.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 39768109 | 8/7/2018 | $389.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 42660754-7480 | 8/7/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 42660754-7482 | 8/7/2018 | $1,366.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 44150361-7483 | 8/7/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 44150361-7484 | 8/7/2018 | $442.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 44150362-7485 | 8/7/2018 | $124.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 44150362-7486 | 8/7/2018 | $1,348.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 4460 | 8/7/2018 | $682.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 45833904-7487 | 8/7/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 7795054 | 8/6/2018 | $235.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 46263209 | 8/7/2018 | $1,014.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 3475159-7478 | 8/7/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 465601 | 8/7/2018 | $356.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 47333356 | 8/7/2018 | $585.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 47593668 | 8/7/2018 | $766.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 48168552 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 5803909 | 8/7/2018 | $667.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 609556 | 8/7/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 643459-7490 | 8/7/2018 | $330.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 675006 | 8/7/2018 | $718.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 7616807 | 8/7/2018 | $511.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 45833904-7488 | 8/7/2018 | $881.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010413 | $1,016.57 | 9/5/2018 | 48838904 | 8/6/2018 | $651.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 78894020B-7461 | 8/6/2018 | $1,782.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 792954 | 8/6/2018 | $1,202.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 8261204 | 8/4/2018 | $612.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 883062-7462 | 8/6/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 883062-7463 | 8/6/2018 | $404.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 884768 | 8/6/2018 | $205.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 954207-7464 | 8/4/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 954207-7466 | 8/4/2018 | $887.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 979509-7467 | 8/6/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 39630859 | 8/7/2018 | $958.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010413 | $1,016.57 | 9/5/2018 | 44267012 | 8/6/2018 | $506.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 3475159-7479 | 8/7/2018 | $645.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010413 | $1,016.57 | 9/5/2018 | 8064355 | 8/6/2018 | $404.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1057505 | 8/7/2018 | $472.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1114802-7472 | 8/7/2018 | $1,462.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1335603-7473 | 8/7/2018 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1335603-7475 | 8/7/2018 | $850.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1373308 | 8/7/2018 | $533.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 1673805 | 8/7/2018 | $899.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 19555504 | 8/7/2018 | $578.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010415 | $20,026.30 | 9/5/2018 | 19632007 | 8/7/2018 | $417.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 478605 | 8/3/2018 | $1,027.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009109 | $14,624.27 | 9/4/2018 | 979509-7468 | 8/6/2018 | $389.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 44889206-10945 | 8/2/2018 | $0.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 9230954-7369 | 8/2/2018 | $481.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 9331455 | 8/2/2018 | $430.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 9499554 | 8/2/2018 | $324.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 9633057 | 8/2/2018 | $852.39 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 35875703-10939 | 8/2/2018 | $1,101.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 42041756-10941 | 8/2/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 42041756-10942 | 8/2/2018 | $171.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 43379655 | 8/2/2018 | $802.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 44696907-10943 | 8/2/2018 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 968856 | 8/2/2018 | $1,332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 44749507 | 8/2/2018 | $633.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 663454 | 8/2/2018 | $336.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 44889206-10947 | 8/2/2018 | $820.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 46467906 | 8/2/2018 | $880.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 47429311 | 8/2/2018 | $439.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 48732460-10948 | 8/2/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 48732460-10949 | 8/2/2018 | $446.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 48966701 | 8/2/2018 | $1,050.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 68496907 | 8/2/2018 | $897.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 9331303 | 8/2/2018 | $574.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 48157503-7432 | 8/3/2018 | $1,359.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 44696907-10944 | 8/2/2018 | $562.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46388101 | 8/2/2018 | $409.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 43267059-7344 | 8/2/2018 | $1,144.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 43994701-7348 | 8/2/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 43994701-7349 | 8/2/2018 | $519.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 45223354-7350 | 8/2/2018 | $199.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 45223354-7351 | 8/2/2018 | $1,618.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46168262-7354 | 8/2/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46168262-7355 | 8/2/2018 | $1,059.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46193253-7356 | 8/2/2018 | $252.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46227552-7358 | 8/2/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 856455 | 8/2/2018 | $367.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46227704-7362 | 8/2/2018 | $585.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 856454 | 8/2/2018 | $124.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46473502 | 8/2/2018 | $448.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46637959-7363 | 8/2/2018 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46637959-7364 | 8/2/2018 | $1,030.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 47340108 | 8/2/2018 | $218.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 48502901-7365 | 8/2/2018 | $432.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 48502901-7366 | 8/2/2018 | $3,118.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 4864951-7367 | 8/2/2018 | $132.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 4864951-7368 | 8/2/2018 | $1,353.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 587865 | 8/2/2018 | $531.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 1229210-7372 | 8/3/2018 | $702.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007737 | $32,488.24 | 8/31/2018 | 46227552-7359 | 8/2/2018 | $502.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45971154-7416 | 8/3/2018 | $2,481.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43946810-7396 | 8/3/2018 | $84.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43946810-7397 | 8/3/2018 | $792.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 44648857-7400 | 8/3/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 44648857-7401 | 8/3/2018 | $671.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 4494659-7404 | 8/3/2018 | $929.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45247506-7406 | 8/3/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45247506-7407 | 8/3/2018 | $519.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45734610-7409 | 8/3/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45734610-7410 | 8/3/2018 | $715.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008345 | $10,119.74 | 9/3/2018 | 9345458 | 8/2/2018 | $423.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45971154-7415 | 8/3/2018 | $265.00 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43770813-7393 | 8/3/2018 | $1,049.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 46548409-7417 | 8/3/2018 | $85.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 46548409-7418 | 8/3/2018 | $1,229.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 46804408 | 8/3/2018 | $1,052.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 4690152-7419 | 8/3/2018 | $161.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 4690152-7420 | 8/3/2018 | $1,435.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 47347205-7424 | 8/3/2018 | $892.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 47415354-7425 | 8/3/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 47415354-7426 | 8/3/2018 | $1,050.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 47466153 | 8/3/2018 | $1,060.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 45852805 | 8/3/2018 | $1,126.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 42444456 | 8/3/2018 | $552.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 1260301 | 8/3/2018 | $857.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 1753654-7373 | 8/3/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 1753654-7374 | 8/3/2018 | $612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 205901 | 8/3/2018 | $169.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 22141309 | 8/3/2018 | $793.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 251704 | 8/3/2018 | $359.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 2968155 | 8/3/2018 | $733.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 3921151-7377 | 8/3/2018 | $125.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 3921151-7378 | 8/3/2018 | $890.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43838856-7395 | 8/3/2018 | $422.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 4162310 | 8/3/2018 | $736.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43838856-7394 | 8/3/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 42849803-7382 | 8/3/2018 | $813.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43027453-7384 | 8/3/2018 | $1,067.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43116559-7385 | 8/3/2018 | $75.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43116559-7387 | 8/3/2018 | $684.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43129608 | 8/3/2018 | $793.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 4340705-7389 | 8/3/2018 | $2,429.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43410753-7390 | 8/3/2018 | $208.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43410753-7391 | 8/3/2018 | $1,973.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 43770813-7392 | 8/3/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 373860-7790 | 8/16/2018 | $386.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008367 | $40,047.25 | 9/3/2018 | 39271503-7380 | 8/3/2018 | $876.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19668456-8175 | 8/29/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19276705 | 8/29/2018 | $258.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19315105 | 8/29/2018 | $395.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19315456 | 8/29/2018 | $1,407.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19358853-8167 | 8/29/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19358853-8168 | 8/29/2018 | $621.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19386406-8169 | 8/29/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19386406-8170 | 8/29/2018 | $669.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19569958 | 8/29/2018 | $775.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19619406-8172 | 8/29/2018 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4694656-8188 | 8/29/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19668456-8174 | 8/29/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19207161 | 8/29/2018 | $290.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 2839806 | 8/29/2018 | $609.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3244957-8176 | 8/29/2018 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3244957-8177 | 8/29/2018 | $2,137.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3635353-8180 | 8/29/2018 | $119.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3635353-8181 | 8/29/2018 | $1,326.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3927652-8186 | 8/29/2018 | $0.24 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 95

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 3927652-8187 | 8/29/2018 | $380.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4099201 | 8/29/2018 | $2,444.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 93307-8141 | 8/28/2018 | $928.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19619406-8173 | 8/29/2018 | $679.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 18590604-8156 | 8/29/2018 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19818855 | 8/8/2018 | $1,376.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 97862204-8146 | 8/28/2018 | $1,097.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 99629754-8149 | 8/28/2018 | $350.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021445 | $3,197.21 | 9/27/2018 | 46728408 | 8/28/2018 | $2,039.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021445 | $3,197.21 | 9/27/2018 | 48282853-11045 | 8/28/2018 | $872.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021445 | $3,197.21 | 9/27/2018 | 7757511 | 8/28/2018 | $724.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021445 | $3,197.21 | 9/27/2018 | 97870309 | 8/28/2018 | $334.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 1649058-8150 | 8/29/2018 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 1649058-8151 | 8/29/2018 | $527.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19276502 | 8/29/2018 | $897.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 18304506 | 8/29/2018 | $461.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19270106 | 8/29/2018 | $431.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 18590604-8157 | 8/29/2018 | $933.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 18923104 | 8/29/2018 | $1,559.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 18986754 | 8/29/2018 | $587.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19119557-8159 | 8/29/2018 | $1,073.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19126708-8161 | 8/29/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19126708-8162 | 8/29/2018 | $360.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19171055 | 8/29/2018 | $331.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19185953-8163 | 8/29/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 19185953-8164 | 8/29/2018 | $204.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4694656-8189 | 8/29/2018 | $1,506.69 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 17950204-8154 | 8/29/2018 | $861.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19001756 | 8/30/2018 | $194.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 17238953-8203 | 8/30/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 17238953-8204 | 8/30/2018 | $810.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 17348252-8205 | 8/30/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 17348252-8206 | 8/30/2018 | $529.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 1743119 | 8/7/2018 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18113504-8207 | 8/30/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18113504-8208 | 8/30/2018 | $1,582.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18304554-8209 | 8/30/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18304554-8210 | 8/30/2018 | $385.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4428653 | 8/29/2018 | $749.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18891810 | 8/30/2018 | $596.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 16264508-8200 | 8/30/2018 | $1,315.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19066360-8211 | 8/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19066360-8212 | 8/30/2018 | $706.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19187501 | 8/30/2018 | $1,074.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19316755-8214 | 8/30/2018 | $468.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19318210-8215 | 8/30/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19318210-8216 | 8/30/2018 | $869.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19403262 | 3/10/2018 | $1,438.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19423307-8219 | 8/30/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4733706-8088 | 8/24/2018 | $2,176.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 18648859 | 8/30/2018 | $708.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 1036212-11046 | 8/29/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4735005-8192 | 8/29/2018 | $316.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 4735005-8193 | 8/29/2018 | $2,127.84 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 489207 | 8/29/2018 | $693.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 517754-8194 | 8/29/2018 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 517754-8196 | 8/29/2018 | $642.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 6779204 | 8/29/2018 | $437.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 7301355 | 8/29/2018 | $478.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 7362662 | 8/29/2018 | $515.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 7489006 | 8/29/2018 | $381.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 1701113-8202 | 8/30/2018 | $502.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 951406 | 8/29/2018 | $450.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 1701113-8201 | 8/30/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 1036212-11047 | 8/29/2018 | $219.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 1166504 | 8/29/2018 | $1,583.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 46347559-11049 | 8/29/2018 | $1,015.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 567058 | 8/29/2018 | $1,598.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 756707-11051 | 8/29/2018 | $702.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 899304 | 8/29/2018 | $1,094.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022163 | $7,157.56 | 9/28/2018 | 942906-11053 | 8/29/2018 | $1,040.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 1094251 | 8/30/2018 | $914.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 1601914 | 8/3/2018 | $839.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 93307-8140 | 8/28/2018 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021447 | $28,300.79 | 9/27/2018 | 9172755 | 8/29/2018 | $664.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 18933359-8101 | 8/25/2018 | $262.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 67867903 | 8/24/2018 | $708.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 7787703A | 8/24/2018 | $3,742.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 7787704 | 8/24/2018 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 97083604-11040 | 8/24/2018 | $765.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 98225003 | 8/24/2018 | $678.34 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 993853-11043 | 8/24/2018 | $977.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 1036801 | 8/27/2018 | $556.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 1040008 | 8/27/2018 | $318.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 16242251 | 8/25/2018 | $729.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 2114607-8106 | 8/27/2018 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 18933359-8100 | 8/25/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 46218108-11038 | 8/24/2018 | $485.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19045912 | 8/27/2018 | $183.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19242201 | 8/27/2018 | $876.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19421004 | 8/27/2018 | $2,300.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19421107 | 8/27/2018 | $385.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19456209 | 8/25/2018 | $927.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19533618 | 8/27/2018 | $162.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19659314-8104 | 8/27/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19659314-8105 | 8/27/2018 | $284.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 97862204-8144 | 8/28/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 18734956 | 8/27/2018 | $744.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 8099060 | 8/24/2018 | $752.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 37358753 | 8/16/2018 | $1,191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4786955-8089 | 8/24/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4786955-8090 | 8/24/2018 | $1,413.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4798406-8091 | 8/24/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4798406-8092 | 8/24/2018 | $496.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4999402 | 8/24/2018 | $469.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 7225605 | 8/24/2018 | $652.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 7565905 | 8/24/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 806407-8093 | 8/24/2018 | $204.00 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 675310 | 8/24/2018 | $705.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 8099059 | 8/24/2018 | $291.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 48428206 | 8/24/2018 | $505.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 8694559-8097 | 8/24/2018 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 8694559-8098 | 8/24/2018 | $623.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 98980004 | 8/24/2018 | $1,332.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 99636201 | 8/24/2018 | $324.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 42792255 | 8/24/2018 | $534.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 44249062-11036 | 8/24/2018 | $1,248.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 44495053 | 8/24/2018 | $753.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 44637955 | 8/24/2018 | $384.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019917 | $12,607.95 | 9/25/2018 | 45015309 | 8/24/2018 | $1,310.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 2114607-8107 | 8/27/2018 | $3,118.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 806407-8094 | 8/24/2018 | $1,503.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 3110008 | 8/28/2018 | $322.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19445258 | 8/28/2018 | $193.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19468659 | 8/28/2018 | $692.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19474003 | 8/28/2018 | $981.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19616453-8128 | 8/28/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19616453-8129 | 8/28/2018 | $356.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19669504 | 8/28/2018 | $1,574.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19706906 | 8/28/2018 | $568.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19769255 | 8/28/2018 | $476.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19901610 | 8/28/2018 | $684.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 19730605 | 8/27/2018 | $795.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 2778205-8131 | 8/28/2018 | $673.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19111153 | 8/28/2018 | $421.59 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 39822211-8134 | 8/28/2018 | $808.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 41937754-8136 | 8/28/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 4455606 | 8/28/2018 | $639.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 4542858-8138 | 8/28/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 4542858-8139 | 8/28/2018 | $1,419.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 580803 | 8/28/2018 | $495.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 68070551 | 8/28/2018 | $371.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 7659909 | 8/28/2018 | $377.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 78303305 | 8/28/2018 | $254.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 2778205-8130 | 8/28/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 46296514 | 8/27/2018 | $621.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 3052030-8110 | 8/27/2018 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 3052030-8111 | 8/27/2018 | $809.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 40215152 | 8/27/2018 | $957.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 6030556 | 8/27/2018 | $637.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 6911204 | 8/27/2018 | $344.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 6972012 | 8/27/2018 | $542.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 836305-8112 | 8/27/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019919 | $15,087.17 | 9/25/2018 | 836305-8113 | 8/27/2018 | $414.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 40794712 | 8/27/2018 | $401.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19259103-8126 | 8/28/2018 | $865.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 45673504 | 8/27/2018 | $541.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19259103-8125 | 8/28/2018 | $0.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 7989403 | 8/27/2018 | $7,782.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 7989404 | 8/27/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 10150152-8115 | 8/28/2018 | $525.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 18759110-8118 | 8/28/2018 | $28.60 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 18759110-8119 | 8/28/2018 | $532.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 18870864-8121 | 8/28/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 18870864-8122 | 8/28/2018 | $630.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 18934305 | 8/28/2018 | $547.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020811 | $17,575.87 | 9/26/2018 | 19015656 | 8/28/2018 | $553.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2158202 | 8/30/2018 | $8,466.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020809 | $9,598.62 | 9/26/2018 | 43568456 | 8/27/2018 | $836.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 57331706-8336 | 8/31/2018 | $1,345.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46402452-8322 | 8/31/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46402452-8324 | 8/31/2018 | $920.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46424756 | 8/31/2018 | $381.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46621453-8329 | 8/31/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46621453-8330 | 8/31/2018 | $1,197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 46673806A | 5/3/2018 | $73.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 47491355A | 6/21/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 525855-8331 | 8/31/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 525855-8332 | 8/31/2018 | $573.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 99430309-8348 | 8/31/2018 | $755.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 57331706-8335 | 8/31/2018 | $319.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4238603-8319 | 8/31/2018 | $1,189.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 671456-8340 | 8/31/2018 | $1,158.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 677859 | 8/31/2018 | $679.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 7347006 | 8/31/2018 | $263.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 892907-8341 | 8/31/2018 | $348.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 892907-8342 | 8/31/2018 | $1,752.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 896455-8344 | 8/31/2018 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 896455-8345 | 8/31/2018 | $1,075.83 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 97449056A | 3/15/2018 | $243.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3454652 | 8/31/2018 | $402.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 543305-8334 | 8/31/2018 | $1,337.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3618905-8308 | 8/31/2018 | $3,840.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 19423307-8220 | 8/30/2018 | $464.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3456161-8294 | 8/31/2018 | $1,684.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3456456-8295 | 8/31/2018 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3456456-8296 | 8/31/2018 | $703.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3458701-8297 | 8/31/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3458701-8298 | 8/31/2018 | $824.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3497905-8301 | 8/31/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3497905-8302 | 8/31/2018 | $1,482.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3516053-8305 | 8/31/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4410260 | 8/31/2018 | $648.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3614007 | 8/31/2018 | $1,024.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 43729305A | 6/22/2018 | $134.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3918605-8309 | 8/31/2018 | $104.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3918605-8310 | 8/31/2018 | $1,019.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3918903-8313 | 8/31/2018 | $380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3918903-8314 | 8/31/2018 | $3,120.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4022652-8315 | 8/31/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4022652-8316 | 8/31/2018 | $1,300.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4195705 | 8/31/2018 | $157.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4195706 | 8/31/2018 | $1,358.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 4238603-8317 | 8/31/2018 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 1269559-11064 | 8/31/2018 | $1,153.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3516053-8306 | 8/31/2018 | $3,307.78 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                               Exhibit A                               P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 5146295-1 | 10/4/2018 | $2,198.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 18847363-8352 | 9/3/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 18847363-8353 | 9/3/2018 | $940.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 1939601 | 9/1/2018 | $217.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 19815906-8354 | 9/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 19815906-8355 | 9/2/2018 | $1,027.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 4195701-8358 | 9/3/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 4195701-8359 | 9/3/2018 | $869.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 50642663 | 4/18/2018 | $356.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 5928508 | 9/3/2018 | $178.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 99430309-8346 | 8/31/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 144485-2 | 10/10/2018 | $25,409.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 144485-8349 | 9/1/2018 | $434.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 5146295-2 | 10/5/2018 | $1,972.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 5146295-3 | 10/8/2018 | $11,005.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 5146295-4 | 10/9/2018 | $13,213.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 5146295-5 | 10/10/2018 | $7,766.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781024584 | 10/3/2018 | $12,189.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781025359 | 10/4/2018 | $21,193.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781026418 | 10/5/2018 | $33,396.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781027268 | 10/8/2018 | $41,564.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781028023 | 10/9/2018 | $12,342.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 144485 | 10/9/2018 | $20,707.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 647712-11070 | 8/31/2018 | $378.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 17926105 | 8/31/2018 | $1,144.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 19595057 | 8/31/2018 | $515.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 19885452 | 8/31/2018 | $519.52 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 2840440818 | 8/31/2018 | $27.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 364892-11066 | 8/31/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 44065703 | 8/31/2018 | $1,199.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 46354752 | 9/2/2018 | $762.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 4905620818 | 8/31/2018 | $119.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 5278600818 | 8/31/2018 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 18782359-8351 | 9/2/2018 | $311.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 5971220818 | 8/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023557 | $4,529.00 | 10/2/2018 | 18782359-8350 | 9/2/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 687812 | 8/31/2018 | $814.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 7022305 | 8/31/2018 | $291.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 7250850818 | 8/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 748858-11072 | 8/31/2018 | $877.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 7612440818 | 8/31/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 885969-11073 | 8/31/2018 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 927705 | 8/31/2018 | $320.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 932654-11074 | 8/31/2018 | $1,781.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 98241712-11076 | 8/31/2018 | $930.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3425756-8288 | 8/31/2018 | $1,063.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023555 | $11,505.18 | 10/2/2018 | 530404-11067 | 8/31/2018 | $697.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 7093059 | 8/30/2018 | $691.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4376803-8254 | 8/30/2018 | $260.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4376803-8255 | 8/30/2018 | $2,422.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4426207 | 8/30/2018 | $1,521.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4476352-8258 | 8/30/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4476352-8259 | 8/30/2018 | $895.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 46729703-8260 | 8/30/2018 | $352.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4735354 | 8/30/2018 | $655.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 5808606 | 8/30/2018 | $652.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 60846808 | 7/19/2018 | $1,044.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 19376113 | 8/30/2018 | $852.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 6950805 | 8/30/2018 | $876.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4321602-8249 | 8/30/2018 | $578.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 769304-8262 | 8/30/2018 | $649.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 873904-8265 | 8/30/2018 | $404.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 951456 | 8/30/2018 | $464.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 97702667 | 3/24/2018 | $127.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 1054861-11054 | 8/30/2018 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 1054861-11055 | 8/30/2018 | $849.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 1179504 | 8/30/2018 | $575.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 17552363A | 6/13/2018 | $281.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3456161-8293 | 8/31/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 6632905 | 8/30/2018 | $1,165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3832504-8235 | 8/30/2018 | $783.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2335451-8222 | 8/30/2018 | $1,450.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2734002-8223 | 8/30/2018 | $1.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2734002-8224 | 8/30/2018 | $1,151.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2981402-8226 | 8/30/2018 | $219.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 2981402-8227 | 8/30/2018 | $2,611.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3075406-8230 | 8/30/2018 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3075406-8231 | 8/30/2018 | $526.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3117553-8232 | 8/30/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3117553-8233 | 8/30/2018 | $361.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4321952-8253 | 8/30/2018 | $2,456.23 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3832504-8234 | 8/30/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4321952-8252 | 8/30/2018 | $291.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4028860-8238 | 8/30/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4028860-8239 | 8/30/2018 | $563.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4028951-8240 | 8/30/2018 | $244.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4028951-8241 | 8/30/2018 | $1,686.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4084955-8242 | 8/30/2018 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4084955-8243 | 8/30/2018 | $1,198.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4212653-8244 | 8/30/2018 | $350.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4212653-8245 | 8/30/2018 | $2,870.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 4321602-8248 | 8/30/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 19413854-11056 | 8/30/2018 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022165 | $47,868.15 | 9/28/2018 | 3672206 | 8/30/2018 | $583.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19187857 | 8/31/2018 | $796.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18844953 | 8/31/2018 | $1,737.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18948811 | 8/31/2018 | $937.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18959356 | 8/31/2018 | $416.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18963802A | 8/31/2018 | $1,263.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18963802B-8279 | 8/31/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18971410 | 8/31/2018 | $500.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18973806 | 8/31/2018 | $827.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19130756 | 8/31/2018 | $754.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19143755 | 8/31/2018 | $1,077.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 19339903 | 8/30/2018 | $986.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19156258 | 8/31/2018 | $430.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18742805 | 8/31/2018 | $1,041.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19281554 | 8/31/2018 | $532.36 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19346361 | 8/31/2018 | $578.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19481009 | 8/31/2018 | $721.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19505660 | 8/31/2018 | $925.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19731258-8280 | 8/31/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19731258-8282 | 8/31/2018 | $434.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19936951-8286 | 8/31/2018 | $874.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3195960 | 8/31/2018 | $872.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 3425756-8287 | 8/31/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 19156201 | 8/31/2018 | $856.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 882306 | 8/30/2018 | $819.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 19413854-11057 | 8/30/2018 | $585.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 19447456 | 8/30/2018 | $860.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 44575255 | 8/30/2018 | $1,233.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 47533504-11058 | 8/30/2018 | $1,609.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 574706-11060 | 8/30/2018 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 574706-11061 | 8/30/2018 | $1,074.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 6508505 | 8/30/2018 | $1,016.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 656109 | 8/30/2018 | $767.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 689154 | 8/30/2018 | $1,009.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18819203-8274 | 8/31/2018 | $1,542.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 873610-11063 | 8/30/2018 | $846.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18819203-8273 | 8/31/2018 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 1013104-8267 | 8/31/2018 | $721.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 1080912-8268 | 8/31/2018 | $282.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 1080912-8270 | 8/31/2018 | $2,124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 1126004-8271 | 8/31/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 1126004-8272 | 8/31/2018 | $257.30 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 17725304 | 8/31/2018 | $322.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18490352 | 8/31/2018 | $421.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18547058 | 8/31/2018 | $1,390.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022814 | $59,179.30 | 10/1/2018 | 18733506 | 8/31/2018 | $1,381.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4733706-8087 | 8/24/2018 | $198.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022795 | $15,571.80 | 10/1/2018 | 7177809 | 8/30/2018 | $2,093.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 37292660-11004 | 8/17/2018 | $2,097.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 822957 | 8/17/2018 | $497.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 8319956 | 8/17/2018 | $669.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 848156 | 8/17/2018 | $398.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 96976406 | 8/17/2018 | $831.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 98210506 | 8/17/2018 | $1,119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 98738966-7894 | 8/17/2018 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 98738966-7895 | 8/17/2018 | $852.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 1226556-11000 | 8/18/2018 | $1,259.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 24807 | 8/17/2018 | $445.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 1284203-7898 | 8/20/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 31035455 | 8/17/2018 | $765.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 7672759 | 8/17/2018 | $523.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 42875505 | 8/17/2018 | $848.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 44185104 | 8/17/2018 | $356.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 44431652-11005 | 8/17/2018 | $1,100.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 45756957-11007 | 8/17/2018 | $952.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 45784406 | 8/17/2018 | $459.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 45930653 | 8/17/2018 | $748.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 46120554-11009 | 8/17/2018 | $615.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 47075612-11012 | 8/17/2018 | $456.59 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 42311209-7869 | 8/17/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/18/2018 | 29836452 | 8/17/2018 | $618.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 47292253-7884 | 8/17/2018 | $634.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 3956552-7935 | 8/21/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 43345255-7871 | 8/17/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 43345255-7873 | 8/17/2018 | $1,150.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 44525361-7874 | 8/17/2018 | $144.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 44525361-7875 | 8/17/2018 | $1,565.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 44640661 | 8/17/2018 | $910.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 45020305-7876 | 8/17/2018 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 45020305-7877 | 8/17/2018 | $1,475.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 46093759-7880 | 8/17/2018 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 822955 | 8/17/2018 | $855.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4658102 | 8/17/2018 | $749.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 8168162 | 8/17/2018 | $512.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 47758553-7885 | 8/17/2018 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 47758553-7886 | 8/17/2018 | $1,807.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4929663-7890 | 8/17/2018 | $94.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4929663-7891 | 8/17/2018 | $1,477.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4931759 | 8/17/2018 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4931760 | 8/17/2018 | $1,390.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 5500204-7892 | 8/17/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 5500204-7893 | 8/17/2018 | $802.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 630758 | 8/17/2018 | $216.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 1284203-7899 | 8/20/2018 | $400.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 46093759-7882 | 8/17/2018 | $826.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19434758-7923 | 8/21/2018 | $393.33 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 47636659B-7916 | 8/20/2018 | $427.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 7555652 | 8/18/2018 | $902.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 7725956 | 8/20/2018 | $533.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 8113403 | 8/20/2018 | $272.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 1147162-7917 | 8/21/2018 | $436.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 18846708 | 8/21/2018 | $1,551.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19324506 | 8/21/2018 | $913.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19354354 | 8/21/2018 | $457.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19427260-7919 | 8/21/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016437 | $11,362.38 | 9/17/2018 | 49344908 | 8/17/2018 | $853.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19434758-7922 | 8/21/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 44175754 | 8/20/2018 | $234.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19492906 | 8/21/2018 | $736.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19597559 | 8/21/2018 | $824.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19597760-7926 | 8/21/2018 | $550.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19680657-7928 | 8/21/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19680657-7929 | 8/21/2018 | $293.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19727558 | 8/21/2018 | $460.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19908809 | 8/21/2018 | $481.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 3420160-7931 | 8/21/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 47786353 | 8/24/2018 | $558.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 19427260-7920 | 8/21/2018 | $556.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19365512 | 8/20/2018 | $270.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 144485-7900 | 8/18/2018 | $1,591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 17948156-7902 | 8/20/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 17948156-7903 | 8/20/2018 | $314.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 17948353-7904 | 8/20/2018 | $33.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 17948353-7905 | 8/20/2018 | $332.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 18567759 | 8/20/2018 | $696.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 18568456 | 8/20/2018 | $336.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 18678804-7906 | 8/20/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 18678804-7907 | 8/20/2018 | $660.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 47636659B-7915 | 8/20/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19240955 | 8/18/2018 | $1,150.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 47636659A | 8/20/2018 | $927.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19554754 | 8/20/2018 | $1,627.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19814766 | 8/20/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19820756 | 8/20/2018 | $984.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19911503 | 8/20/2018 | $686.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19911705 | 8/20/2018 | $558.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 19921054 | 8/20/2018 | $335.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 42698402 | 8/20/2018 | $516.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 4394006-7909 | 8/18/2018 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 4394006-7910 | 8/18/2018 | $731.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4197253-7866 | 8/17/2018 | $1,071.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016439 | $14,932.33 | 9/18/2018 | 18721155 | 8/20/2018 | $977.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 64197016 | 8/16/2018 | $675.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 46481251-7821 | 8/16/2018 | $2,101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4747259-7824 | 8/16/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4747259-7826 | 8/16/2018 | $1,270.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4990906-7827 | 8/16/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4990906-7828 | 8/16/2018 | $690.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 5305551-7831 | 8/16/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 5305551-7832 | 8/16/2018 | $1,141.29 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 552608 | 8/16/2018 | $530.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 5599258-7835 | 8/16/2018 | $230.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 40827657 | 8/16/2018 | $1,472.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 609308 | 8/16/2018 | $234.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 46414503-7817 | 8/16/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 668901 | 8/16/2018 | $941.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 7054658 | 8/16/2018 | $700.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 7819863 | 8/16/2018 | $268.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 7819864 | 8/16/2018 | $847.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 982609-7837 | 8/16/2018 | $1,133.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 99810853 | 8/16/2018 | $99.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 1159863 | 8/16/2018 | $787.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 37322456 | 8/16/2018 | $579.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 42311209-7870 | 8/17/2018 | $717.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 5599258-7836 | 8/16/2018 | $2,002.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4289302-7803 | 8/16/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 38150103-7791 | 8/16/2018 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 38150103-7792 | 8/16/2018 | $410.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 38150104-7793 | 8/16/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 38150104-7794 | 8/16/2018 | $227.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 39241654-7796 | 8/16/2018 | $981.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 39241655 | 8/16/2018 | $53.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4136555 | 8/16/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4173254-7797 | 8/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4173254-7798 | 8/16/2018 | $1,272.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 46481251-7819 | 8/16/2018 | $194.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 42417055-7800 | 8/16/2018 | $373.94 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 46414503-7818 | 8/16/2018 | $705.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 4289302-7804 | 8/16/2018 | $2,382.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 43149354-7805 | 8/16/2018 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 43149354-7806 | 8/16/2018 | $1,469.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 438156-7807 | 8/16/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 438156-7808 | 8/16/2018 | $949.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 43858304 | 8/16/2018 | $785.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 45527058 | 8/16/2018 | $406.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 45577911-7813 | 8/16/2018 | $279.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 46116464-7816 | 8/16/2018 | $1,477.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 42981554-10992 | 8/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015224 | $43,227.70 | 9/14/2018 | 42417055-7799 | 8/16/2018 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4017051-7853 | 8/17/2018 | $690.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19964710 | 8/17/2018 | $848.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 29598602 | 8/17/2018 | $1,173.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3074403-7841 | 8/17/2018 | $157.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3074403-7842 | 8/17/2018 | $1,827.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 31035005-7843 | 8/17/2018 | $355.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 31035005-7845 | 8/17/2018 | $1,315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3134605A | 8/17/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3134605B-7848 | 8/17/2018 | $168.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3134605B-7849 | 8/17/2018 | $807.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 39597957 | 8/16/2018 | $2,518.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4017051-7852 | 8/17/2018 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19874160 | 8/17/2018 | $616.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 40360502 | 8/17/2018 | $583.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 416654-7854 | 8/17/2018 | $27.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 416654-7856 | 8/17/2018 | $246.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 416801-7857 | 8/17/2018 | $793.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 41937551-7859 | 8/17/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 41937551-7860 | 8/17/2018 | $1,874.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4197005-7863 | 8/17/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4197005-7864 | 8/17/2018 | $2,154.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 4197253-7865 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 3644002-7851 | 8/17/2018 | $822.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 47034853-10997 | 8/16/2018 | $674.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 42981554-10993 | 8/16/2018 | $485.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 43582404 | 8/16/2018 | $1,163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 43622706 | 8/16/2018 | $368.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 44260351 | 8/16/2018 | $905.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 44307006 | 8/16/2018 | $1,223.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 44579706 | 8/16/2018 | $693.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 45742155 | 8/16/2018 | $568.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 46502655 | 8/16/2018 | $974.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 46599453-10994 | 8/16/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19946002-7840 | 8/17/2018 | $1,040.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 47034853-10996 | 8/16/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19946002-7839 | 8/17/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 47965010 | 8/16/2018 | $800.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 7510807 | 8/16/2018 | $766.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 1154902 | 8/17/2018 | $759.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19210904 | 8/17/2018 | $661.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19295852 | 8/17/2018 | $548.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19645151 | 8/17/2018 | $308.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19651651 | 8/17/2018 | $696.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19739911 | 8/17/2018 | $729.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015801 | $40,099.69 | 9/17/2018 | 19777857 | 8/17/2018 | $410.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 3956552-7936 | 8/21/2018 | $376.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015785 | $14,445.18 | 9/17/2018 | 46599453-10995 | 8/16/2018 | $674.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 4550154-11029 | 8/23/2018 | $1,199.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 6563859 | 8/23/2018 | $458.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 7627554 | 8/23/2018 | $467.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 7730005 | 8/23/2018 | $1,173.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 7730106 | 8/23/2018 | $948.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 33374562 | 8/23/2018 | $830.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 39317505-11024 | 8/23/2018 | $904.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 43517354-11025 | 8/23/2018 | $1,051.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 44338907 | 8/23/2018 | $721.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 45397706 | 8/23/2018 | $1,027.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 1678706-8043 | 8/24/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 45463708-11028 | 8/23/2018 | $613.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4978352-8038 | 8/23/2018 | $1,601.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 45704456 | 8/23/2018 | $1,479.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 46848452 | 8/23/2018 | $743.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 49482551-11031 | 8/23/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 49482551-11033 | 8/23/2018 | $931.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 7023856 | 8/23/2018 | $771.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 833505 | 8/23/2018 | $825.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 98057206-11034 | 8/23/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 98057206-11035 | 8/23/2018 | $825.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4106106-8008 | 8/23/2018 | $1,762.45 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019258 | $11,902.85 | 9/24/2018 | 45463708-11027 | 8/23/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4633905-8025 | 8/23/2018 | $185.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 3420160-7932 | 8/21/2018 | $1,418.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4106304-8010 | 8/23/2018 | $869.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4156203-8011 | 8/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4156203-8012 | 8/23/2018 | $712.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4156359-8015 | 8/23/2018 | $152.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4156359-8016 | 8/23/2018 | $1,356.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 45112057-8019 | 8/23/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 45112057-8020 | 8/23/2018 | $1,716.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4532254-8023 | 8/23/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 5136107-8040 | 8/23/2018 | $447.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 45843503 | 8/23/2018 | $1,554.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 5136107-8039 | 8/23/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4633905-8026 | 8/23/2018 | $1,659.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4712151-8029 | 8/23/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4712151-8030 | 8/23/2018 | $839.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4754752-8031 | 8/23/2018 | $635.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4754863-8033 | 8/23/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4754863-8034 | 8/23/2018 | $706.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4871155-8035 | 8/23/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4871155-8036 | 8/23/2018 | $488.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4978352-8037 | 8/23/2018 | $140.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 1678706-8044 | 8/24/2018 | $1,385.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4532254-8024 | 8/23/2018 | $1,877.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 44828905-8076 | 8/24/2018 | $176.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 3771454-8061 | 8/24/2018 | $130.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 3771454-8062 | 8/24/2018 | $1,131.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 42792358-8065 | 8/24/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 42792358-8066 | 8/24/2018 | $524.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4430854 | 8/24/2018 | $1,623.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 44453454-8069 | 8/24/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 44453454-8070 | 8/24/2018 | $1,092.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 44600554-8072 | 8/24/2018 | $1,951.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4460802-8073 | 8/24/2018 | $228.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 1303356 | 8/24/2018 | $547.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 44828905-8075 | 8/24/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 3100362 | 8/24/2018 | $290.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4531653-8077 | 8/24/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4531653-8078 | 8/24/2018 | $753.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4539854-8079 | 8/24/2018 | $114.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4539854-8080 | 8/24/2018 | $1,470.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 46086656-8081 | 8/24/2018 | $234.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 46086656-8083 | 8/24/2018 | $1,282.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 46848104 | 8/24/2018 | $2,378.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 47133909-8084 | 8/24/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 47133909-8086 | 8/24/2018 | $742.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 4460802-8074 | 8/24/2018 | $2,158.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19307355 | 8/24/2018 | $293.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 18557205-8046 | 8/24/2018 | $2,110.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 18810353-8047 | 8/24/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 18810353-8049 | 8/24/2018 | $747.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 18877105-8050 | 8/24/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 18877105-8052 | 8/24/2018 | $1,006.98 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19014106-8053 | 8/24/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19014106-8054 | 8/24/2018 | $791.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19074006 | 8/24/2018 | $2,940.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19182905 | 8/24/2018 | $850.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 3209606-8059 | 8/24/2018 | $1,608.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19296408 | 8/24/2018 | $773.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 3180110 | 8/24/2018 | $960.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19344160 | 8/24/2018 | $514.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19349656-8055 | 8/24/2018 | $473.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19411254 | 8/24/2018 | $287.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19411405-8058 | 8/24/2018 | $422.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19416110 | 8/24/2018 | $495.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19617208 | 8/24/2018 | $228.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19771351 | 8/24/2018 | $1,041.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19833058 | 8/24/2018 | $846.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 2942510 | 8/24/2018 | $673.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4106106-8007 | 8/23/2018 | $151.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019280 | $46,809.90 | 9/24/2018 | 19241312 | 8/24/2018 | $777.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 3938504-7957 | 8/22/2018 | $148.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19416753 | 8/22/2018 | $963.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19435553-7949 | 8/22/2018 | $666.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19457859 | 8/22/2018 | $472.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19539305-7950 | 8/22/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19539305-7951 | 8/22/2018 | $185.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19640254 | 8/22/2018 | $997.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19658906 | 8/22/2018 | $965.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19954007-7952 | 8/22/2018 | $25.20 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19954007-7954 | 8/22/2018 | $362.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4560555-7968 | 8/22/2018 | $545.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 3297051-7956 | 8/22/2018 | $485.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19281460-7946 | 8/22/2018 | $286.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 3938504-7958 | 8/22/2018 | $2,396.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 404302 | 8/22/2018 | $799.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4090604 | 8/22/2018 | $1,178.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4262402 | 8/22/2018 | $389.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4299510-7959 | 8/22/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4299510-7960 | 8/22/2018 | $806.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4515756-7963 | 8/22/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4515756-7964 | 8/22/2018 | $1,052.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4106304-8009 | 8/23/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 3297051-7955 | 8/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 7520254 | 8/21/2018 | $256.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 44712658 | 8/2/2018 | $694.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 44756102 | 8/21/2018 | $700.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 45843152 | 8/21/2018 | $438.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 4603963 | 8/21/2018 | $769.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 65324056 | 8/21/2018 | $744.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 969855-7937 | 8/21/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017303 | $13,069.88 | 9/19/2018 | 969855-7938 | 8/21/2018 | $570.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 45569053 | 8/21/2018 | $494.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 45731360-11015 | 8/21/2018 | $629.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19350058 | 8/22/2018 | $709.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 46186609-11017 | 8/21/2018 | $763.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19296213 | 8/22/2018 | $589.10 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 7755253 | 8/21/2018 | $359.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 18222509-7940 | 8/22/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 18222509-7941 | 8/22/2018 | $294.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 18720456-7942 | 8/22/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 18720456-7943 | 8/22/2018 | $217.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 18986052 | 8/22/2018 | $676.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19142003 | 8/22/2018 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19145807 | 8/22/2018 | $858.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 19161208 | 8/22/2018 | $650.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 45843155 | 8/22/2018 | $326.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017976 | $2,495.50 | 9/20/2018 | 46081354 | 8/21/2018 | $387.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 2671056-7992 | 8/23/2018 | $1,103.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19433210-7979 | 8/23/2018 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19433210-7980 | 8/23/2018 | $1,074.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19442155-7983 | 8/23/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19442155-7984 | 8/23/2018 | $522.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19578104-7986 | 8/23/2018 | $279.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19596007-7987 | 8/23/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19596007-7988 | 8/23/2018 | $534.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19775703 | 8/23/2018 | $756.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19780859-7989 | 8/23/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4560555-7967 | 8/22/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 2671056-7991 | 8/23/2018 | $103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19155009 | 8/23/2018 | $1,028.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 32302404-7996 | 8/23/2018 | $326.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 3300257-7997 | 8/23/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 3300257-7998 | 8/23/2018 | $666.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 3707355 | 8/23/2018 | $722.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 3917056 | 8/23/2018 | $297.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4005958-8001 | 8/23/2018 | $308.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4005958-8002 | 8/23/2018 | $2,514.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4058004-8005 | 8/23/2018 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 4058004-8006 | 8/23/2018 | $757.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19780859-7990 | 8/23/2018 | $441.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 8233656 | 8/22/2018 | $463.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4600503 | 8/22/2018 | $812.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 46030260 | 8/22/2018 | $232.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4643703-7969 | 8/22/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 4643703-7970 | 8/22/2018 | $1,353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 5004956 | 8/22/2018 | $3,322.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 5510755-7973 | 8/22/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 5510755-7974 | 8/22/2018 | $352.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 5510951 | 8/22/2018 | $811.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 7134707 | 8/22/2018 | $467.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19405554-7978 | 8/23/2018 | $408.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 7820360 | 8/22/2018 | $685.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 19285059 | 8/23/2018 | $423.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 18259653 | 8/22/2018 | $927.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 43051006 | 8/22/2018 | $817.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 47299168 | 8/22/2018 | $469.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 672457-11019 | 8/22/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 672457-11020 | 8/22/2018 | $344.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 7445753 | 8/22/2018 | $1,181.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 85562353 | 8/22/2018 | $1,197.29 |

Pepsico, Inc. fdba Pepsi Cola Company (2232286)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018697 | $5,750.15 | 9/21/2018 | 859155 | 8/22/2018 | $798.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018699 | $32,627.32 | 9/21/2018 | 14448-7976 | 8/23/2018 | $652.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $226,430.95 | 10/12/2018 | 781028878 | 10/10/2018 | $23,470.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017978 | $25,222.37 | 9/20/2018 | 7195555 | 8/22/2018 | $373.97 |

**Totals:**    **112 transfer(s),**    **$2,202,474.09**