**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Primo Water Operations Inc. fdba Primo Water Corporation**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0445720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180710 | 7/9/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0440720180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0442120180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443320180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443320180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443320180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443520180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443520180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0443520180714 | 7/13/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0444220180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0440720180712 | 7/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0445520180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0440720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0445720180712 | 7/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0445720180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0445720180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180710 | 7/9/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180711 | 7/10/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180712 | 7/11/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180713 | 7/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180714 | 7/13/2018 | $126.36 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447020180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0429720180711 | 7/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0444820180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0438120180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0429720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0429720180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0434920180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0434920180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0434920180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0434920180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0435120180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0435120180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0435520180711 | 7/10/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0440720180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0438120180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180711 | 7/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0438920180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439520180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439520180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439520180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439520180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439920180709 | 7/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439920180711 | 7/10/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439920180712 | 7/11/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439920180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0439920180715 | 7/14/2018 | $34.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                                 Exhibit A                                                                 P. 2

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0440720180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0438120180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180711 | 7/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180709 | 7/8/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0475120180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0475120180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0477020180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0477020180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0477020180713 | 7/12/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0477020180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0477020180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0478220180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0478220180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0474120180709 | 7/8/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472620180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180714 | 7/13/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0485720180711 | 7/10/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0485720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486320180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486320180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0385120180710 | 7/9/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0480720180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0470620180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180712 | 7/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180713 | 7/12/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180714 | 7/13/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0447820180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180709 | 7/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180710 | 7/9/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180712 | 7/11/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0448320180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0474120180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0470620180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0429720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0470620180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0471320180714 | 7/13/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0471320180715 | 7/14/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472520180710 | 7/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472520180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472520180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472520180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472620180709 | 7/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472620180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472620180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0472620180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0470620180709 | 7/8/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180715 | 7/14/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180711 | 7/10/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394520180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394920180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394920180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394920180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394920180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180712-1210 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394120180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180714 | 7/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394120180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0396320180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0396320180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0396320180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0396320180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0397820180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0397820180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0397820180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0397820180714 | 7/13/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0397820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0429720180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0395420180712-1211 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388420180713 | 7/12/2018 | $36.34 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180709 | 7/8/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0385120180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0385120180714 | 7/13/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0385120180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0386220180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180709 | 7/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180711 | 7/10/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180712 | 7/11/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180713 | 7/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394520180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388420180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388420180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388820180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0388820180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0391120180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0391120180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0391120180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0391120180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394120180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394120180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0394120180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0387320180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0421420180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180710 | 7/9/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411320180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411320180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0412320180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0414720180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0414720180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0414720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0414720180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0418820180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0420620180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411220180712 | 7/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0420620180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411220180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0421420180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0421420180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0421520180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0421520180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0425720180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0425720180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0425720180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0425720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0425720180715 | 7/14/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0427220180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0427220180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0420620180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180714 | 7/13/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401020180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0401620180710 | 7/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0402220180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0402620180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0403420180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0403420180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411220180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405720180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405720180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405720180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405720180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0406420180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0406420180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0406420180713 | 7/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0406420180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0411220180710 | 7/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0405420180712 | 7/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0760220180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764820180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180712 | 7/11/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180715 | 7/14/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0746020180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747020180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747020180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747020180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747120180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180709 | 7/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747720180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0739720180715 | 7/14/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0760220180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0760220180714 | 7/13/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0760220180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0763920180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0763920180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0763920180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0763920180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0763920180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764420180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764420180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180713 | 7/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0747120180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737220180713 | 7/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180710 | 7/9/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729420180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729420180710 | 7/9/2018 | $94.77 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729420180711-1212 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729420180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0732120180709 | 7/8/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0732120180710 | 7/9/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0732120180713 | 7/12/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0732120180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0741520180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737220180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764820180712 | 7/11/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737220180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737420180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737420180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0738320180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0738320180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0738320180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0738320180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0738320180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0739720180709 | 7/8/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0739720180711 | 7/10/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0737220180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0922420180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764420180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0903020180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0912220180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0912420180709 | 7/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0912420180711 | 7/10/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0912420180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0912420180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0916120180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0916120180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0922020180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0776720180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0922420180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0776720180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0923320180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0923320180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0923320180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0923320180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0927420180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0927420180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0927420180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0930920180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0930920180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0930920180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0935420180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0922020180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767720180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764820180713 | 7/12/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764920180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0764920180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0765420180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0765420180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0765420180714 | 7/13/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0765420180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767320180711 | 7/10/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767320180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767320180714 | 7/13/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0903020180713 | 7/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767720180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767720180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0769920180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0769920180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0771320180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0771320180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0772520180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0772520180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0774620180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0774620180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0776720180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0776720180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0767320180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0708320180709 | 7/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710920180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703120180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703320180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703420180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703420180713 | 7/12/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0704220180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0704220180713 | 7/12/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0704220180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0704820180712 | 7/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0704820180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703120180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0706820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703120180712 | 7/11/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0708320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0708320180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0709820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0709820180712 | 7/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0709820180713 | 7/12/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0709820180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710420180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710420180712 | 7/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710420180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0706520180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0492820180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0486820180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0487120180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0487120180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180712 | 7/11/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020　　　　　　　　　　　　　　Exhibit A　　　　　　　　　　　P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0489320180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703120180714 | 7/13/2018 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0492820180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710920180712 | 7/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0492820180713 | 7/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0499620180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0499620180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0700620180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0700620180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0700620180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0701620180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0701720180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0701720180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703020180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0703020180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0492820180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0725920180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710420180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0722320180714 | 7/13/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0722920180710 | 7/9/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0722920180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0722920180715 | 7/14/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0724320180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0724620180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0724620180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0724620180713 | 7/12/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0724620180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180715 | 7/14/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0725920180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0725920180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180709 | 7/8/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180711 | 7/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180712 | 7/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0728920180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180710 | 7/9/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0729320180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0725920180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710920180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710920180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0710920180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0716520180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0716520180710 | 7/9/2018 | $78.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0716520180711 | 7/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0716520180712 | 7/11/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0716920180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717520180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717520180710 | 7/9/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0722320180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384220180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180712 | 7/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0719220180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0719220180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0719520180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0719520180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0720920180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0717720180709 | 7/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307620180709 | 7/8/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307620180710 | 7/9/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307620180711 | 7/10/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307620180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308620180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308620180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308620180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180715 | 7/14/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0309720180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0309720180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0312720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0312720180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0312720180715 | 7/14/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313120180711 | 7/10/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313120180713 | 7/12/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313120180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313120180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0301320180709 | 7/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0308820180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305620180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0301320180711 | 7/10/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0301320180712 | 7/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180712 | 7/11/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180713 | 7/12/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180714 | 7/13/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0304020180715 | 7/14/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307420180713 | 7/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305620180710 | 7/9/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313620180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305620180712 | 7/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305620180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305920180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305920180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305920180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305920180714 | 7/13/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305920180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180711 | 7/10/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0307120180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0305620180709 | 7/8/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0324320180711 | 7/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313320180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180715-1208 | 7/14/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180715-1209 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0321620180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0321620180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322320180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322320180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322320180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322520180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0324320180709 | 7/8/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180711 | 7/10/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0324320180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0324320180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0324320180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0325120180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0325620180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0325620180714 | 7/13/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0325620180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326620180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326620180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326620180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0385120180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0322520180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0313620180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0314220180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0314220180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0314220180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0314220180714 | 7/13/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0314220180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0315520180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0315520180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0315520180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0315520180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 781-00092562 | 5/25/2018 | $1,820.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180712 | 7/11/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317420180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180710 | 7/9/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0317520180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0320220180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0315520180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941920180702 | 7/1/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941520180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941520180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180707 | 7/6/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941620180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941520180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941420180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941920180703 | 7/2/2018 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941920180704 | 7/3/2018 | $13.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941920180708 | 7/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0942020180702 | 7/1/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0942020180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0942020180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0942020180706 | 7/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0942020180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0943820180705 | 7/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0301320180710 | 7/9/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941820180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0939220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0935420180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0935420180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938120180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938120180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938120180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938120180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938120180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938520180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0938920180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0939220180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180706 | 7/5/2018 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0939220180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0940920180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0940920180707 | 7/6/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                  Exhibit A                                                  P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0940920180708 | 7/7/2018 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941320180702 | 7/1/2018 | $179.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941320180703 | 7/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941320180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941320180708 | 7/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941420180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941420180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0941420180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0939220180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969520180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180706 | 7/5/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969220180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969220180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969220180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969220180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969320180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969520180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969520180708 | 7/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0971120180703 | 7/2/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0971120180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0971120180705 | 7/4/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0979720180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0979720180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 6581135000-1 | 6/18/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 6610255000-1 | 6/19/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 6618315000-1 | 6/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 6622515000-1 | 6/21/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986866 | $2,258.44 | 7/31/2018 | 781-00092106 | 5/24/2018 | $275.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0969520180702 | 7/1/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0955720180703 | 7/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180707 | 7/6/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0946320180708 | 7/7/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0952020180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0952020180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0952020180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0952020180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0953920180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0953920180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0953920180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0954920180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0955120180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0955720180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0955720180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0958920180705 | 7/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0958920180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0958920180708 | 7/7/2018 | $31.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0960820180702 | 7/1/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0960820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0960820180708 | 7/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0961420180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0962120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0966220180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0954920180705 | 7/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0370720180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374820180709 | 7/8/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180715 | 7/14/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0366720180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0367820180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0369220180709 | 7/8/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0369220180710 | 7/9/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0369220180711 | 7/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0369220180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0370720180710 | 7/9/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180709 | 7/8/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0370720180715 | 7/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0371320180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0372220180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0372220180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0372420180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0373720180711 | 7/10/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0373720180712 | 7/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0373720180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0373720180715 | 7/14/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374420180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180715 | 7/14/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0369920180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0350120180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0350120180713 | 7/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0350120180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352720180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352720180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352720180714 | 7/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352720180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0365420180712 | 7/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374820180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0358220180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359220180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359220180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359220180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359720180709 | 7/8/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359720180710 | 7/9/2018 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359720180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359720180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0359720180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0352920180711 | 7/10/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374420180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382020180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382020180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382020180714 | 7/13/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382020180715 | 7/14/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382320180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382820180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382820180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180709 | 7/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381920180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381920180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383920180713 | 7/12/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383920180714 | 7/13/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383920180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384120180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384120180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384220180710 | 7/9/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384220180711 | 7/10/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384220180713 | 7/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0384220180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0383420180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0379820180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374820180711 | 7/10/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0374820180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0375020180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0375020180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0375020180714 | 7/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0375020180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0378520180710 | 7/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0378520180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0379820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0379820180712 | 7/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0382020180709 | 7/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0379820180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180714 | 7/13/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380020180709 | 7/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380020180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380020180714 | 7/13/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380020180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380720180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0380720180711 | 7/10/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381020180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381020180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381020180714 | 7/13/2018 | $51.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381020180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0381920180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0379820180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0337120180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339320180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336120180709 | 7/8/2018 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336120180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336120180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336120180714 | 7/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336120180715 | 7/14/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336820180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336820180710 | 7/9/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336820180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180711 | 7/10/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0337120180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0337120180711 | 7/10/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0337120180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0337920180712 | 7/11/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339020180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339020180710 | 7/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339020180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339020180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339320180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339320180711 | 7/10/2018 | $42.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0350120180709 | 7/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0336820180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326920180713 | 7/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0326920180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328620180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328620180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328620180713 | 7/12/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328620180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328820180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328820180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339320180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180712 | 7/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0330820180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0331720180710 | 7/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0331720180713 | 7/12/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0331720180715 | 7/14/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180709 | 7/8/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0334520180710 | 7/9/2018 | $23.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0328820180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339320180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180712 | 7/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180715 | 7/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0347120180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348320180709 | 7/8/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348320180710 | 7/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348620180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348620180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349520180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349520180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349520180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349520180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180709 | 7/8/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180710 | 7/9/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180711 | 7/10/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180712 | 7/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0349920180713 | 7/12/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0348420180713 | 7/12/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341320180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180709 | 7/8/2018 | $114.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180710 | 7/9/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180711 | 7/10/2018 | $189.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180712 | 7/11/2018 | $179.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180713 | 7/12/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0339620180715 | 7/14/2018 | $83.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0340520180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0340520180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0340520180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343820180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341320180709 | 7/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180710 | 7/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341320180715 | 7/14/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341520180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341520180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0341520180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0342420180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0342420180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343320180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343320180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343320180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0343320180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0340520180715 | 7/14/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180720 | 7/19/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180716 | 7/15/2018 | $97.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180717 | 7/16/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180719 | 7/18/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180721 | 7/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180722 | 7/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0442120180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0442120180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0442120180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0442120180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180722A | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443520180723 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0444220180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445520180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445520180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445720180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445720180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445720180721 | 7/20/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0430420180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0443320180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0481020180721 | 7/20/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0430420180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0434920180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0434920180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0434920180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0434920180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0435520180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0435520180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0435520180719 | 7/18/2018 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0438120180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0440720180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0438120180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180717 | 7/16/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439520180722 | 7/21/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180717-1216 | 7/15/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180717-1217 | 7/16/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180718 | 7/17/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180719 | 7/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0439920180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0438120180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0477020180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0445720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472520180716 | 7/15/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472520180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472520180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472520180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472520180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472620180716 | 7/15/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472620180717 | 7/16/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0472620180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0475120180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180721 | 7/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0477020180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180720 | 7/19/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0477020180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0477020180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0478220180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0478220180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0478220180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180718 | 7/17/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0385120180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0477020180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0448320180717 | 7/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180719 | 7/18/2018 | $51.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180720 | 7/19/2018 | $72.68 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447020180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180717 | 7/16/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180718 | 7/17/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180719 | 7/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180720 | 7/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180722 | 7/21/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180722 | 7/21/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0429720180722A | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0448320180718 | 7/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0448320180720 | 7/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0448320180722 | 7/21/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0470620180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0470620180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0470620180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0470620180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180716 | 7/15/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180717 | 7/16/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0471320180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0447820180721 | 7/20/2018 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0402220180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394920180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0395420180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0395420180717 | 7/16/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0395420180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0395420180719 | 7/18/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0395420180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180716 | 7/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180719 | 7/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394920180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180721 | 7/20/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394920180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0397820180719 | 7/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0397820180720 | 7/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0397820180721 | 7/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180716 | 7/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180719 | 7/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401020180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401620180716 | 7/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0430420180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0396320180720 | 7/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388820180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0930920180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0385120180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0386220180720 | 7/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180716 | 7/15/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180717 | 7/16/2018 | $29.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180718 | 7/17/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180720 | 7/19/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0387320180722 | 7/21/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388420180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388820180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0402220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388820180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388820180720 | 7/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388820180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0391120180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0391120180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0391120180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394120180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394120180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394520180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0394520180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0388420180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0425720180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0401620180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0417020180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0418820180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0420620180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0420620180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421420180716 | 7/15/2018 | $10.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421420180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421420180721 | 7/20/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421420180722 | 7/21/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421520180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0415020180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421520180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0414720180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0425720180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0425720180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0425720180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0425720180722 | 7/21/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0427220180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0427220180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0427220180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0427220180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0429720180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0429720180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0429720180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0421520180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0406420180720 | 7/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0403420180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0404820180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405420180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405420180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405420180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405720180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405720180718 | 7/17/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405720180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0405720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0406420180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0417020180716 | 7/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0406420180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0481020180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411220180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411220180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411220180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411320180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0411320180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0412320180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0412320180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0414120180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0414120180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0414720180719 | 7/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0406420180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764820180720 | 7/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747020180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747020180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747020180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747020180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747120180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747120180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747120180718 | 7/17/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747720180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747720180718 | 7/17/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0741520180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0741520180720 | 7/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180720 | 7/19/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0760220180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0763920180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0763920180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0763920180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764420180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764420180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180720 | 7/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0747720180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737420180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0480720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0729320180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0729320180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0729420180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0729420180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0732120180719 | 7/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737220180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737220180717 | 7/16/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737220180720 | 7/19/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0746020180718 | 7/17/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737420180718 | 7/17/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764820180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737420180721 | 7/20/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0738320180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0738320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0738320180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0738320180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0738320180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0739720180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0739720180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0739720180722 | 7/21/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0741520180716 | 7/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0741520180719 | 7/18/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0737220180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0923320180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764820180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0912220180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0912420180716 | 7/15/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0912420180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0916120180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0916120180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0922020180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0922020180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0922420180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0922420180718 | 7/17/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020     Exhibit A     P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0903020180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0923320180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0776720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0923320180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0927420180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0927420180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0927420180720 | 7/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0927420180721 | 7/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0927420180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180720 | 7/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0922420180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0771320180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764920180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764920180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0764920180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0765420180716 | 7/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0765420180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0765420180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0765420180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0767320180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0767320180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0909620180718 | 7/17/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 42

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0769920180722 | 7/21/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0772520180718 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0772520180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0772520180720 | 7/19/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0772520180721 | 7/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0772520180722 | 7/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0774620180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0774620180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0774620180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0776720180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0776720180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0776720180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0767320180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704820180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0709820180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0701720180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703020180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703120180717 | 7/16/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703120180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703120180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703320180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703320180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0703520180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704220180716 | 7/15/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0701620180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704220180722 | 7/21/2018 | $126.36 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0700620180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704820180717 | 7/16/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704820180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0706520180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180719 | 7/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0708320180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0709820180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0704220180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0487120180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0485720180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0485720180722 | 7/21/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486320180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486320180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486320180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0701720180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180721 | 7/20/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180716 | 7/15/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0487120180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0489320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0489320180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0489320180720 | 7/19/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0489320180722 | 7/21/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0492820180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0492820180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0492820180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0492820180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0700620180719 | 7/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0700620180720 | 7/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0486820180720 | 7/19/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0722920180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0709820180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719520180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719520180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719520180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719520180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719520180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0720920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0720920180718 | 7/17/2018 | $90.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0720920180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0720920180722 | 7/21/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0722320180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719220180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0722920180718 | 7/17/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                         Exhibit A                         P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0722920180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0724320180716 | 7/15/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0724320180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0724620180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0725520180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0725920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0727420180722 | 7/21/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0728920180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0722320180718 | 7/17/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0716520180718 | 7/17/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180719 | 7/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180721 | 7/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710420180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710920180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710920180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710920180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0710920180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0719220180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0716520180717 | 7/16/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0385120180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0716520180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0716920180716 | 7/15/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0716920180721 | 7/20/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717520180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180717 | 7/16/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180719 | 7/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180721 | 7/20/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0717720180722 | 7/21/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0713320180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0308620180719 | 7/18/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313320180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180718 | 7/17/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180720 | 7/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307420180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307620180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307620180719 | 7/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307620180722 | 7/21/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0308820180716 | 7/15/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0308820180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0308820180718 | 7/17/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0308820180721 | 7/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0309720180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0312720180718 | 7/17/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313120180718 | 7/17/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313120180720 | 7/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313120180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313320180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0979720180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307620180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180719 | 7/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328620180718 | 7/17/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0979720180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990334 | $406.61 | 8/9/2018 | 6656285000-1 | 6/25/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990334 | $406.61 | 8/9/2018 | 6694815000-1 | 6/27/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990334 | $406.61 | 8/9/2018 | 781-00092561 | 6/1/2018 | $378.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990334 | $406.61 | 8/9/2018 | 781-00093589 | 6/1/2018 | $200.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0301320180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0301320180719 | 7/18/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0301320180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0302120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0307120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313320180720 | 7/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180721 | 7/20/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180722 | 7/21/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305620180716 | 7/15/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305620180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305620180719 | 7/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305620180720 | 7/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180718 | 7/17/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180719 | 7/18/2018 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0305920180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0304020180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0325620180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313320180717 | 7/16/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0322320180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0322320180722 | 7/21/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0322520180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0322520180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0324320180716 | 7/15/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0324320180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0324320180719 | 7/18/2018 | $71.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0324320180720 | 7/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0324320180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0321620180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0325620180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0321620180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326620180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326620180720 | 7/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326620180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326820180716 | 7/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326820180717 | 7/16/2018 | $84.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326820180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326820180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326820180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326920180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0326920180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0385120180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0325120180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180719-1215 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313620180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0313620180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0314220180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0314220180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0314220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0314220180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0315520180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0315520180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0315520180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0321620180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180719-1214 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0979720180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317520180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317520180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317520180721 | 7/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317520180722 | 7/21/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0320220180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0320220180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0320220180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0320220180720 | 7/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0320220180722 | 7/21/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0317420180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941520180711 | 7/10/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180714 | 7/13/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941320180712 | 7/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941320180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180712 | 7/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180714 | 7/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941420180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941320180710 | 7/9/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941520180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941320180709 | 7/8/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941520180715 | 7/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941620180709 | 7/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941620180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941920180710 | 7/9/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941920180711 | 7/10/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941920180715 | 7/14/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180709 | 7/8/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180710 | 7/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180711 | 7/10/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0979720180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941520180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180710 | 7/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180712 | 7/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0934820180715 | 7/14/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935320180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935420180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935420180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935420180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935420180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0941320180711 | 7/10/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180711 | 7/10/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180714 | 7/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938120180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0938920180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0939220180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0939220180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0939220180713 | 7/12/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0939220180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0940920180709 | 7/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0940920180712 | 7/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0935420180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969220180709 | 7/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0942020180713 | 7/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0960820180709 | 7/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0960820180711 | 7/10/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0960820180712 | 7/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0960820180714 | 7/13/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0961420180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0961420180715 | 7/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0966220180709 | 7/8/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0966220180711 | 7/10/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0966220180712 | 7/11/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0959320180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0966220180715 | 7/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0959320180711 | 7/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969220180710 | 7/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969220180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969220180713 | 7/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969220180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969320180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969320180713 | 7/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969320180714 | 7/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969520180709 | 7/8/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969520180712 | 7/11/2018 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0969520180713 | 7/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0979420180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0966220180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0953920180712 | 7/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0943820180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0943820180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0943820180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180709 | 7/8/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180710 | 7/9/2018 | $93.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180712 | 7/11/2018 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180713 | 7/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180714 | 7/13/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0946320180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0959320180714 | 7/13/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0953920180711 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328620180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0953920180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0954920180714 | 7/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0955720180709 | 7/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0955720180711 | 7/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0955720180713 | 7/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0955720180714 | 7/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0955720180715 | 7/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0958920180710 | 7/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0958920180711 | 7/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0958920180714 | 7/13/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0958920180715 | 7/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986867 | $23,958.45 | 7/31/2018 | K0952020180712 | 7/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0372220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180719 | 7/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180720 | 7/19/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180721 | 7/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180722 | 7/21/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0370720180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0370720180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0370720180719 | 7/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0370720180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0370720180721 | 7/20/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180717 | 7/16/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0372220180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180716 | 7/15/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0372420180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0373720180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0373720180717 | 7/16/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0373720180718 | 7/17/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0373720180720 | 7/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0373720180721 | 7/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374420180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180718 | 7/17/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180716 | 7/15/2018 | $42.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0371320180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359720180721 | 7/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328620180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180722 | 7/21/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359220180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359220180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359220180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359720180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0369220180718 | 7/17/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359720180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0360020180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0360020180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0360020180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180717 | 7/16/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180719 | 7/18/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0365420180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0367820180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0359720180718 | 7/17/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                         Exhibit A                         P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0374820180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382020180718 | 7/17/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382020180719 | 7/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382020180720 | 7/19/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382020180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382820180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0382820180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180717 | 7/16/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381920180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383920180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383920180717 | 7/16/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383920180719 | 7/18/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383920180721 | 7/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384120180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384120180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384120180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384220180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384220180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0384220180721 | 7/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0385120180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0383420180719 | 7/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0380020180717 | 7/16/2018 | $14.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180716 | 7/15/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180719 | 7/18/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0375020180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0378520180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0379820180717 | 7/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0379820180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0379820180719 | 7/18/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381920180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0380020180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0380020180719 | 7/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0380020180720 | 7/19/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0380820180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381020180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381020180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381020180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381020180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381020180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381820180716 | 7/15/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381820180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0381920180716 | 7/15/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0379820180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339320180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0340520180720 | 7/19/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337920180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337920180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339020180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336820180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336820180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339320180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339320180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180716 | 7/15/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180717 | 7/16/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180718 | 7/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180720 | 7/18/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339620180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0340520180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352920180717 | 7/16/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0339320180716 | 7/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0331720180722 | 7/21/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328620180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328820180717 | 7/16/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328820180719 | 7/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0328820180721 | 7/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330120180720 | 7/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330120180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330820180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330820180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330820180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0337120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0331720180720 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0340520180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0334520180716 | 7/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0334520180718 | 7/17/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0334520180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0334520180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180717 | 7/16/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180720 | 7/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0336120180722 | 7/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0330820180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349920180718 | 7/17/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0340520180718 | 7/17/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180716 | 7/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180717 | 7/16/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180719 | 7/18/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348420180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348620180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349520180717 | 7/16/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349520180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348320180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349920180717 | 7/16/2018 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0347120180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349920180719 | 7/18/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349920180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0350120180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0350120180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0350120180718 | 7/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0350120180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180717 | 7/16/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180718 | 7/17/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0352720180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0349920180716 | 7/15/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341520180721 | 7/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0340520180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341220180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341220180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341320180716 | 7/15/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341320180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341320180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341320180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341520180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341520180717 | 7/16/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0348320180722 | 7/21/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341520180720 | 7/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0930920180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343320180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343320180717 | 7/16/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343320180718 | 7/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343320180720 | 7/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343320180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180717 | 7/16/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180718 | 7/17/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180719 | 7/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0343820180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0341520180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0443520180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180723 | 7/22/2018 | $92.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439920180728 | 7/27/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0440720180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0440720180726 | 7/25/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0440720180727 | 7/26/2018 | $25.81 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0440720180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0440720180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0442120180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0442120180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0442120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439920180726 | 7/25/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0443520180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439920180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0443520180726 | 7/25/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0443520180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0443520180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0444220180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0444220180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0444820180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0445020180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0445520180725 | 7/24/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0445720180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0445720180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0427220180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0442120180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0435520180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0480720180728 | 7/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0429720180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0429720180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0429720180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0430420180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0430420180727 | 7/26/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0430420180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0434920180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0434920180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0434920180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439920180727 | 7/26/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0434920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0435520180728 | 7/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0438120180724 | 7/23/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0438120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0438120180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180724 | 7/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180727 | 7/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439520180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0439920180723 | 7/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0434920180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0475120180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0445720180729 | 7/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472620180723 | 7/22/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472620180724 | 7/23/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472620180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472620180728 | 7/27/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0474120180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0474120180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0474120180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0475120180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0475120180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0477020180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0477020180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0477020180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0477020180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0477020180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0478220180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0478220180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0478220180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0480720180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180727 | 7/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0475120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0448320180726 | 7/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180728 | 7/27/2018 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447020180729 | 7/28/2018 | $198.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180723 | 7/22/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180725 | 7/24/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180726 | 7/25/2018 | $84.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 65

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180727 | 7/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180728 | 7/27/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0448320180724 | 7/23/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0448320180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0448320180729 | 7/28/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0470620180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180723 | 7/22/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180724 | 7/23/2018 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180725 | 7/24/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180726 | 7/25/2018 | $57.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180728 | 7/27/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0471320180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0472520180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0447820180729 | 7/28/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0388820180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0388820180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0391120180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0391120180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0391120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0391120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0391120180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394120180723 | 7/22/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394120180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0388620180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394120180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0388420180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394520180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394920180723 | 7/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394920180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394920180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0395420180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0395420180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0395420180727 | 7/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0395420180729 | 7/28/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0427220180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0394120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0385120180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0927420180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383920180723 | 7/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383920180724 | 7/23/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383920180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383920180726 | 7/25/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383920180728 | 7/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384120180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384220180723 | 7/22/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0388820180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384220180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0385120180725 | 7/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0385120180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0385120180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0385120180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0386220180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0386220180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0387320180723 | 7/22/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0387320180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0387320180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0387320180728 | 7/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0387320180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0384220180727 | 7/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0418820180724 | 7/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405720180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405720180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0406420180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0411220180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0411220180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0411320180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0411320180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0414720180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0414720180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405720180725 | 7/24/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0417020180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405720180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0418820180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0418820180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0420620180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0420620180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0421420180723 | 7/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0425720180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0417020180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401620180727 | 7/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0396320180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0397820180723 | 7/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0397820180729 | 7/28/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180723 | 7/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401020180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405720180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401620180726 | 7/25/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0480720180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401620180729 | 7/28/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0402220180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0402220180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0403420180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0403420180729 | 7/28/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0404820180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405420180725 | 7/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405420180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405420180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405420180728 | 7/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0405420180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0401620180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747120180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0763920180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0739720180727 | 7/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0741520180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0741520180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0741520180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0741520180729 | 7/28/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0746020180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747020180723 | 7/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747020180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747020180726 | 7/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0739720180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747020180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0738320180729 | 7/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747120180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180724 | 7/23/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180726 | 7/25/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180728 | 7/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0760220180729 | 7/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180725 | 7/24/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0747020180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0732120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0480720180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180728 | 7/27/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729320180725 | 7/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729320180728 | 7/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729420180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729420180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0739720180724 | 7/23/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0732120180724 | 7/23/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0763920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0732120180728 | 7/27/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737220180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737220180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737220180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737420180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737420180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0737420180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0738320180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0738320180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0738320180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0738320180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0729420180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0916120180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0763920180725 | 7/24/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0776720180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0776720180729 | 7/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0903020180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0909620180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0909620180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0912220180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0912220180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0912220180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0912220180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0776720180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0916120180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0772520180727 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0922020180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0922020180726 | 7/25/2018 | $26.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                 Exhibit A                                P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0922420180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0922420180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0922420180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0923320180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0923320180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0923320180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0923320180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0927420180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0932820180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0912420180725 | 7/24/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0765420180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764420180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764420180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764820180723 | 7/22/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764820180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764820180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764820180728 | 7/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764820180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764920180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764920180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764920180728 | 7/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0776720180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0765420180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0765420180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0767320180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0767720180726 | 7/25/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0767720180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0769920180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0769920180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0769920180729 | 7/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0771320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0771320180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0772520180723 | 7/22/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0772520180724 | 7/23/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0764920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703320180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0700620180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0701620180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0701620180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0702120180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0702120180725 | 7/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703120180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703120180724 | 7/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703120180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0700620180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0700620180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703420180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703420180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704220180728 | 7/27/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704820180723 | 7/22/2018 | $35.31 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 74

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704820180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704820180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704820180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0704820180728 | 7/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0706220180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0706520180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0703120180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0489320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0481020180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0485720180726 | 7/25/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0485720180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0485720180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0486820180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0486820180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0486820180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0486820180729 | 7/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0487120180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0487120180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0700620180727 | 7/26/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0489320180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0489320180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0489320180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0492820180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0492820180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0492820180726 | 7/25/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 75

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0492820180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0493720180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0499620180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0499620180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0499620180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0499620180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0487120180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0720920180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0706820180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717720180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717720180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717720180729 | 7/28/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0719220180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0719220180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0719220180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0719520180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0719520180725 | 7/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0720920180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717720180723 | 7/22/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0720920180725 | 7/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717520180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0720920180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0722920180726 | 7/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0724320180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0724620180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0724620180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0724620180729 | 7/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0725520180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0725920180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0725920180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0727420180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0728920180723 | 7/22/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0720920180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180726 | 7/25/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0708320180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0709820180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0709820180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0709820180728 | 7/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0709820180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710420180724 | 7/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710420180729 | 7/28/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0717720180724 | 7/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180726 | 7/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716520180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716520180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716520180725 | 7/24/2018 | $21.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716520180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716520180729 | 7/28/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716920180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0716920180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0710920180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307620180729 | 7/28/2018 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0312720180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305920180725 | 7/24/2018 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180723 | 7/22/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180728 | 7/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307120180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307420180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307620180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305920180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307620180727 | 7/26/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305620180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308620180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308620180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308620180727 | 7/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308620180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308820180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308820180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308820180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308820180728 | 7/27/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0308820180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0309720180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969520180719 | 7/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0307620180725 | 7/24/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0301320180727 | 7/26/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326620180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0971120180719 | 7/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0971120180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0979420180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0979720180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0979720180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993996 | $50.62 | 8/16/2018 | 6739375000-1 | 7/3/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993996 | $50.62 | 8/16/2018 | 6750225000-1 | 7/3/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993996 | $50.62 | 8/16/2018 | 6753065000-1 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993996 | $50.62 | 8/16/2018 | 6763735000-1 | 7/3/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305920180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0301320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313120180725 | 7/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0301320180728 | 7/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0302120180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0302920180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0304020180723-1218 | 7/22/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0304020180725 | 7/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0304020180726 | 7/25/2018 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0304020180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305620180723 | 7/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305620180726 | 7/25/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305620180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0305620180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0301320180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0322320180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0309720180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180727 | 7/26/2018 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0320220180725 | 7/24/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0320220180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0320220180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0320220180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0321620180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0322320180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0322320180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0322520180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0322520180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0323920180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0324320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0324320180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0324320180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0324320180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0324320180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0325620180723 | 7/22/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0321620180727 | 7/26/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0314220180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313120180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313120180727 | 7/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313320180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313320180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313320180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313320180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313620180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313620180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313620180727 | 7/26/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313620180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317520180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0314220180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969520180718 | 7/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0314220180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0315520180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0315520180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0315520180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0315520180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317220180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0317420180728 | 7/27/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0313620180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941920180716 | 7/15/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180716 | 7/15/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941320180721 | 7/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941420180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941420180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941420180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941520180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941520180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941520180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941620180717 | 7/16/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941620180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941320180718 | 7/17/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941620180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941320180716 | 7/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941920180718 | 7/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941920180720 | 7/19/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941920180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0942020180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969520180721 | 7/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941620180720 | 7/19/2018 | $31.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0938120180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0932820180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180717 | 7/16/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180718 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180719 | 7/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180721 | 7/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0934820180722 | 7/21/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0935420180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0935420180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0941320180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0938120180718 | 7/17/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0938120180722 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0938920180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180716 | 7/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180719 | 7/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0939220180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0940920180717 | 7/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0940920180719 | 7/18/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0940920180721 | 7/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0938120180716 | 7/15/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0966220180722 | 7/21/2018 | $20.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0943820180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0960820180718 | 7/17/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0960820180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0960820180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0960820180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0961420180717 | 7/16/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0961420180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0961420180720 | 7/19/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0961420180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0962120180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0959320180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0966220180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0959320180718 | 7/17/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969220180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969220180720 | 7/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969220180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969220180722 | 7/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180717 | 7/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180719 | 7/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180720 | 7/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969320180722 | 7/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0969520180716 | 7/15/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0966220180717 | 7/16/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955120180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180718 | 7/17/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180719 | 7/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180720 | 7/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180721 | 7/20/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0946320180722 | 7/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0952020180719 | 7/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0952020180722 | 7/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0953920180717 | 7/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0953920180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0953920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0960820180716 | 7/15/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955120180717 | 7/16/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326620180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955120180722 | 7/21/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955720180716 | 7/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955720180717 | 7/16/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955720180718 | 7/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955720180720 | 7/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0955720180721 | 7/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0958920180716 | 7/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0958920180718 | 7/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0958920180721 | 7/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0959320180716 | 7/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0959320180717 | 7/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990335 | $25,145.44 | 8/9/2018 | K0954920180716 | 7/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369220180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372420180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0360020180727 | 7/26/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180725 | 7/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0365420180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0366720180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369220180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0359720180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369220180727 | 7/26/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0359720180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369220180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0370720180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0370720180725 | 7/24/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0370720180726 | 7/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0370720180727 | 7/26/2018 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0370720180728 | 7/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0371320180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372220180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372220180725 | 7/24/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349920180726 | 7/25/2018 | $95.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0369220180725 | 7/24/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326620180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349920180728 | 7/27/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180723 | 7/22/2018 | $24.78 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180726 | 7/25/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180727 | 7/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0350120180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180723 | 7/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0359720180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372420180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180728 | 7/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180729 | 7/28/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352920180729 | 7/28/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0358220180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0359220180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0359220180729 | 7/28/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0352720180724 | 7/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381920180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372220180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380720180728 | 7/27/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380820180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380820180726 | 7/25/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180724 | 7/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381020180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380720180724 | 7/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381920180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380720180723 | 7/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382020180724 | 7/23/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382020180727 | 7/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382020180729 | 7/28/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382320180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382820180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382820180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382820180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0382820180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0383420180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0381920180723 | 7/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374820180726 | 7/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0372420180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0373720180723 | 7/22/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0373720180724 | 7/23/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0373720180726 | 7/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0373720180728 | 7/27/2018 | $47.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0373720180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374420180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374420180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374420180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374420180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380720180726 | 7/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374820180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349920180725 | 7/24/2018 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374820180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374820180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0375020180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0375020180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0375020180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0375020180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0375020180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0379820180723 | 7/22/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0379820180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380020180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0380020180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0374820180723 | 7/22/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0331720180726 | 7/25/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0331720180728 | 7/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0331720180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0334520180723 | 7/22/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0334520180724 | 7/23/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0334520180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180729 | 7/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336820180723 | 7/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336820180726 | 7/25/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337120180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337120180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337120180725 | 7/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337120180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337920180726 | 7/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0337920180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339020180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349920180727 | 7/26/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0336120180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328620180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326620180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326620180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180723 | 7/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180726 | 7/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180727 | 7/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180728 | 7/27/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326820180729 | 7/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326920180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0326920180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0331720180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328620180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328820180723 | 7/22/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328820180724 | 7/23/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328820180726 | 7/25/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328820180728 | 7/27/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330120180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330120180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330120180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180724 | 7/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0330820180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0328620180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180725 | 7/24/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339020180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343320180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343320180729 | 7/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343820180723 | 7/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343820180724 | 7/23/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343820180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343820180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343820180729 | 7/28/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0347120180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348320180728 | 7/27/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343320180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180724 | 7/23/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343320180723 | 7/22/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180728 | 7/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348620180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348620180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349520180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349520180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349520180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349520180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0349920180724 | 7/23/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0348420180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0340520180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180727 | 7/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339320180728 | 7/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180723 | 7/22/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180724 | 7/23/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180725 | 7/24/2018 | $104.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180726 | 7/25/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180727 | 7/26/2018 | $242.19 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180728 | 7/27/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0343320180725 | 7/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0340520180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0927420180727 | 7/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0340520180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0340520180727 | 7/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0340520180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341220180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341320180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341320180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341320180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341520180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341520180727 | 7/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0341520180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0339620180729 | 7/28/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445520180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180805 | 8/4/2018 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443320180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443320180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443520180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443520180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443520180801 | 7/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443520180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0443520180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0444220180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445320180730 | 7/29/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0442120180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445520180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445720180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445720180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445720180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445720180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180731 | 7/30/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180801 | 7/31/2018 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180802 | 8/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180803 | 8/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0430420180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0445520180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180730 | 7/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0434920180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0435120180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0435520180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0435520180731 | 7/30/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0435520180805 | 8/4/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0438120180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0438120180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0438120180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439520180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0442120180803 | 8/2/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439520180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180730 | 7/29/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180731 | 7/30/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180801 | 7/31/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180802 | 8/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180803 | 8/2/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180804 | 8/3/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439920180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180730 | 7/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180801 | 7/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0440720180804 | 8/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0439520180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0480720180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447020180804 | 8/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0474120180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0475120180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0475120180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180730 | 7/29/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180731 | 7/30/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0477020180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472620180804 | 8/3/2018 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0478220180803 | 8/2/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 95

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472620180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0480720180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0480720180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0481020180731 | 7/30/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0481020180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0485720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486320180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180730 | 7/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180731 | 7/30/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384220180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0478220180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0470620180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180731 | 7/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180802 | 8/1/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180803 | 8/2/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180804 | 8/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0447820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0448320180730 | 7/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0448320180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0448320180803 | 8/2/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0448320180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472620180805 | 8/4/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0470620180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0429720180805 | 8/4/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0470620180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180730 | 7/29/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180731 | 7/30/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180802 | 8/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0471320180805 | 8/4/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472520180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472520180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472520180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0472520180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0448320180805 | 8/4/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0396320180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0402220180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394920180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394920180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394920180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180730 | 7/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0395420180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394520180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0396320180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394120180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0396320180804 | 8/3/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 97

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0396320180805 | 8/4/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0397820180731 | 7/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0397820180802 | 8/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0397820180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0434920180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0396320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0387320180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0927420180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384220180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384220180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0385120180803 | 8/2/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0385120180804 | 8/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0385120180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0386220180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0386220180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0386220180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0387320180730 | 7/29/2018 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0394520180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0387320180803 | 8/2/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0402220180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388420180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388420180731 | 7/30/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388420180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388820180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388820180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388820180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0388820180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0391120180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0391120180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0391120180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0391120180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0387320180731 | 7/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0421520180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0401020180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0414720180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0414720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0414720180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0417020180731 | 7/30/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0417020180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0418820180804 | 8/3/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0420620180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0420620180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0421420180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411320180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0421420180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411320180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180801 | 7/31/2018 | $84.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180804 | 8/3/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0425720180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0427220180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0429720180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0429720180731 | 7/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0429720180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0421420180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0402220180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0403420180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0403420180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0404820180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405420180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405420180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405420180802 | 8/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405420180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405420180805 | 8/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0412320180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180801 | 7/31/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180805 | 8/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180805 | 8/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0406420180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0406420180731 | 7/30/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0406420180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0406420180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411220180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411220180803 | 8/2/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411220180804 | 8/3/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411220180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0411320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0405720180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0747020180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0763920180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0739720180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0739720180801 | 7/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0739720180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0741520180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0741520180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0741520180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0741520180802 | 8/1/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0741520180805 | 8/4/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0746020180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0738320180801 | 7/31/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0747020180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0738320180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0747020180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180803 | 8/2/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180804 | 8/3/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0760220180805 | 8/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0761620180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0763920180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0763920180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0747020180801 | 7/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729420180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0486820180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180805 | 8/4/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180730 | 7/29/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729320180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0738320180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729420180731 | 7/30/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0763920180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0732120180731 | 7/30/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0732120180803 | 8/2/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0732120180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737220180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737220180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737220180803 | 8/2/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737220180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737220180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737420180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0737420180805 | 8/4/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0738320180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0729420180730 | 7/29/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0916120180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0763920180803-1222 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0776720180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0776720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0776720180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0909620180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0909620180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0912220180731 | 7/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0912220180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0912420180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0912420180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0774620180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0916120180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0774620180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922020180730 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922020180731 | 7/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922020180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922020180804 | 8/3/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922020180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922420180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922420180802 | 8/1/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0922420180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0927420180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0927420180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0927420180803 | 8/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0916120180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767620180802 | 8/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0764820180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0764820180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0764920180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0764920180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0764920180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0765420180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0765420180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0765420180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0765420180805 | 8/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767320180730 | 7/29/2018 | $82.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0776720180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767320180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180731 | 7/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767620180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767620180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767720180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767720180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767720180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0769920180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0769920180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0769920180804 | 8/3/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0771320180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0772520180730 | 7/29/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0772520180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0767320180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704820180803 | 8/2/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703120180802 | 8/1/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703120180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703120180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703420180801 | 7/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703420180802 | 8/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704220180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704220180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704220180805 | 8/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703120180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704820180731 | 7/30/2018 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703020180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706520180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706520180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706520180801 | 7/31/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706520180802 | 8/1/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706520180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706820180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0706820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180731 | 7/30/2018 | $21.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0728920180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0704820180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0700620180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0487120180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0487120180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0489320180730 | 7/29/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0489320180802 | 8/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0489320180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0492820180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0492820180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0492820180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0492820180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0493720180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703120180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0499620180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0700620180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0700620180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701620180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701620180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701620180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701620180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701720180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701720180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0701720180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0702120180803 | 8/2/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0703020180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0499620180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0722320180801 | 7/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0708320180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180805 | 8/4/2018 | $179.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0719220180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0719220180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180731 | 7/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180802 | 8/1/2018 | $71.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180803 | 8/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180731 | 7/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0722320180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0722920180801 | 7/31/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0722920180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0722920180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0724320180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0724320180804 | 8/3/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0724320180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0724620180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0724620180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0727420180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0727420180805 | 8/4/2018 | $4.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0720920180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0709820180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0709820180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0709820180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0709820180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0709820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180804 | 8/3/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180730 | 7/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384220180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710920180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180801 | 7/31/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180802 | 8/1/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180803 | 8/2/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0716520180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0717720180730 | 7/29/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0710420180805 | 8/4/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307020180804 | 8/3/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0312720180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307120180801 | 7/31/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307120180802 | 8/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307120180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307120180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307120180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307620180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180801-1220 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307620180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180731 | 7/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307620180805 | 8/4/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308620180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308620180801 | 7/31/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308620180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308620180805 | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308820180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308820180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0308820180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0309720180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0312720180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969520180725 | 7/24/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0307620180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180731 | 7/30/2018 | $50.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328620180803 | 8/2/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6781745000-1 | 7/6/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6796925000-1 | 7/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6821045000-1 | 7/9/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6828685000-1 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6847315000-1 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998010 | $528.57 | 8/23/2018 | 6875595000-1 | 7/12/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0301320180731 | 7/30/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0301320180801 | 7/31/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0301320180802 | 8/1/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180802 | 8/1/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313120180802 | 8/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180801 | 7/31/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180802 | 8/1/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180803 | 8/2/2018 | $132.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0304020180805 | 8/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305620180730 | 7/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305620180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305620180801 | 7/31/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305620180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305620180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0305920180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0301320180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0325120180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0312720180802 | 8/1/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0320220180805 | 8/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0321620180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0321620180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0321620180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0321620180805 | 8/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0322320180801 | 7/31/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0322520180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0324320180730 | 7/29/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0324320180801 | 7/31/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0320220180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0324320180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0320220180731 | 7/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0325620180801 | 7/31/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0325620180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326620180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326620180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326620180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326820180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326820180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326820180802 | 8/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326820180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0326820180804 | 8/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384220180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0324320180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317220180730 | 7/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313120180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313320180730 | 7/29/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313320180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313320180803 | 8/2/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313320180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313320180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313620180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0313620180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0314220180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0314220180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0320220180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0315520180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969320180726 | 7/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317220180802 | 8/1/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317420180805 | 8/4/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317520180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317520180801 | 7/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317520180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0317520180805 | 8/4/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0314220180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941520180723 | 7/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180725 | 7/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0940920180729 | 7/28/2018 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180723 | 7/22/2018 | $136.89 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180724 | 7/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180726 | 7/25/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180728 | 7/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941320180729 | 7/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941420180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941420180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0940920180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941420180729 | 7/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0939220180729 | 7/28/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941520180724 | 7/23/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941520180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941520180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941520180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941620180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941620180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941620180729 | 7/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941920180723 | 7/22/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941920180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180723 | 7/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0979420180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0941420180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0935420180724 | 7/23/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0927420180728 | 7/27/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0930920180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0930920180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0930920180725 | 7/24/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180723 | 7/22/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180724 | 7/23/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180725 | 7/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180726 | 7/25/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180727 | 7/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180728 | 7/27/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0940920180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0935420180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0935420180728 | 7/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0935420180729 | 7/28/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938120180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938120180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938120180726 | 7/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938120180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938920180728 | 7/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0938920180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0939220180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0939220180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0934820180729 | 7/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180726 | 7/25/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0960820180724 | 7/23/2018 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0960820180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0960820180729 | 7/28/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0961420180723 | 7/22/2018 | $70.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0961420180726 | 7/25/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0961420180728 | 7/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0962120180723 | 7/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0962120180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180723 | 7/22/2018 | $71.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0958920180729 | 7/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180725 | 7/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0958920180728 | 7/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180728 | 7/27/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180729 | 7/28/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969220180729 | 7/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0969320180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0966220180724 | 7/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180729 | 7/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180728 | 7/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0942020180729 | 7/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0943820180723 | 7/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0943820180727 | 7/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0943820180729 | 7/28/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180723 | 7/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180724 | 7/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180725 | 7/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180726 | 7/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0959320180729 | 7/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180728 | 7/27/2018 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328620180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0952020180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0952020180725 | 7/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0953920180725 | 7/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0953920180726 | 7/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0955720180724 | 7/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0955720180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0955720180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0955720180728 | 7/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0958920180723 | 7/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0958920180725 | 7/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0958920180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993997 | $23,643.00 | 8/16/2018 | K0946320180727 | 7/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0373720180805 | 8/4/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0371320180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372220180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372220180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372220180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372220180804 | 8/3/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372420180731 | 7/30/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                           P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0372420180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0373720180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0373720180731 | 7/30/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0371320180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0373720180802 | 8/1/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0370720180804 | 8/3/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374420180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374420180801 | 7/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374420180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0374820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359220180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0373720180801 | 7/31/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0367820180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328620180801 | 7/31/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359720180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359720180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359720180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0360020180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0360020180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0365420180730 | 7/29/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0365420180801 | 7/31/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0365420180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0365420180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0371320180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0366720180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180731 | 7/30/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180801 | 7/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180803 | 8/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180804 | 8/3/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369220180805 | 8/4/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369920180731 | 7/30/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369920180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0369920180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0370720180731 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0370720180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0365420180804 | 8/3/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383420180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381920180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382020180730 | 7/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382020180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382020180802 | 8/1/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382020180803 | 8/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382020180804 | 8/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382320180801 | 7/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382320180802 | 8/1/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382820180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381920180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382820180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381920180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383420180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383420180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383420180804 | 8/3/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383420180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383920180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383920180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383920180804 | 8/3/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0383920180805 | 8/4/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384120180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384120180801 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0384120180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0382820180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380020180802 | 8/1/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0375020180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0378520180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379320180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379320180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180803 | 8/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180804 | 8/3/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                              P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381920180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380020180801 | 7/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359220180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380020180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380720180801 | 7/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380720180803 | 8/2/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0380720180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381020180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381020180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381020180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381020180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381020180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381820180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0381920180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0379820180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341320180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0337120180805 | 8/4/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0338020180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339020180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339020180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180801 | 7/31/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0337120180802 | 8/1/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180730 | 7/29/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0337120180801 | 7/31/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180801 | 7/31/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180802 | 8/1/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180803 | 8/2/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339620180805 | 8/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0340520180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0340520180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341220180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341220180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341220180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359720180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0339320180805 | 8/4/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0331720180805 | 8/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328620180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328820180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328820180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328820180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0328820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330120180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330120180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330820180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330820180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330820180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0337120180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0331720180803 | 8/2/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0334520180730 | 7/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0334520180801 | 7/31/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0334520180803 | 8/2/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0334520180805 | 8/4/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336120180730 | 7/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336120180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336120180802 | 8/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336120180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336120180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0336820180731 | 7/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0337120180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0330820180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352720180730 | 7/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341320180730 | 7/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180731 | 7/30/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180801 | 7/31/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180802 | 8/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180803 | 8/2/2018 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180804 | 8/3/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349920180805 | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0350120180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0350120180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0350120180802 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349520180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0350120180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349520180801 | 7/31/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352720180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352720180802 | 8/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352720180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352920180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352920180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352920180803 | 8/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352920180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0352920180805 | 8/4/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0358220180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0359220180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0350120180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343820180801 | 7/31/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0341520180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0342420180801 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0342420180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343320180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343320180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343320180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349520180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343820180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343820180802 | 8/1/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343820180803 | 8/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343820180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0347120180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348320180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348320180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348320180802 | 8/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348420180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348420180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0348420180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0349520180731 | 7/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0343320180805 | 8/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0443520180809 | 8/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445720180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180812 | 8/11/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0440720180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0440720180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0440720180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0440720180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0440720180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0442120180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0442120180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0442120180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0443520180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180809 | 8/8/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0443520180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0443520180812 | 8/11/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0444220180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0444220180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0444220180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0444820180809 | 8/8/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0444820180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445020180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445720180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445720180807 | 8/6/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0430420180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0442120180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0438120180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0478220180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0430420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0430420180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0434920180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0434920180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0434920180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0435520180806 | 8/5/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0435520180807 | 8/6/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0435520180809 | 8/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0435520180810 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0438120180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445720180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0438120180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0438120180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180806 | 8/5/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180808 | 8/7/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180809 | 8/8/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439520180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180806 | 8/5/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180807 | 8/6/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0439920180808 | 8/7/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0438120180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0445720180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180811 | 8/10/2018 | $82.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180812 | 8/11/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180809 | 8/8/2018 | $82.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472520180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180806 | 8/5/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180809 | 8/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180812 | 8/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0474120180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0474120180811 | 8/10/2018 | $42.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0474120180812 | 8/11/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0475120180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0475120180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0477020180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0477020180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0477020180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384120180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0472620180807 | 8/6/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180807 | 8/6/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180808 | 8/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180811 | 8/10/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447020180812 | 8/11/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180806 | 8/5/2018 | $179.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180807 | 8/6/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180808 | 8/7/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180809 | 8/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180811 | 8/10/2018 | $200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0429720180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180807 | 8/6/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180808 | 8/7/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180809 | 8/8/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180810 | 8/9/2018 | $19.00 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0448320180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0470620180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0470620180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0470620180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180806 | 8/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0471320180807 | 8/6/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0447820180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394920180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0396320180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388820180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0391120180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0391120180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0391120180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394120180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394520180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394520180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394520180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394520180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388820180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394920180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388820180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394920180811 | 8/10/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394920180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180807 | 8/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180808 | 8/7/2018 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180809 | 8/8/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0395420180812 | 8/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0396320180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0430420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0394920180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0385120180812 | 8/11/2018 | $69.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0903020180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384120180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180810 | 8/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384220180812 | 8/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0385120180806 | 8/5/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388820180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0385120180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0396320180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0386220180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0386220180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0387320180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0387320180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0387320180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0387320180809 | 8/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0387320180810 | 8/9/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                        Exhibit A                        P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388420180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388420180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0388420180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0385120180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0417020180811 | 8/10/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0396320180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411220180806 | 8/5/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411220180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411220180812 | 8/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411320180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411320180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411320180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0411320180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0414120180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0414720180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0406420180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0417020180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0406420180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0417020180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0420620180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0420620180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0420620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0421420180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0421520180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0421520180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0425720180806 | 8/5/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0425720180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0425720180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0425720180810 | 8/9/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0414720180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0403420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0396320180812 | 8/11/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0397820180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0397820180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0397820180809 | 8/8/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0397820180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180809 | 8/8/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0406420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0402220180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0478220180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180809 | 8/8/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405420180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405720180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405720180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405720180808 | 8/7/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405720180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0405720180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0401020180812 | 8/11/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0732120180812 | 8/11/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180809 | 8/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180811 | 8/10/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729420180807 | 8/6/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729420180809 | 8/8/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0732120180809 | 8/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0732120180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0737220180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0737220180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0737220180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0737420180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0738320180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0738320180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0738320180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0739720180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0739720180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0739720180808 | 8/7/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180811 | 8/10/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0732120180810 | 8/9/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0722320180810 | 8/9/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0478220180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0719220180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0719220180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0719220180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0719220180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180809 | 8/8/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180810 | 8/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0729320180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0722320180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180808 | 8/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0722920180808 | 8/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0722920180811 | 8/10/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0722920180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0724620180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0724620180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0725920180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180807 | 8/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0728920180810 | 8/9/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0720920180812 | 8/11/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767620180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180806 | 8/5/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764920180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764920180812 | 8/11/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0765420180806 | 8/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0765420180807 | 8/6/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0765420180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0765420180812 | 8/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767320180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767320180807 | 8/6/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767320180808 | 8/7/2018 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764820180808 | 8/7/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767320180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764420180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767620180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767720180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0769920180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0771320180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0772520180810 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0774620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0776720180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0776720180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0776720180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0776720180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0767320180809 | 8/8/2018 | $55.34 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180807 | 8/6/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180809 | 8/8/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180811 | 8/10/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0741520180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0746020180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0746020180810 | 8/9/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747020180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747020180807 | 8/6/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747020180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747020180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764920180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747720180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180808 | 8/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180809 | 8/8/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180810 | 8/9/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0760220180812 | 8/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0763920180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0763920180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0763920180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0763920180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0763920180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0764420180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0747720180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0700620180811 | 8/10/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703120180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0489320180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0489320180811 | 8/10/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0492820180807 | 8/6/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0492820180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0492820180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0492820180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0492820180812 | 8/11/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0499620180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0700620180806 | 8/5/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0489320180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0700620180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0489320180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701620180808 | 8/7/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701620180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701620180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701620180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701720180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0701720180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0702120180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703020180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703120180806 | 8/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180812 | 8/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0700620180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486320180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0478220180811 | 8/10/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180807 | 8/6/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180809 | 8/8/2018 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0480720180812 | 8/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0481020180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0481020180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0481020180812 | 8/11/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0489320180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486320180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703120180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180809 | 8/8/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0486820180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0487120180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0487120180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0487120180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0487120180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0485720180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716520180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703120180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180806 | 8/5/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180807 | 8/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180809 | 8/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710420180812 | 8/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710920180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710920180808 | 8/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710920180809 | 8/8/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0709820180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710920180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0709820180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716520180809 | 8/8/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716520180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716520180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716520180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716920180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716920180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0716920180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180806 | 8/5/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0717720180809 | 8/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0710920180810 | 8/9/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706520180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703320180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703320180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0703520180808 | 8/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                    Exhibit A                                                    P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704220180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704220180808 | 8/7/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704220180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704820180808 | 8/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704820180809 | 8/8/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704820180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704820180811 | 8/10/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0709820180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706520180806 | 8/5/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706520180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706520180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706820180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0706820180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0708320180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0708320180808 | 8/7/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0708320180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0708320180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0708320180812 | 8/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0709820180806 | 8/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0709820180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0704820180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308620180809 | 8/8/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313120180806 | 8/5/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305920180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307120180806 | 8/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307120180807 | 8/6/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                              P. 139

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307120180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307120180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307620180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307620180809 | 8/8/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307620180810 | 8/9/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307620180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305920180807 | 8/6/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308620180807 | 8/6/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305920180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308620180811 | 8/10/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308820180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308820180807 | 8/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308820180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0308820180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0309720180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0309720180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0309720180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0312720180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0312720180810 | 8/9/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 6786795000-1 | 7/13/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0307620180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0301320180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326820180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 6899345000-1 | 7/16/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 6906015000-1 | 7/16/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 6918225000-1 | 7/18/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 781-00093162 | 6/20/2018 | $236.16 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                              P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 781-00093163 | 6/20/2018 | $413.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 781-00093232 | 6/20/2018 | $532.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 781-00093233 | 6/20/2018 | $220.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 781-00093234 | 6/20/2018 | $657.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0301320180806 | 8/5/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305920180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0301320180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313120180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0302920180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0304020180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0304020180809 | 8/8/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0304020180810 | 8/9/2018 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0304020180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0304020180812 | 8/11/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305620180806 | 8/5/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305620180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305620180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305620180810 | 8/9/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0305620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0301320180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0312720180812 | 8/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0320220180812 | 8/11/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0321620180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0321620180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322320180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322320180809 | 8/8/2018 | $51.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322320180810 | 8/9/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322520180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322520180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0322520180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0320220180809 | 8/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180807 | 8/6/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0320220180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0325620180808 | 8/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0325620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326620180806 | 8/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326620180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326620180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326820180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326820180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0384120180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0324320180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0315520180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313120180811 | 8/10/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313320180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313320180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313320180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313620180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313620180808 | 8/7/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313620180809 | 8/8/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313620180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0313620180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0314220180806 | 8/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0320220180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0314720180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0971120180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0315520180810 | 8/9/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0315520180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0315520180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317420180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317420180807 | 8/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317420180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317420180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317520180806 | 8/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0317520180807 | 8/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0320220180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0314220180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941320180802 | 8/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941620180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938920180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180801 | 7/31/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180803 | 8/2/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180804 | 8/3/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0939220180805 | 8/4/2018 | $20.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0940920180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0940920180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938920180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941320180801 | 7/31/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938520180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941320180803 | 8/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941320180804 | 8/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941420180801 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941420180802 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941420180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941420180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941520180730 | 7/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941520180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941520180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941520180804 | 8/3/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001442 | $2,665.34 | 9/3/2018 | 6896455000-1 | 7/16/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941320180731 | 7/30/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180804 | 8/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180801 | 7/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180803 | 8/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0930920180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0932820180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0932820180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0932820180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180730 | 7/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180731 | 7/30/2018 | $42.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180801 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938920180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180803 | 8/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941620180731 | 7/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180805 | 8/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0935420180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0935420180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0935420180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0935420180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0935420180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938120180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938120180803 | 8/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938120180804 | 8/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938120180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0938520180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0934820180802 | 8/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180801 | 7/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941520180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0958920180805 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0959320180801 | 7/31/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0959320180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0959320180805 | 8/4/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0960820180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0960820180805 | 8/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0961420180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0961920180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0962120180803 | 8/2/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0955720180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0955720180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180802 | 8/1/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180803 | 8/2/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180804 | 8/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969220180730 | 7/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969220180804 | 8/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969320180730 | 7/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969320180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969320180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0969320180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0971120180801 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0966220180730 | 7/29/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941620180802 | 8/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941620180804 | 8/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0941620180805 | 8/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0942020180730 | 7/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0942020180731 | 7/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0942020180801 | 7/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0942020180802 | 8/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0942020180804 | 8/3/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0943820180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180730 | 7/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0958920180730 | 7/29/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180801 | 7/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326820180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180803 | 8/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180804 | 8/3/2018 | $125.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180805 | 8/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0952020180801 | 7/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0952020180802 | 8/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0952020180804 | 8/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0953920180802 | 8/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0953920180805 | 8/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0955720180730 | 7/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0955720180731 | 7/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0955720180803 | 8/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998011 | $25,173.07 | 8/23/2018 | K0946320180731 | 7/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369920180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374420180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0365420180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0365420180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0365420180811 | 8/10/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0367820180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0367820180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0367820180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369220180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369220180808 | 8/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369220180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0360020180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369220180812 | 8/11/2018 | $14.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                            Exhibit A                            P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0360020180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369920180811 | 8/10/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0370720180812 | 8/11/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0371320180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0372220180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0372220180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180806 | 8/5/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180808 | 8/7/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0350120180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0369220180811 | 8/10/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326820180810 | 8/9/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0350120180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0350120180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180809 | 8/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352720180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0365420180806 | 8/5/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374420180810 | 8/9/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180811 | 8/10/2018 | $93.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0358220180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0358220180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359220180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359220180809 | 8/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359220180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359720180806 | 8/5/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359720180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0359720180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0352920180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382820180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0373720180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381020180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381920180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381920180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381920180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382020180806 | 8/5/2018 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382020180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382020180809 | 8/8/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382020180810 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382020180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381020180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382820180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381020180806 | 8/5/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382820180809 | 8/8/2018 | $29.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 149

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383420180806 | 8/5/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383420180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383420180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383420180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383420180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180807 | 8/6/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180808 | 8/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180809 | 8/8/2018 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0383920180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0382320180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374820180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374820180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374820180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374820180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0374820180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0375020180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0375020180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0375020180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0375020180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0375020180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0381020180810 | 8/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180812 | 8/11/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180809 | 8/8/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 150

Transfers During 90-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0379820180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380020180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380020180810 | 8/9/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380720180806 | 8/5/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380720180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380720180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0380720180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0378520180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337920180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336820180808 | 8/7/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336820180809 | 8/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336820180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336820180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180806 | 8/5/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180809 | 8/8/2018 | $114.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337920180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337920180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337920180811 | 8/10/2018 | $45.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0338020180808 | 8/7/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339020180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339020180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0350120180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0337120180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0330820180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326920180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326920180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326920180809 | 8/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0326920180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328620180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328620180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328620180811 | 8/10/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328820180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328820180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328820180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0330820180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0330820180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0331720180807 | 8/6/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0331720180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0331720180809 | 8/8/2018 | $14.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0334520180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0334520180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0334520180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0334520180812 | 8/11/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180807 | 8/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0336120180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0328820180811 | 8/10/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348420180810 | 8/9/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339320180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343820180806 | 8/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343820180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343820180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343820180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343820180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0347120180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348320180808 | 8/7/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348320180811 | 8/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348420180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343320180811 | 8/10/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343320180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348420180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348620180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348620180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349520180809 | 8/8/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349520180811 | 8/10/2018 | $30.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349520180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180807 | 8/6/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180808 | 8/7/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180809 | 8/8/2018 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180810 | 8/9/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0349920180811 | 8/10/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0348420180807 | 8/6/2018 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341320180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180807 | 8/6/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180809 | 8/8/2018 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180811 | 8/10/2018 | $82.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0339620180812 | 8/11/2018 | $121.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0340520180806-1224 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0340520180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0340520180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0340520180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343320180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341220180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0909620180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341320180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341320180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341320180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341320180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341520180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341520180808 | 8/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 154

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341520180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341520180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0341520180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0342420180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0343320180807 | 8/6/2018 | $69.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0340520180812 | 8/11/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0427220180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0434920180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421420180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421520180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421520180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421420180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0427220180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0420620180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0427220180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0429720180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0429720180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0429720180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0429720180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0429720180819 | 8/18/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0430420180813 | 8/12/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 155

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0430420180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0430420180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0434920180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405420180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0425720180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0411320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0448320180813 | 8/12/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405720180815 | 8/14/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405720180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405720180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405720180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0406420180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0406420180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0406420180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0406420180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0411220180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0421420180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0411220180819 | 8/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0434920180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0412320180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0412320180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0412320180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0414720180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0414720180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0415020180813 | 8/12/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0415020180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0417020180816 | 8/15/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0417020180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0417020180819 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0418820180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0411220180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180814 | 8/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0434920180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0443520180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0443520180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0443520180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0444220180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0444820180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0445520180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0445720180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0445720180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0445720180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0443320180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180813 | 8/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0442120180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180816 | 8/15/2018 | $120.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180818 | 8/17/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447020180819 | 8/18/2018 | $103.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180813 | 8/12/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180814 | 8/13/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180816 | 8/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180817 | 8/16/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0380720180819 | 8/18/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0445720180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180813 | 8/12/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0434920180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0435520180813 | 8/12/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0435520180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0438120180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0438120180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0438120180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0438120180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439520180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439520180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439520180815 | 8/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0443520180813 | 8/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439520180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405420180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180816 | 8/15/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439920180819 | 8/18/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180813 | 8/12/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180817 | 8/16/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0440720180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0439520180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0387320180819 | 8/18/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383920180815 | 8/14/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383920180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383920180817 | 8/16/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383920180818 | 8/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384120180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384120180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383420180819 | 8/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383420180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0385120180813 | 8/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0385120180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0385120180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0385120180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0385120180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0386220180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0386220180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0387320180814 | 8/13/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0387320180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0387320180816 | 8/15/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405720180814 | 8/13/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 159

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0384220180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382020180813 | 8/12/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0776720180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180816 | 8/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381020180819 | 8/18/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381820180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381920180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383920180814 | 8/13/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381920180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388420180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382020180814 | 8/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382020180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382020180817 | 8/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382020180818 | 8/17/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382320180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382820180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382820180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0382820180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383420180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0383420180817 | 8/16/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0381920180817 | 8/16/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                        Exhibit A                        P. 160

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0387320180818 | 8/17/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0396320180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0397820180813 | 8/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0397820180814 | 8/13/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0397820180815 | 8/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0397820180817 | 8/16/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0397820180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0396320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0396320180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401620180813 | 8/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401620180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0402220180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0402220180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0403420180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0403420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0404820180816 | 8/15/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0404820180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405420180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0405420180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0401020180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394520180814 | 8/13/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388820180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388820180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388820180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0388820180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0391120180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0391120180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0391120180816 | 8/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0391120180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394120180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0396320180818 | 8/17/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394520180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0448320180814 | 8/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394520180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394920180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394920180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394920180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394920180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0395420180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0395420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0395420180815 | 8/14/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0395420180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0395420180819 | 8/18/2018 | $93.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0396320180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0394120180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0729320180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737420180819 | 8/18/2018 | $9.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 162

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0724620180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0724620180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0725920180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0728920180813 | 8/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0728920180814 | 8/13/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0728920180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0728920180818 | 8/17/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0728920180819 | 8/18/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0729320180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0724320180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0729320180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0722920180818 | 8/17/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0729420180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0732120180813 | 8/12/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0732120180814 | 8/13/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0732120180816 | 8/15/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0732120180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0732120180818 | 8/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737220180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737220180814 | 8/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737220180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737220180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0716520180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0729320180816 | 8/15/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0719220180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0447820180819 | 8/18/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0716520180816 | 8/15/2018 | $35.31 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0716520180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717520180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0724320180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0719220180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0738320180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0719220180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0719220180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0720920180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0720920180815 | 8/14/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0720920180816 | 8/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0720920180817 | 8/16/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0720920180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0722320180814 | 8/13/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0722920180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0722920180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0722920180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0717720180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0769920180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0737420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764920180819 | 8/18/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0765420180814 | 8/13/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 164

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0765420180815 | 8/14/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0765420180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0765420180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767320180813 | 8/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767320180816 | 8/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767620180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767620180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764920180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767620180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764820180819 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0769920180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0769920180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0771320180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0771720180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0772520180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0772520180814 | 8/13/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0772520180815 | 8/14/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0772520180816 | 8/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0772520180817 | 8/16/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0774620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0774620180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0767620180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747720180816 | 8/15/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0738320180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0739720180814 | 8/13/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0741520180813 | 8/12/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0741520180814 | 8/13/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 165

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0741520180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0741520180818 | 8/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0741520180819 | 8/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747020180815 | 8/14/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747020180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747020180817 | 8/16/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764920180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747720180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710920180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0760220180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0760220180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0760220180817 | 8/16/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0760220180818 | 8/17/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0760220180819 | 8/18/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0763920180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0763920180818 | 8/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764820180813 | 8/12/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764820180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0764820180816 | 8/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0747020180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0481020180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0481020180817 | 8/16/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                          P. 166

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0481020180819 | 8/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0485720180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486320180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486320180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486320180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180813 | 8/12/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180815 | 8/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180816 | 8/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486820180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0487120180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0487120180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0487120180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0487120180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0489320180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0489320180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0716520180815 | 8/14/2018 | $86.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0486320180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0448320180816 | 8/15/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0448320180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0470620180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0470620180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0471320180813 | 8/12/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0471320180815 | 8/14/2018 | $19.00 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 167

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0471320180816 | 8/15/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0471320180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0471320180819 | 8/18/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472620180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472620180817 | 8/16/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472620180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0475120180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0475120180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0477020180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0477020180816 | 8/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0478220180817 | 8/16/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0480720180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0472520180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0709820180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0489320180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0704820180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0704820180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0706520180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0706520180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0706820180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0706820180816 | 8/15/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 168

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0706820180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0708320180814 | 8/13/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0708320180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0704220180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0708320180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0704220180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0709820180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0709820180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0709820180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710420180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710420180816 | 8/15/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710420180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710420180819 | 8/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710920180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710920180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710920180817 | 8/16/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0710920180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0708320180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0492820180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0493720180816 | 8/15/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0700620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0700620180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0700620180818 | 8/17/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 169

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0704820180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0380720180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701720180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701720180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703020180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703020180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703120180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703120180816 | 8/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703320180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703420180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0703420180815 | 8/14/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0701620180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0304020180817 | 8/16/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307120180816 | 8/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 781-00093591 | 6/29/2018 | $1,020.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0301320180813 | 8/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0301320180815 | 8/14/2018 | $83.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0301320180816 | 8/15/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0301320180817 | 8/16/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0301320180818 | 8/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0302120180818 | 8/17/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0302920180813 | 8/12/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 170

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0302920180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 7033375000-1 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0304020180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 7024895000-1 | 7/24/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0304020180818 | 8/17/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0304020180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305620180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305620180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305620180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305920180813 | 8/12/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305920180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305920180818 | 8/17/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0305920180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307120180813 | 8/12/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0304020180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969220180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317520180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0961420180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0961420180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0961420180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0961920180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0962120180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0966220180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0966220180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0966220180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0966220180811 | 8/10/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 781-00093590 | 6/29/2018 | $221.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969220180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307120180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969220180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969320180806 | 8/5/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969320180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969320180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969320180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0969320180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0979420180809 | 8/8/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0979720180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 6975755000-1 | 7/20/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 6978535000-1 | 7/20/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004885 | $1,753.92 | 9/10/2018 | 6995835000-1 | 7/24/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0966220180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0315520180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307120180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313620180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314220180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314220180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314220180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314220180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314220180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0314720180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0315520180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313320180818 | 8/17/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 172

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0315520180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313320180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0315520180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317220180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180816 | 8/15/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317420180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317520180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317520180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0380820180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0315520180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308820180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307120180819 | 8/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307420180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307620180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307620180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307620180818 | 8/17/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0307620180819 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308620180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308620180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313320180819 | 8/18/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308820180813 | 8/12/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308820180816 | 8/15/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308820180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308820180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0309720180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0309720180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0312720180813 | 8/12/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0312720180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0312720180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313120180814 | 8/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313120180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0313320180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0308620180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938920180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0935420180807 | 8/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0935420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0935420180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180810 | 8/9/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180812 | 8/11/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938920180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180811 | 8/10/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                              P. 174

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0939220180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0939220180808 | 8/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0939220180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0939220180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0939220180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0940920180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180806 | 8/5/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180808 | 8/7/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180809 | 8/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180810 | 8/9/2018 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0961420180806 | 8/5/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0938120180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0930920180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0909620180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0909620180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0912420180807 | 8/6/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0912420180808 | 8/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0916120180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0922020180807 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0922420180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0922420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0927420180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0927420180809 | 8/8/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0935420180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0927420180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180806 | 8/5/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0930920180808 | 8/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 175

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0930920180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0930920180810 | 8/9/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0930920180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0932820180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0932820180808 | 8/7/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0932820180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0934820180810 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0927420180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180811 | 8/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941320180811 | 8/10/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0952020180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0952020180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0953920180807 | 8/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0953920180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0953920180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0953920180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0953920180812 | 8/11/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180806 | 8/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180811 | 8/10/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180812 | 8/11/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0958920180806 | 8/5/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0958920180809 | 8/8/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0958920180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0958920180811 | 8/10/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0959320180807 | 8/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0959320180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180808 | 8/7/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180809 | 8/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0960820180810 | 8/9/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0955720180808 | 8/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941620180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180808 | 8/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180809 | 8/8/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180811 | 8/10/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941420180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180807 | 8/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180808 | 8/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180809 | 8/8/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180810 | 8/9/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0952020180806 | 8/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941620180806 | 8/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0320220180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941620180808 | 8/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941620180812 | 8/11/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0942020180806 | 8/5/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0942020180807 | 8/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0942020180809 | 8/8/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0942020180810 | 8/9/2018 | $273.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0942020180812 | 8/11/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180806 | 8/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180808 | 8/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180809 | 8/8/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0946320180810 | 8/9/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001443 | $26,033.50 | 9/3/2018 | K0941520180812 | 8/11/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0358220180819 | 8/18/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352720180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352720180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352720180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352720180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180814 | 8/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180817 | 8/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180818 | 8/17/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180819 | 8/18/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0358220180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180818 | 8/17/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359220180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359220180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359220180815 | 8/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359220180819 | 8/18/2018 | $20.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 178

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359720180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359720180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359720180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359720180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0359720180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0360020180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0352920180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348420180819 | 8/18/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0317520180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180817 | 8/16/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0347120180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348320180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348420180815 | 8/14/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0350120180814 | 8/13/2018 | $51.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348420180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348620180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348620180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349520180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349520180815 | 8/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349520180816 | 8/15/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 179

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349520180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349520180819 | 8/18/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180813 | 8/12/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180814 | 8/13/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180816 | 8/15/2018 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0349920180817 | 8/16/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0348420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0375020180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180816 | 8/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374420180814 | 8/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374420180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374420180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374820180813 | 8/12/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374820180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374820180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372420180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0375020180815 | 8/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0375020180816 | 8/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0375020180817 | 8/16/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0375020180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0379820180814 | 8/13/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0379820180815 | 8/14/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0379820180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0379820180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0379820180819 | 8/18/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0380020180813 | 8/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0380020180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0374820180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369920180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180816 | 8/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0365420180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0366720180814 | 8/13/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369320180813 | 8/12/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369220180814 | 8/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369220180815 | 8/14/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369220180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369220180817 | 8/16/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369220180818 | 8/17/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0373720180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369920180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0370720180813 | 8/12/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0370720180814 | 8/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0370720180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0370720180817 | 8/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0370720180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0371320180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372220180814 | 8/13/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372220180816 | 8/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372220180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372220180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0372420180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0369920180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0330820180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326820180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326820180819 | 8/18/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326920180817 | 8/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328620180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328620180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328820180813 | 8/12/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328820180815 | 8/14/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328820180817 | 8/16/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0328820180818 | 8/17/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326820180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0330820180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326820180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0330820180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0331720180813 | 8/12/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0331720180815 | 8/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0331720180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0331720180819 | 8/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0334520180813 | 8/12/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0334520180814 | 8/13/2018 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0334520180816 | 8/15/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 182

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180813 | 8/12/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180815 | 8/14/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343820180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0330120180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0320220180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0320220180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0320220180818 | 8/17/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0320220180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0321620180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0321620180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0322320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0322320180818 | 8/17/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0322520180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0322520180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326820180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0323920180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180814 | 8/13/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180818 | 8/17/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0324320180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0325120180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0325120180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0325620180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326620180813 | 8/12/2018 | $31.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326620180816 | 8/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0326620180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0322520180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341520180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180816 | 8/15/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0340520180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0340520180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0340520180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341220180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341220180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341220180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341220180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341320180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341320180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341520180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180818 | 8/17/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341520180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341520180819 | 8/18/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0342420180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0342420180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0342420180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0342420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0342420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180816 | 8/15/2018 | $94.77 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0343320180817 | 8/16/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0341520180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339020180816 | 8/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336120180819 | 8/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336820180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0336820180818 | 8/17/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180814 | 8/13/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180815 | 8/14/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180816 | 8/15/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180818 | 8/17/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337120180819 | 8/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0337920180815 | 8/14/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0340520180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339020180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0774620180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180813 | 8/12/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339320180819 | 8/18/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180814 | 8/13/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180816 | 8/15/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339620180817 | 8/16/2018 | $115.83 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0339020180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0435520180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0435520180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0438120180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0438120180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0438920180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439020180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439520180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439520180823 | 8/22/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439520180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439520180826 | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0922020180822 | 8/21/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0434920180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180824 | 8/23/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180826 | 8/25/2018 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0440720180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0440720180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0440720180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0440720180826 | 8/25/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0442120180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0442120180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0439920180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180826A | 8/25/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 186

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0414120180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0417020180825 | 8/24/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0420620180821 | 8/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0421420180820 | 8/19/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0421420180824 | 8/23/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0421420180826 | 8/25/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0421520180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0435120180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0435120180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0427220180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0429720180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0429720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0429720180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0429720180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0429720180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0430420180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0430420180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0434920180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0434920180822 | 8/21/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443520180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0425720180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472620180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443320180821 | 8/20/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                 Exhibit A                                 P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0448320180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0470620180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0471320180821 | 8/20/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0471320180822 | 8/21/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0471320180824 | 8/23/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0471320180825 | 8/24/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0471320180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472520180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472520180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0448320180820 | 8/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472620180820 | 8/19/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180826A | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472620180824 | 8/23/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472620180825 | 8/24/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472620180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0474120180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0474120180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0475120180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0475120180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0478220180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180822 | 8/21/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0472520180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447020180820 | 8/19/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0411220180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443520180823 | 8/22/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                 Exhibit A                                 P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443520180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443520180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445520180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445520180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445520180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445720180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445720180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0448320180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445720180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0443520180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447020180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447020180822 | 8/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447020180824 | 8/23/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447020180825 | 8/24/2018 | $96.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180820 | 8/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180823 | 8/22/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180824 | 8/23/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180825 | 8/24/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0447820180826 | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0445720180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388420180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0386220180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0386220180824 | 8/23/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 189

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180821 | 8/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180822 | 8/21/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180825 | 8/24/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0387320180826 | 8/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0385120180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388420180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0385120180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180825 | 8/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388820180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0391120180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0391120180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0391120180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394120180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0411320180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0388420180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383920180822 | 8/21/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382320180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382820180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180820 | 8/19/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180823 | 8/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180826 | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0385120180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383920180820 | 8/19/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394120180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383920180823 | 8/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383920180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384120180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384120180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384120180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384120180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384220180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384220180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0384220180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0385120180820 | 8/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0385120180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0383420180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405420180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394120180822 | 8/21/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180825 | 8/24/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180826A | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401620180820 | 8/19/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 191

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0402220180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0402220180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0403420180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405420180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405420180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180821 | 8/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405720180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405720180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405720180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0406420180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0406420180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0406420180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0406420180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0406420180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0411220180821 | 8/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0405420180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0395420180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394120180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394520180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394520180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394520180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394520180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394920180822 | 8/21/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 192

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394920180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0394920180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0395420180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0395420180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0395420180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0411320180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180824 | 8/23/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0396320180826 | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0397820180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0397820180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0397820180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0397820180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0401020180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0395420180823 | 8/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0746020180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0738320180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0738320180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0738320180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0739720180820 | 8/19/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0739720180825 | 8/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0739720180826A | 8/25/2018 | $23.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0741520180821 | 8/20/2018 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0741520180823 | 8/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0741520180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0737220180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0741520180826A | 8/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0737220180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0746020180822 | 8/21/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0746020180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0746020180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747020180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747020180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747020180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747020180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747120180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0747720180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0725920180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0741520180825 | 8/24/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180822 | 8/21/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0727420180822 | 8/21/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180821 | 8/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180824 | 8/23/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180825 | 8/24/2018 | $105.30 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180826 | 8/25/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0728920180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0738320180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180826A | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729420180821 | 8/20/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729420180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729420180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0732120180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0732120180821 | 8/20/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0732120180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0737220180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0737220180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0729320180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0776720180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0769920180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0769920180826 | 8/25/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0771320180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0771320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0771320180826A | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0772520180821 | 8/20/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0772520180824 | 8/23/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0772520180825 | 8/24/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 195

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0772520180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767720180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0776720180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767720180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0776720180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0776720180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0776720180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0909620180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0912420180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0912420180826 | 8/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0916120180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0916120180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0916120180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0916120180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0774620180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0774620180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0760220180826A | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0763920180821 | 8/20/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0763920180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0764820180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0764820180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0764820180826A | 8/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0764920180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0764920180826 | 8/25/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 196

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0769920180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180821 | 8/20/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0724620180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767320180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767320180823 | 8/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767320180824 | 8/23/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767620180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767620180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767620180828 | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0767720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0765420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704220180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0708320180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0701720180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0702120180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0702120180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703120180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703120180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703120180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703420180825 | 8/24/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703420180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0701620180823 | 8/22/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704220180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0700620180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704220180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704820180821 | 8/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704820180822 | 8/21/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0704820180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0706520180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0706520180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0706820180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0706820180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0706820180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0708320180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0725920180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0703520180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486820180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382020180823 | 8/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0481020180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0481020180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0485720180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0485720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0485720180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486320180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486320180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486320180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0701720180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486820180821 | 8/20/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 198

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0708320180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486820180824 | 8/23/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486820180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0487120180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0489320180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0492820180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0492820180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0486820180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0708320180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180822 | 8/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180823 | 8/22/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180825 | 8/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0719220180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0719220180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0719220180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720820180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180820 | 8/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180820 | 8/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716920180823 | 8/22/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0722320180825 | 8/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0722920180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0722920180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0722920180826 | 8/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0724320180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0724620180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0724620180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0724620180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0720920180821 | 8/20/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180820 | 8/19/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0709820180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710420180820 | 8/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710420180823 | 8/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710420180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710420180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0717720180821 | 8/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0480720180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180822 | 8/21/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180823 | 8/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710920180826A | 8/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716520180820 | 8/19/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716520180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716520180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716920180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716920180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0716920180822 | 8/21/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0710420180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308620180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0304020180824 | 8/23/2018 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305620180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305620180822 | 8/21/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305620180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305620180825 | 8/24/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305620180826A | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305920180820 | 8/19/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305920180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305920180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0304020180821 | 8/20/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0304020180820 | 8/19/2018 | $93.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180824 | 8/23/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 201

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307120180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307620180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307620180822 | 8/21/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307620180823 | 8/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307620180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0307620180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308620180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0962120180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0305920180826A | 8/24/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969320180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322320180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180814 | 8/13/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180817 | 8/16/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180818 | 8/17/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969220180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969220180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969220180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0304020180822 | 8/21/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969320180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308820180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0979420180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0979720180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 7073625000-1 | 7/30/2018 | $180.00 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                           P. 202

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 7074275000-1 | 7/30/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 7085565000-1 | 7/31/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 7121925000-1 | 8/2/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 7146695000-1 | 8/2/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008421 | $708.10 | 9/17/2018 | 781-00094160 | 7/3/2018 | $221.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0301320180822 | 8/21/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0301320180823 | 8/22/2018 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0302920180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0969220180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308620180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317220180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180823 | 8/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317420180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317520180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317520180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0315520180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317520180826 | 8/25/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0315520180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180825 | 8/24/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                            Exhibit A                            P. 203

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0320220180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0321620180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0321620180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0321620180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322320180823 | 8/22/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322320180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382020180826 | 8/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0317520180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308820180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0308820180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0309720180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0309720180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0312720180821 | 8/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0312720180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313120180820 | 8/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313120180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313120180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313120180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0315520180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313320180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0962120180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313320180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313620180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313620180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313620180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313620180826 | 8/25/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 204

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313620180826A | 8/25/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0314220180820 | 8/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0314220180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0314220180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0314220180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0314720180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0313320180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938120180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0940920180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180815 | 8/14/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180816 | 8/15/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180817 | 8/16/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0935320180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0935420180813 | 8/12/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0935420180814 | 8/13/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0935420180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938120180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0932820180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938120180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938120180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938120180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938920180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938920180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938920180816 | 8/15/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938920180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0938920180818 | 8/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0939220180814 | 8/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0939220180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0966220180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0935420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0922020180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0776720180815 | 8/14/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0776720180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0776720180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0903020180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912220180813 | 8/12/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912220180817 | 8/16/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912220180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912220180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912420180813 | 8/12/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0912420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0934820180814 | 8/13/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0922020180815 | 8/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0940920180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0922020180819 | 8/18/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0922420180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0922420180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0927420180814 | 8/13/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0927420180815 | 8/14/2018 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180814 | 8/13/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180816 | 8/15/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0930920180819 | 8/18/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0916120180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0940920180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180815 | 8/14/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180816 | 8/15/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180817 | 8/16/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180818 | 8/17/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0953920180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180813 | 8/12/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180814 | 8/13/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180815 | 8/14/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0943820180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0958920180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0959320180818 | 8/17/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0959320180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0960820180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0960820180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0960820180817 | 8/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0960820180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0961420180813 | 8/12/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 207

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0961420180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0961420180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0961420180819 | 8/18/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0955720180817 | 8/16/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941520180818 | 8/17/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180813 | 8/12/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180814 | 8/13/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180815 | 8/14/2018 | $125.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180816 | 8/15/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180817 | 8/16/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180818 | 8/17/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941320180819 | 8/18/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941420180813 | 8/12/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941420180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941420180815 | 8/14/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0946320180814 | 8/13/2018 | $200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941520180814 | 8/13/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322520180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941620180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941620180815 | 8/14/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941620180816 | 8/15/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941620180819 | 8/18/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0942020180813 | 8/12/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0942020180814 | 8/13/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0942020180817 | 8/16/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0942020180818 | 8/17/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0942020180819 | 8/18/2018 | $73.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0943820180813 | 8/12/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0943820180816 | 8/15/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004886 | $23,989.34 | 9/10/2018 | K0941420180819 | 8/18/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359220180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180826A | 8/25/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180822 | 8/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352920180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0358220180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0358220180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359220180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180823 | 8/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359220180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359720180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359720180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359720180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359720180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0360020180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180824 | 8/23/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343820180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0359220180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180822 | 8/21/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322320180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348320180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348320180825 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348420180821 | 8/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348420180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348420180823 | 8/22/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348420180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0348620180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349520180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349520180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180821 | 8/20/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0366720180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180823 | 8/22/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180824 | 8/23/2018 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180825 | 8/24/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180826 | 8/25/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180826A | 8/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0350120180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0350120180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0350120180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0352720180822 | 8/21/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0349920180820 | 8/19/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0380020180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0365420180825 | 8/24/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374820180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374820180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374820180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0375020180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0375020180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0375020180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0375020180826A | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0379820180820 | 8/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0379820180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374820180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0379820180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374420180820 | 8/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0380020180825 | 8/24/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0380720180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381020180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381020180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381020180824 | 8/23/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381020180825 | 8/24/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381020180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381820180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381920180820 | 8/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0381920180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0922020180825 | 8/24/2018 | $48.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0379820180823 | 8/22/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                                    P. 211

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180821 | 8/20/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0367820180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0367820180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180822 | 8/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180823 | 8/22/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180826 | 8/25/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369220180826A | 8/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369920180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0374820180822 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343820180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180823 | 8/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180825 | 8/24/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0370720180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0371320180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0373720180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0369920180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0330820180822 | 8/21/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180821 | 8/20/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328620180826 | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328820180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328820180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328820180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326920180824 | 8/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0330820180820 | 8/19/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326920180823 | 8/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0330820180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0330820180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0330820180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0331720180820 | 8/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0331720180821 | 8/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0331720180823 | 8/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0331720180826 | 8/25/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0334520180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0334520180822 | 8/21/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0334520180823 | 8/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343820180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0328820180826A | 8/25/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0325620180822 | 8/21/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322520180824 | 8/23/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 213

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0322520180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180820 | 8/19/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180822 | 8/21/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0324320180826 | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0325120180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0325120180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326920180826 | 8/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0325620180821 | 8/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326620180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326620180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326620180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326820180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0326920180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0325120180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341520180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0334520180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180826 | 8/25/2018 | $94.77 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 214

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0340520180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0340520180822 | 8/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0340520180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0340520180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341220180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341220180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341520180821 | 8/20/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180824 | 8/23/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341520180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180823 | 8/22/2018 | $83.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341520180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0342420180821 | 8/20/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0342420180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0342420180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343320180820 | 8/19/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343320180822 | 8/21/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343320180825 | 8/24/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343320180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343320180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343820180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0343820180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0341520180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337920180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180826 | 8/25/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336120180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336820180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336820180824 | 8/23/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336820180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0336820180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337120180820 | 8/19/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337120180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180825 | 8/24/2018 | $179.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337120180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0382020180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337920180826A | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339020180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339020180823 | 8/22/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339020180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339320180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339320180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339320180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339320180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180820 | 8/19/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180821 | 8/20/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0339620180822 | 8/21/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0337120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348320180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180831 | 8/30/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180827 | 8/26/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                    Exhibit A                                                    P. 216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180829 | 8/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180830 | 8/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343820180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0922020180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348320180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348320180902 | 9/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348420180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348420180831 | 8/30/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348420180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348620180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349520180828 | 8/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349520180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349520180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180827 | 8/26/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0348320180827 | 8/26/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0340520180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180828 | 8/27/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180829 | 8/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 217

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180830 | 8/29/2018 | $210.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180831 | 8/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180901 | 8/31/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339620180902 | 9/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0340520180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0343320180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0340520180901 | 8/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0340520180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0341220180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0341520180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0341520180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0341520180831 | 8/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0342420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0342420180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0342420180831 | 8/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0342420180902 | 9/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180830 | 8/29/2018 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0340520180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180902 | 9/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180828 | 8/27/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0360020180901 | 8/31/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 218

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180829 | 8/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180830 | 8/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359220180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359220180831 | 8/30/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369220180827 | 8/26/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369220180828 | 8/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369220180829 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369220180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369220180901 | 8/31/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369920180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0369920180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0370720180827 | 8/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0370720180828 | 8/27/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0370720180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0365420180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180831 | 8/30/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180901 | 8/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180902 | 9/1/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0350120180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0350120180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0350120180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0350120180901 | 8/31/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 219

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0350120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359720180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180830 | 8/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0349920180829 | 8/28/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180902 | 9/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180828 | 8/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352920180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0358220180830 | 8/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0358220180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0359220180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0352720180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322320180901 | 8/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0325120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180830 | 8/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0321620180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0321620180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322320180827 | 8/26/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 220

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322320180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317520180902 | 9/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317520180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322520180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322520180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322520180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0323920180901 | 8/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0324320180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0324320180828 | 8/27/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0324320180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0324320180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0324320180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0325120180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180830 | 8/29/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0322320180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0314220180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0309720180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0312720180828 | 8/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0312720180829 | 8/28/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313120180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313320180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313320180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313620180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313620180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313620180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313620180901 | 8/31/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0320220180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0314220180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326620180828 | 8/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0314220180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0314220180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0315520180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0315520180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0315520180901 | 8/31/2018 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0315520180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317420180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317420180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317420180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317420180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0317520180828 | 8/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0313620180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0325120180830 | 8/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0334520180902 | 9/1/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180828 | 8/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180830 | 8/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180901 | 8/31/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336120180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336820180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336820180829 | 8/28/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0334520180830 | 8/29/2018 | $15.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 222

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336820180902 | 9/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0334520180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180829 | 8/28/2018 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180830 | 8/29/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180901 | 8/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0337920180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0338020180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339020180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339020180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339020180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372220180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0336820180831 | 8/30/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328820180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326620180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326820180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326820180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326820180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326820180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326820180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0326920180828 | 8/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328620180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328620180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0334520180901 | 8/31/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328620180902 | 9/1/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0339320180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328820180901 | 8/31/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328820180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0330120180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0330820180828 | 8/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0330820180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0330820180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0331720180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0331720180828 | 8/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0331720180831 | 8/30/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0334520180827 | 8/26/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0328620180901 | 8/31/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0402220180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0402220180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0402220180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0402620180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0403420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0403420180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0403420180831 | 8/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0404820180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0404820180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180831 | 8/30/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 224

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180831 | 8/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394920180901 | 8/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0404820180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0370720180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180829 | 8/28/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180831 | 8/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180901 | 8/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180902 | 9/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0406420180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180902 | 9/1/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 225

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180827 | 8/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180829 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180901 | 8/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0397820180902 | 9/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180829 | 8/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0401020180830 | 8/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0396320180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435520180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0405720180901 | 8/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0429720180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0430420180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0430420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0434920180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0434920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0434920180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0434920180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0434920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435120180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435520180828 | 8/27/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435520180831 | 8/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435520180902 | 9/1/2018 | $14.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 226

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0438120180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0438120180830 | 8/29/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0438120180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0438920180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439520180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439520180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439520180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439520180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180827 | 8/26/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0435520180827 | 8/26/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0417020180902 | 9/1/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0406420180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0406420180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0406420180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0406420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0411220180827 | 8/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0411220180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0411220180830 | 8/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0411220180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0411220180902 | 9/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0412320180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180902 | 9/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0417020180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394920180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0418820180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0418820180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0420620180828 | 8/27/2018 | $31.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0420620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0421420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0421420180901 | 8/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0421520180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0425720180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0415020180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0382020180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0379820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380020180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380020180828 | 8/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380020180830 | 8/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380020180902 | 9/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380720180827 | 8/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380720180828 | 8/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380720180831 | 8/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380720180901 | 8/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0379820180828 | 8/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380820180901 | 8/31/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0379820180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180831 | 8/30/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 228

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381020180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381920180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381920180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0395420180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0380720180902 | 9/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0373720180831 | 8/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308820180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372220180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372220180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372220180902 | 9/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372420180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372420180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0372420180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0373720180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0379820180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0373720180830 | 8/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0382020180829 | 8/28/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374420180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374420180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374420180902 | 9/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374820180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374820180829 | 8/28/2018 | $10.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374820180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0374820180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0375020180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0375020180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0375020180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0375020180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0373720180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388820180828 | 8/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0381920180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0385120180831 | 8/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0385120180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0386220180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0387320180827 | 8/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0387320180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0387320180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0387320180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388420180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388420180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0385120180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388620180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388820180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388820180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388820180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0391120180827 | 8/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0391120180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0391120180831 | 8/30/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 230

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394120180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394520180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394920180827 | 8/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394920180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0394920180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0388420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383920180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0382020180901 | 8/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0382320180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0382820180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383920180828 | 8/27/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0385120180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383920180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0371320180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383920180902 | 9/1/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384120180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384120180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384120180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180828 | 8/27/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180829 | 8/28/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0384220180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0383920180829 | 8/28/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26392 | 3/9/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26404 | 3/16/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26381 | 2/28/2018 | $128.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26382 | 2/28/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26383 | 2/28/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26384 | 2/28/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26385 | 2/28/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26386 | 2/28/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26387 | 2/28/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26388 | 2/28/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26389 | 2/28/2018 | $100.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26379 | 2/23/2018 | $261.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26391 | 3/9/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26378 | 2/23/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26393 | 3/9/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26394 | 3/9/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26395 | 3/9/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26396 | 3/9/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26397 | 3/9/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26398 | 3/9/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302923244-26399 | 3/9/2018 | $206.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26400 | 3/16/2018 | $22.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 232

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26401 | 3/16/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26402 | 3/16/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26390 | 2/28/2018 | $172.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 781-00094494 | 7/12/2018 | $3,679.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26456 | 4/13/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180824 | 8/23/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969320180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969320180826 | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0979420180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0979720180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302908751-26380 | 2/28/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 781-00094381 | 7/13/2018 | $236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26405 | 3/16/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 781-00094495 | 7/12/2018 | $200.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26368 | 2/23/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26369 | 2/23/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26370 | 2/23/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26371 | 2/23/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26372 | 2/23/2018 | $289.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26373 | 2/23/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26374 | 2/23/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26375 | 2/23/2018 | $11.14 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26376 | 2/23/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302899214-26377 | 2/23/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 781-00092563-26366 | 5/9/2018 | $1,078.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26444 | 3/31/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26403 | 3/16/2018 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26433 | 3/30/2018 | $116.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26434 | 3/30/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26435 | 3/30/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26436 | 3/30/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26437 | 3/30/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26438 | 3/30/2018 | $125.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26439 | 3/30/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26440 | 3/30/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26441 | 3/30/2018 | $172.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26431 | 3/30/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26443 | 3/31/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26430 | 3/30/2018 | $116.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26445 | 3/31/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26446 | 3/31/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26447 | 3/31/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26448 | 3/31/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26449 | 3/31/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26450 | 3/31/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26451 | 3/31/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26452 | 3/31/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26453 | 3/31/2018 | $189.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26454 | 4/13/2018 | $22.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0309720180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302958493-26442 | 3/31/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26418 | 3/23/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26406 | 3/16/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26407 | 3/16/2018 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26408 | 3/16/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26409 | 3/16/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26410 | 3/16/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26411 | 3/16/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26412 | 3/16/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26413 | 3/16/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302931115-26414 | 3/16/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26415 | 3/23/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26432 | 3/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26417 | 3/23/2018 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0966220180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26419 | 3/23/2018 | $139.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26420 | 3/23/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26421 | 3/23/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26422 | 3/23/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26423 | 3/23/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26424 | 3/23/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26425 | 3/23/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26426 | 3/23/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26427 | 3/30/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26428 | 3/30/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302948122-26429 | 3/30/2018 | $178.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 235

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302940695-26416 | 3/23/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180821 | 8/20/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941520180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938920180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938920180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938920180823 | 8/22/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938920180825 | 8/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0939220180821 | 8/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0939220180823 | 8/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0939220180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0940920180820 | 8/19/2018 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0940920180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938120180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180820 | 8/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938120180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180823 | 8/22/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | 8941320180826 | 8/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941320180826A | 8/25/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941420180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941420180822 | 8/21/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941420180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0969220180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0940920180825 | 8/24/2018 | $21.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180823 | 8/22/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0922020180826 | 8/25/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180823 | 8/22/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0930920180826 | 8/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0932820180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180820 | 8/19/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938120180826 | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941520180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180825 | 8/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180826A | 8/25/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180823 | 8/22/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180824 | 8/23/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0935420180826 | 8/25/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938120180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0938120180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0934820180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0959320180820 | 8/19/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 237

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941420180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955120180823 | 8/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180820 | 8/19/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0955720180826A | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0958920180822-1225 | 8/21/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0958920180822-1226 | 8/20/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0953920180823 | 8/22/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0958920180826A | 8/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0953920180821 | 8/20/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0959320180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0960820180821 | 8/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0960820180824 | 8/23/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0960820180826 | 8/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0960820180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0961420180821 | 8/20/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0961420180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0962120180821 | 8/20/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0966220180820 | 8/19/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0966220180821 | 8/20/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0966220180822 | 8/21/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0958920180824 | 8/23/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180826 | 8/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941520180822 | 8/21/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941520180825 | 8/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941520180826 | 8/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941620180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941620180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0941620180824 | 8/23/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180820 | 8/19/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180821 | 8/20/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180822 | 8/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0953920180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180825 | 8/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26457 | 4/13/2018 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180826A | 8/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0943820180825 | 8/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180821 | 8/20/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180823 | 8/22/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180824 | 8/23/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0946320180825 | 8/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0952020180822 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0952020180823 | 8/22/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0952020180826 | 8/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008422 | $21,447.06 | 9/17/2018 | K0942020180824 | 8/23/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26600 | 6/22/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26612 | 6/29/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26589 | 6/22/2018 | $61.27 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 239

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26590 | 6/22/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26591 | 6/22/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26592 | 6/22/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26593 | 6/22/2018 | $189.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26594 | 6/22/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26595 | 6/22/2018 | $128.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26596 | 6/22/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26597 | 6/22/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26587 | 6/15/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26599 | 6/22/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26586 | 6/15/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26601 | 6/22/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26602 | 6/22/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26603 | 6/29/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26604 | 6/29/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26605 | 6/29/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26606 | 6/29/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26607 | 6/29/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26608 | 6/29/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26609 | 6/29/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26610 | 6/29/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26561 | 5/31/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303069843-26598 | 6/22/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26574 | 6/8/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26455 | 4/13/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26563 | 6/8/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26564 | 6/8/2018 | $22.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 240

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26565 | 6/8/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26566 | 6/8/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26567 | 6/8/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26568 | 6/8/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26569 | 6/8/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26570 | 6/8/2018 | $189.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26571 | 6/8/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26588 | 6/15/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26573 | 6/8/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26613 | 6/29/2018 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26575 | 6/8/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26576 | 6/8/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26577 | 6/8/2018 | $150.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26578 | 6/8/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26579 | 6/15/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26580 | 6/15/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26581 | 6/15/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26582 | 6/15/2018 | $289.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26583 | 6/15/2018 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26584 | 6/15/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303061912-26585 | 6/15/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303052671-26572 | 6/8/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307120180831 | 8/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26611 | 6/29/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180831 | 8/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180902 | 9/1/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 241

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180827 | 8/26/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180829 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180830 | 8/29/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180831 | 8/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305920180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307120180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307120180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307120180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307620180827 | 8/26/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307620180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308620180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308620180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308620180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308820180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180828 | 8/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0307120180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26626 | 6/30/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303078319-26614 | 6/29/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26615 | 6/30/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26616 | 6/30/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26617 | 6/30/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26618 | 6/30/2018 | $55.70 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 242

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26619 | 6/30/2018 | $155.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26620 | 6/30/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26621 | 6/30/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26622 | 6/30/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26623 | 6/30/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0305620180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26625 | 6/30/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26560 | 5/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0301320180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0301320180829 | 8/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0301320180830 | 8/29/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0301320180901 | 8/31/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0302120180901 | 8/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180827 | 8/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180828 | 8/27/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180830 | 8/29/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0304020180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303088271-26624 | 6/30/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26496 | 4/30/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26508 | 5/11/2018 | $105.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26485 | 4/27/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26486 | 4/27/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26487 | 4/27/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26488 | 4/27/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26489 | 4/27/2018 | $139.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26490 | 4/27/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26491 | 4/27/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26492 | 4/27/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26493 | 4/27/2018 | $94.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26483 | 4/20/2018 | $72.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26495 | 4/27/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26482 | 4/20/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26497 | 4/30/2018 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26498 | 4/30/2018 | $144.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26499 | 4/30/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26500 | 4/30/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26501 | 4/30/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26502 | 4/30/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26503 | 4/30/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26504 | 4/30/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26505 | 4/30/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302998494-26506 | 4/30/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26562 | 5/31/2018 | $150.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26494 | 4/27/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26470 | 4/20/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26458 | 4/13/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26459 | 4/13/2018 | $189.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26460 | 4/13/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26461 | 4/13/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26462 | 4/13/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26463 | 4/13/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26464 | 4/13/2018 | $33.42 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 244

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26465 | 4/13/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26466 | 4/13/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26467 | 4/13/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302989174-26484 | 4/27/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26469 | 4/20/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26509 | 5/11/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26471 | 4/20/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26472 | 4/20/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26473 | 4/20/2018 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26474 | 4/20/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26475 | 4/20/2018 | $150.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26476 | 4/20/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26477 | 4/20/2018 | $16.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26478 | 4/20/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26479 | 4/20/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26480 | 4/20/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302981345-26481 | 4/20/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8302971453-26468 | 4/13/2018 | $206.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26548 | 5/25/2018 | $100.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26507 | 5/11/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26537 | 5/25/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26538 | 5/25/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26539 | 5/25/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26540 | 5/25/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26541 | 5/25/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26542 | 5/25/2018 | $158.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26543 | 5/25/2018 | $61.27 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 245

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26544 | 5/25/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26545 | 5/25/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26535 | 5/18/2018 | $122.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26547 | 5/25/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26534 | 5/18/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26549 | 5/25/2018 | $89.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26550 | 5/31/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26551 | 5/31/2018 | $150.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26552 | 5/31/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26553 | 5/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26554 | 5/31/2018 | $183.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26555 | 5/31/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26556 | 5/31/2018 | $128.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26557 | 5/31/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26558 | 5/31/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303038646-26559 | 5/31/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26546 | 5/25/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26522 | 5/18/2018 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26510 | 5/11/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26511 | 5/11/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26512 | 5/11/2018 | $133.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26513 | 5/11/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26514 | 5/11/2018 | $200.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26515 | 5/11/2018 | $72.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26516 | 5/11/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26517 | 5/11/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26518 | 5/11/2018 | $46.90 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                 Exhibit A                                 P. 246

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26519 | 5/11/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303029728-26536 | 5/25/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26521 | 5/18/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0308820180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26523 | 5/18/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26524 | 5/18/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26525 | 5/18/2018 | $100.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26526 | 5/18/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26527 | 5/18/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26528 | 5/18/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26529 | 5/18/2018 | $211.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26530 | 5/18/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26531 | 5/18/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26532 | 5/18/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303021210-26533 | 5/18/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012441 | $20,728.38 | 9/24/2018 | 8303013398-26520 | 5/11/2018 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0702120180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180828 | 8/27/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180829 | 8/28/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180830 | 8/29/2018 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180829 | 8/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 247

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180901 | 8/31/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180902 | 9/1/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716520180827 | 8/26/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716520180829 | 8/28/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716520180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716520180901 | 8/31/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716920180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716920180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0710920180827 | 8/26/2018 | $110.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0704820180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0738320180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703120180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703120180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703120180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703120180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703320180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703520180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703520180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0704220180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0704820180828 | 8/27/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180828 | 8/27/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0704820180901 | 8/31/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 248

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0706520180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0706520180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0706520180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0708320180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0708320180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0708320180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0708320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0708320180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0709820180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0704220180902 | 9/1/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0732120180831 | 8/30/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729320180830 | 8/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729320180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180828 | 8/27/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180831 | 8/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180901 | 8/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729420180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0716920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0732120180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0728920180901 | 8/31/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0732120180901 | 8/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0732120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180828 | 8/27/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 249

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180829 | 8/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737220180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737420180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180829 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0732120180829 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180831 | 8/30/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0701720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0719220180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0719220180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0719220180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0729320180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180830 | 8/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0728920180902 | 9/1/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180901 | 8/31/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0722920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0722920180901 | 8/31/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0722920180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0724320180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0724620180827 | 8/26/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 250

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0728920180827 | 8/26/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0728920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0728920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0717720180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0720920180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447320180829 | 8/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0703020180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445720180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180827 | 8/26/2018 | $51.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180828 | 8/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180829 | 8/28/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180830 | 8/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180831 | 8/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180901 | 8/31/2018 | $125.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447020180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445720180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180828 | 8/27/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445520180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180830 | 8/29/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180831 | 8/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180901 | 8/31/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180902 | 9/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0448320180827 | 8/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0448320180828 | 8/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0448320180829 | 8/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0448320180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0470620180827 | 8/26/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 251

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0470620180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0447820180827 | 8/26/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0442120180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180830 | 8/29/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0439920180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0440720180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0440720180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0440720180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0440720180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0440720180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0442120180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445720180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0442120180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180828 | 8/27/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0443520180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0443520180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0443520180831 | 8/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0443520180901 | 8/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0444220180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0444220180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0444820180828 | 8/27/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445320180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445320180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0445320180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0442120180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0489320180827 | 8/26/2018 | $69.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 252

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0485720180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486320180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180828 | 8/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180829 | 8/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0486820180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0487120180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0470620180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0487120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0480720180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0489320180828 | 8/27/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0492820180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0492820180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0492820180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0492820180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0700620180828 | 8/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0700620180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0701620180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0701620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0701720180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0487120180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472620180831 | 8/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0738320180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180829 | 8/28/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180830 | 8/29/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180831 | 8/30/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180901 | 8/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472520180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472520180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472520180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472520180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0480720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472620180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0480720180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472620180901 | 8/31/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0474120180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0475120180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0475120180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0478220180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0478220180829 | 8/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0478220180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0478220180831 | 8/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0480720180828 | 8/27/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0471320180827 | 8/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0472620180828 | 8/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180831 | 8/30/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938520180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941620180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941620180829 | 8/28/2018 | $31.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941620180830 | 8/29/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941620180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180827 | 8/26/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0943820180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0943820180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0943820180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0943820180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0946320180828 | 8/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0946320180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0946320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0946320180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0942020180829 | 8/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0737420180901 | 8/31/2018 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938920180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938920180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0939220180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0939220180831 | 8/30/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0939220180901 | 8/31/2018 | $10.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0940920180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180831 | 8/30/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180828 | 8/27/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0952020180830 | 8/29/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180902 | 9/1/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180829 | 8/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941420180902 | 9/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941520180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0941320180827 | 8/26/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969220180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0961420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0961420180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0961420180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0961420180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0961420180902 | 9/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0962120180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0962120180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0962120180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0966220180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0952020180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0966220180902 | 9/1/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180831 | 8/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969220180829 | 8/28/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969220180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969220180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969320180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969320180829 | 8/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969320180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0969320180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0971120180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0971120180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0979720180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0966220180830 | 8/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0958920180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938120180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0952020180831 | 8/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0952020180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0953920180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0953920180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0953920180831 | 8/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0954920180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0954920180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0955720180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0955720180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180902 | 9/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0958920180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0958920180901 | 8/31/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 257

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0958920180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0959320180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0959320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0959320180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0959320180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180828 | 8/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0960820180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0952020180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0958920180827 | 8/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764920180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938920180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0761620180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0763920180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0763920180829 | 8/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0763920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764420180829 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764420180831 | 8/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764420180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764820180902 | 9/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180901 | 8/31/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764920180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180831 | 8/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0765420180827 | 8/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0765420180829 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0765420180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0765420180902 | 9/1/2018 | $105.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767320180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767320180828 | 8/27/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767320180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767620180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767620180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0764920180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747020180827 | 8/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0738320180831 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0738320180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0739720180828 | 8/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0739720180829 | 8/28/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0739720180830 | 8/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0739720180901 | 8/31/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0741520180828 | 8/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0741520180829 | 8/28/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0741520180831 | 8/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180902 | 9/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0741520180902 | 9/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0769920180828 | 8/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747020180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747020180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747120180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747120180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747720180828 | 8/27/2018 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0747720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180827 | 8/26/2018 | $84.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 259

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180828 | 8/27/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0760220180830 | 8/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0741520180901 | 8/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180901 | 8/31/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0927420180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0930920180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0930920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0930920180830 | 8/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0930920180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0930920180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0932820180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180827 | 8/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180829 | 8/28/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767720180830 | 8/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180831 | 8/30/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0927420180828 | 8/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180902 | 9/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0935320180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0935420180827 | 8/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0935420180828 | 8/27/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0935420180829 | 8/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0935420180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938120180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938120180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938120180831 | 8/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0938120180901 | 8/31/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 260

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0934820180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0776720180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0979720180901 | 8/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0769920180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0769920180902 | 9/1/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0771320180827 | 8/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0771320180828 | 8/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0772520180827 | 8/26/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0772520180828 | 8/27/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0772520180831 | 8/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0774620180829 | 8/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0774620180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0927420180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0776720180901 | 8/31/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0927420180830 | 8/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0909620180830 | 8/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0912220180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0912420180828 | 8/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0912420180830 | 8/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0912420180831 | 8/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0916120180902 | 9/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0922020180829 | 8/28/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0922420180827 | 8/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0922420180828 | 8/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0767720180901 | 8/31/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012442 | $24,162.81 | 9/24/2018 | K0774620180902 | 9/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0701620180629 | 6/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 261

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0489320180701 | 6/30/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0492820180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0492820180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0492820180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0492820180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0492820180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0499620180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0700620180629 | 6/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0700620180701 | 6/30/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0487120180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0701620180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0487120180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0702120180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703020180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703020180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703120180627 | 6/26/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703120180628 | 6/27/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703120180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703120180630 | 6/29/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703120180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703420180626 | 6/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0477020180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0701620180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0481020180627 | 6/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719220180626 | 6/25/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020　　　　　　　　　　　Exhibit A　　　　　　　　　　　P. 262

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0478220180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0478220180701 | 6/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0480720180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0489320180625 | 6/24/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0481020180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0704220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0481020180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0485720180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486320180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486320180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0486820180630 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0481020180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0703420180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180701 | 6/30/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 263

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710920180701 | 6/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0714720180701 | 6/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716520180625 | 6/24/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716520180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716520180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716920180627 | 6/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716920180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716920180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717520180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180627 | 6/26/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421520180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0716520180626 | 6/25/2018 | $51.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0708320180626 | 6/25/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0704820180625 | 6/24/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0704820180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0704820180630 | 6/29/2018 | $28.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 264

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706220180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706520180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706520180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706820180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706820180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706820180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706820180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0477020180628 | 6/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0708320180629 | 6/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0708320180630 | 6/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0708320180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0709820180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180626 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0710420180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0706820180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443520180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180628 | 6/27/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180701 | 6/30/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 265

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180627 | 6/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180628 | 6/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180629 | 6/28/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180630 | 6/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180627-1199 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180627-1200 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0440720180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0442120180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0442120180629 | 6/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443320180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443520180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443520180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0477020180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439920180701 | 6/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0953920180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180629 | 6/28/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 266

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180630 | 6/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0425720180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0429720180626 | 6/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0429720180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0429720180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0439520180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0430420180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444220180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0434920180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0435120180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0435520180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0435520180701 | 6/30/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0438120180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0438120180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0438120180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0429720180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472520180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0443520180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0448320180628 | 6/27/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0448320180630 | 6/29/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0448320180701 | 6/30/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0470620180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0470620180626 | 6/25/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 267

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0471320180625 | 6/24/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0471320180626 | 6/25/2018 | $58.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0471320180628 | 6/27/2018 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0471320180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0448320180625 | 6/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472520180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472520180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472520180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472620180625 | 6/24/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472620180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472620180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0472620180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0474120180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0474120180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0475120180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0477020180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0477020180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0471320180701 | 6/30/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444220180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444220180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444820180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0444820180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445520180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445720180626 | 6/25/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 268

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445720180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445720180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0448320180626 | 6/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719220180627 | 6/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180627 | 6/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180628 | 6/27/2018 | $96.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180630 | 6/29/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447020180701 | 6/30/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180625 | 6/24/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180626 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180627 | 6/26/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180629 | 6/28/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0447820180630 | 6/29/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0445720180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180626 | 6/25/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938120180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0927420180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0927420180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0927420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180628 | 6/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180629 | 6/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                Exhibit A                                                P. 269

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0930920180701 | 6/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0927420180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180625 | 6/24/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0923320180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180629 | 6/28/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0934820180701 | 6/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0935420180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0935420180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0935420180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0935420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938120180627 | 6/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938120180628 | 6/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0772520180625 | 6/24/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0932820180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0916120180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0717720180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0774620180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0774620180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0776720180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0776720180629 | 6/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0776720180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0903020180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0912220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0912220180630 | 6/29/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 270

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0912420180625 | 6/24/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0927420180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0912420180701 | 6/30/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938120180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922020180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922020180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922020180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922020180630 | 6/29/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922020180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922420180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922420180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0922420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0923320180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0923320180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0923320180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0912420180627 | 6/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0943820180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938120180629 | 6/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941920180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941920180626 | 6/25/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941920180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941920180701 | 6/30/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180626-1204 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180626-1205 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180629 | 6/28/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 271

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941820180626 | 6/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180701A | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941820180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0943820180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180626 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180627 | 6/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180630 | 6/29/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0946320180701 | 6/30/2018 | $104.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0952020180627 | 6/26/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0952020180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0953920180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6384805000-1 | 6/1/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0942020180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941420180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938920180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0938920180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0939220180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0939220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0939220180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0939220180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0940920180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0940920180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0940920180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0940920180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941820180628 | 6/27/2018 | $15.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 272

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941320180701 | 6/30/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0771320180628 | 6/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941420180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941420180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180628 | 6/27/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180629 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941520180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941620180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941620180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0941320180630 | 6/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729320180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729320180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729320180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729420180625 | 6/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729420180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729420180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0729420180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0732120180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180630 | 6/29/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180625 | 6/24/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                              P. 273

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180629 | 6/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180630 | 6/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737220180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737420180628 | 6/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737420180629 | 6/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0737420180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180628 | 6/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0772520180627 | 6/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0732120180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724320180626 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719220180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719220180701 | 6/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719520180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719520180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0719520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0720920180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0720920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0720920180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0720920180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0720920180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180701 | 6/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0722920180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180701 | 6/30/2018 | $15.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                Exhibit A                                                P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724320180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724620180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724620180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0724620180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0725920180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0727420180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180625 | 6/24/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180627 | 6/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0728920180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0722920180629 | 6/28/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0738320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764820180628 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764820180630 | 6/29/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764820180701 | 6/30/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764920180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764920180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0764920180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0763920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0763920180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767320180625 | 6/24/2018 | $30.56 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 275

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767320180627 | 6/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767620180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767620180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767620180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767620180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767720180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0767720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0769920180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0769920180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0771320180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0765420180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747120180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0739720180701 | 6/30/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0741520180628 | 6/27/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0741520180629-1203 | 6/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0741520180630 | 6/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0746020180626 | 6/25/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0746020180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0746020180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747020180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747020180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747020180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0763920180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747120180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747120180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747720180626 | 6/25/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 276

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747720180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747720180629 | 6/28/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747720180701 | 6/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180626 | 6/25/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180628 | 6/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0760220180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0747020180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180625 | 6/24/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180701 | 6/30/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336820180625 | 6/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336820180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337120180625 | 6/24/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337120180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337120180628 | 6/27/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337920180626 | 6/25/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337920180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0337920180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0338020180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339020180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180628 | 6/27/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 277

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180626 | 6/25/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180627 | 6/26/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180628 | 6/27/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180629 | 6/28/2018 | $178.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326820180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339020180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0330820180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352720180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326920180627 | 6/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326920180628 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326920180630 | 6/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326920180701 | 6/30/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328620180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328820180625 | 6/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328820180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328820180628 | 6/27/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328820180630 | 6/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0330820180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0340520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0330820180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0331720180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0331720180628 | 6/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0331720180630 | 6/29/2018 | $8.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 278

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0331720180701 | 6/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0334520180626 | 6/25/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0334520180628 | 6/27/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0334520180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0336120180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0328820180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180625 | 6/24/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0339620180630 | 6/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180627 | 6/26/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180628 | 6/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180629 | 6/28/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180630 | 6/29/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348420180701 | 6/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343820180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349520180629 | 6/28/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343820180630 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180626 | 6/25/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180627 | 6/26/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180628 | 6/27/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180629 | 6/28/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180630 | 6/29/2018 | $23.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 279

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349920180701 | 6/30/2018 | $102.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0350120180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0350120180627 | 6/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0350120180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0350120180701 | 6/30/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421520180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0349520180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341520180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0340520180630 | 6/29/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0340520180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341220180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341220180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341320180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341320180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341320180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341520180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0348320180626 | 6/25/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341520180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326820180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0342420180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0342420180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343320180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343320180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343320180627 | 6/26/2018 | $31.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343320180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343320180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343820180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343820180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0343820180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0341520180626 | 6/25/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308620180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313320180629 | 6/28/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307120180626 | 6/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307120180627 | 6/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307120180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307120180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307120180630 | 6/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307420180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307620180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307620180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307620180629 | 6/28/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305920180627 | 6/26/2018 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308620180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305920180626 | 6/25/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308620180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308620180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308820180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0308820180627 | 6/26/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0309720180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0309720180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313120180625 | 6/24/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 281

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313120180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313320180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313320180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326820180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0307620180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6415445000-1 | 6/5/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6415475000-1 | 6/5/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6415515000-1 | 6/5/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6438155000-1 | 6/5/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 6442335000-1 | 6/6/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 781-00091394 | 5/9/2018 | $337.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980114 | $630.28 | 7/17/2018 | 781-00092564 | 5/9/2018 | $224.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0301320180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0301320180629 | 6/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0301320180630 | 6/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305920180701 | 6/30/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0302920180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180627 | 6/26/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180628 | 6/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180629 | 6/28/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180630 | 6/29/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0304020180701 | 6/30/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305620180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305620180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305620180629 | 6/28/2018 | $84.24 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 282

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305620180630 | 6/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305620180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0305920180625 | 6/24/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0302120180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313320180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0321620180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0321620180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322320180626 | 6/25/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322320180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322320180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322520180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322520180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0320220180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0320220180630 | 6/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180629 | 6/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0324320180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0325120180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0325120180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0325620180627 | 6/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0325620180629 | 6/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326620180626 | 6/25/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 283

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326620180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0326820180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0322520180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180628 | 6/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313620180626 | 6/25/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313620180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0313620180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0314220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0314220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0315520180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0315520180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0315520180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317220180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180625 | 6/24/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0321620180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352720180627 | 6/26/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317520180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317520180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317520180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317520180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317520180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0320220180626 | 6/25/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0320220180628 | 6/27/2018 | $42.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0320220180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0317420180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0395420180627 | 6/26/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0397820180629 | 6/28/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394120180630 | 6/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394120180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394520180626 | 6/25/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394520180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394520180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394920180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394920180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394920180628 | 6/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394920180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0395420180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391120180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0395420180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0395420180629 | 6/28/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0395420180701 | 6/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180628 | 6/27/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180630 | 6/29/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0396320180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180627 | 6/26/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 285

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394920180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352720180625 | 6/24/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180629 | 6/28/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180630-1197 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180630-1198 | 6/29/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0386120180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0386120180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180625 | 6/24/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180627 | 6/26/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0394120180626 | 6/25/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180629 | 6/28/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0397820180630 | 6/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388420180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388420180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388620180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388820180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388820180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0388820180630 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391120180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391120180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391120180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0391120180630 | 6/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0387320180628 | 6/27/2018 | $19.00 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 286

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0414720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0397820180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0406420180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0406420180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0406420180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0406420180630 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0406420180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0411220180629 | 6/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0411220180701 | 6/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0411320180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0414720180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0414720180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0415020180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0417020180628 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0417020180629 | 6/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0417020180630 | 6/29/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0420620180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421420180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421420180627 | 6/26/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421420180628 | 6/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421420180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0421420180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0411320180627 | 6/26/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0403420180701 | 6/30/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 287

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180628 | 6/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180629 | 6/28/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180630 | 6/29/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0401020180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0402220180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0402220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0402220180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0402220180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0403420180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0404820180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0404820180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405420180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180625 | 6/24/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0405720180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0403420180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372220180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0374420180626 | 6/25/2018 | $14.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 288

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369220180626 | 6/25/2018 | $51.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369220180628 | 6/27/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369220180629 | 6/28/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369220180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369220180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0369920180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0370720180627 | 6/26/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0370720180630 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0366720180629 | 6/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0371320180629 | 6/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0365420180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372220180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372420180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372420180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0372420180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0373720180625 | 6/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0373720180626 | 6/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0373720180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0373720180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0385120180628 | 6/27/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0370720180701 | 6/30/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359220180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352720180630 | 6/29/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352720180701 | 6/30/2018 | $105.30 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 289

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180627 | 6/26/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180628 | 6/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180630 | 6/29/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0352920180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359220180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0367820180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0374820180629 | 6/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359220180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359720180626 | 6/25/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359720180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359720180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359720180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0360020180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0360020180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0365420180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0365420180626 | 6/25/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0365420180627 | 6/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0365420180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0359220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180701 | 6/30/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0373720180701 | 6/30/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180627-1196 | 6/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180628 | 6/27/2018 | $4.75 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 290

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180629 | 6/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180701 | 6/30/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382320180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382320180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180625 | 6/24/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180626 | 6/25/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180625 | 6/24/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381920180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383920180628 | 6/27/2018 | $54.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383920180629 | 6/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384120180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384120180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384120180628 | 6/27/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384120180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384220180625 | 6/24/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384220180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384220180628 | 6/27/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384220180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0384220180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0383420180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0380020180628 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0374820180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0374820180701 | 6/30/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0375020180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0375020180628 | 6/27/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 291

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0375020180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0375020180630 | 6/29/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0375020180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0378520180630 | 6/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0379820180625 | 6/24/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0379820180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0382020180627-1195 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0379820180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0953920180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0380020180630 | 6/29/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0380720180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0380720180628 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0380720180630 | 6/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381020180627 | 6/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381020180628 | 6/27/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381020180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381020180630 | 6/29/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381020180701 | 6/30/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381920180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0381920180629 | 6/28/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0379820180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0470620180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472620180706 | 7/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180704 | 7/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180707 | 7/6/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020     Exhibit A     P. 292

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180708 | 7/7/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0448320180702 | 7/1/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0448320180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0448320180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0448320180706 | 7/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0470620180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0471320180702 | 7/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0471320180703 | 7/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0471320180704 | 7/3/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0471320180706 | 7/5/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0471320180707 | 7/6/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472520180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472520180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472520180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472520180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472620180702 | 7/1/2018 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0442120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0448320180708 | 7/7/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445520180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704220180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0442120180708 | 7/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0443320180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0443520180702 | 7/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0443520180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0443520180706 | 7/5/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 293

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0444820180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0444820180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0444820180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0444820180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447820180703 | 7/2/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445320180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472620180707 | 7/6/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445720180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445720180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445720180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445720180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445720180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180702 | 7/1/2018 | $215.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180703 | 7/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180706 | 7/5/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0447020180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0445020180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0700620180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472620180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0487120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0487120180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0489320180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0489320180703 | 7/2/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180703 | 7/2/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 294

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0487120180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0700620180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180707 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0700620180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0701620180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0701620180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0701720180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0701720180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703020180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703020180706 | 7/5/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703120180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703320180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0492820180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0480720180703 | 7/2/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0472620180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0474120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0474120180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0474120180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0475120180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0477020180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0477020180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0477020180705 | 7/4/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 295

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0477020180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0477020180708 | 7/7/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0487120180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0480720180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0442120180703 | 7/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0480720180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0480720180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0480720180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0485720180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486320180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180703 | 7/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180705 | 7/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0486820180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0478220180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411320180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0417020180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405720180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405720180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0406420180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0406420180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0406420180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0406420180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411220180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411220180703 | 7/2/2018 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411220180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405720180703 | 7/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411220180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405720180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411320180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411320180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411320180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0412320180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0412320180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0412320180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0414720180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0414720180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0414720180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0442120180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0411220180706 | 7/5/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0401020180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0953920180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0397820180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0397820180704 | 7/3/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0397820180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0397820180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0397820180708 | 7/7/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0401020180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0401020180704 | 7/3/2018 | $94.77 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 297

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405720180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0401020180706 | 7/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0418820180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0402220180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0402220180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0402220180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0402620180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0403420180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0404820180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405420180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405420180703 | 7/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405420180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405420180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0405420180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0401020180705 | 7/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180703 | 7/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0417020180702 | 7/1/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0435120180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0435520180703 | 7/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0438120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0438120180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0438120180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439520180702 | 7/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439520180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439520180707 | 7/6/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0434920180707 | 7/6/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit A                                  P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180702 | 7/1/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0434920180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180704 | 7/3/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180705 | 7/4/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180706 | 7/5/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180707 | 7/6/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439920180708 | 7/7/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180702 | 7/1/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0440720180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0439520180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180703 | 7/2/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0418820180706 | 7/5/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0418820180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0418820180708 | 7/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0420620180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421420180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421420180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421420180704 | 7/3/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421420180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421520180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0435120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180702 | 7/1/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704220180706 | 7/5/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180705 | 7/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180706 | 7/5/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0425720180707 | 7/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0427220180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0429720180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0429720180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0429720180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0429720180708 | 7/7/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0434920180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0434920180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0421520180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767320180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0771320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0765420180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0765420180703 | 7/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0765420180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0765420180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764820180708 | 7/7/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767320180702 | 7/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764820180707 | 7/6/2018 | $14.25 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 300

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767320180705 | 7/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767320180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767320180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767620180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767620180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767620180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767620180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767620180706 | 7/5/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0767720180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0769920180704 | 7/3/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0739720180707 | 7/6/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0765420180707 | 7/6/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0703420180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180703 | 7/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180704 | 7/3/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180706 | 7/5/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180708 | 7/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0746020180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0747020180702 | 7/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0747020180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764920180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180703 | 7/2/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0771320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180705 | 7/4/2018 | $105.30 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 301

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180706 | 7/5/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180707 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0763920180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0763920180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0763920180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764420180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764420180707 | 7/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764820180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764820180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0764820180705 | 7/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0760220180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0927420180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0769920180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922020180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922020180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922020180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922420180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922420180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922420180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0922420180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0923320180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0923320180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0912420180705 | 7/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0927420180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0912420180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0930920180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0930920180706 | 7/5/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 302

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0930920180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0930920180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180704 | 7/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180705 | 7/4/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0934820180708 | 7/7/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0923320180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0771320180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180702 | 7/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180703 | 7/2/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180704 | 7/3/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180706 | 7/5/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0772520180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0774620180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0774620180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0774620180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0916120180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0739720180706 | 7/5/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180706 | 7/5/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 303

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0776720180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0903020180706 | 7/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0903020180708 | 7/7/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0909620180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0912220180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0912220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0912220180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0774620180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719220180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180707 | 7/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180708 | 7/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710920180703 | 7/2/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710920180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710920180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710920180707 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710920180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0714720180705 | 7/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180705 | 7/4/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180707 | 7/6/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180708 | 7/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                         Exhibit A                         P. 304

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717520180706 | 7/5/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180705 | 7/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180707 | 7/6/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0741520180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0716520180702 | 7/1/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706820180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704820180702 | 7/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704820180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704820180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704820180705 | 7/4/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0704820180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706520180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706520180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706520180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706520180708 | 7/7/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706820180703 | 7/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719220180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706820180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180705 | 7/4/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180706 | 7/5/2018 | $73.71 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 305

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0708320180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0709820180703 | 7/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0709820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0709820180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0710420180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0706820180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0732120180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0717720180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180704-1206 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729320180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729320180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729320180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729320180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180702 | 7/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729420180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0727420180707 | 7/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0732120180704 | 7/3/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0732120180706 | 7/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0737220180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0737220180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0737220180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0738320180703 | 7/2/2018 | $52.65 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 306

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0738320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0738320180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0739720180702 | 7/1/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0739720180703 | 7/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0739720180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0729420180704 | 7/3/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180703 | 7/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0719520180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180704 | 7/3/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0728920180703 | 7/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0722320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0722320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0722920180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0722920180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0722920180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0724320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0724320180706 | 7/5/2018 | $21.06 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 307

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0724620180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0724620180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0724620180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0727420180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0720920180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180706 | 7/5/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328620180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322320180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322320180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322320180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0322520180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0323920180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180702 | 7/1/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0321620180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0321620180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326620180703 | 7/2/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326620180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180707 | 7/6/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                              P. 308

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326820180708 | 7/7/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326920180704 | 7/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0324320180704 | 7/3/2018 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317520180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180708 | 7/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0315520180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0315520180704 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0315520180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317220180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317220180708 | 7/7/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0321620180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328620180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317520180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317520180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317520180706 | 7/5/2018 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317520180708 | 7/7/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0320220180703 | 7/2/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0320220180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0320220180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0320220180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0320220180708 | 7/7/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 309

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0321620180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0321620180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0317420180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0338020180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0326920180705 | 7/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180708 | 7/7/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336820180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336820180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336820180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337120180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337120180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337120180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337120180708 | 7/7/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337920180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339320180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339320180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339320180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339320180707 | 7/6/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339320180708 | 7/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180703 | 7/2/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180704 | 7/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180706 | 7/5/2018 | $63.18 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 310

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0337920180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328620180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328620180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328820180702 | 7/1/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328820180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328820180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0328820180708A | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180703 | 7/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0331720180702 | 7/1/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0331720180705 | 7/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0334520180702 | 7/1/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0334520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0334520180705 | 7/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0334520180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0334520180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0336120180703 | 7/2/2018 | $31.59 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                              P. 311

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0330820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969520180627 | 6/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 6529865000-1 | 6/12/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180701 | 6/30/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969220180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969220180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969220180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969220180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969320180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969320180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969320180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969320180701 | 6/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969520180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180627 | 6/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969520180628 | 6/27/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969520180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0971120180628 | 6/27/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0971120180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0971120180701 | 6/30/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0979420180627 | 6/26/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0979420180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0979720180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0979720180629 | 6/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 6485975000-1 | 6/11/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0969520180625 | 6/24/2018 | $28.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                      P. 312

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0953920180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0954920180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0955720180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0955720180626 | 6/25/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0955720180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0955720180629 | 6/28/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0955720180701 | 6/30/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180625 | 6/24/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180627 | 6/26/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180630 | 6/29/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180630 | 6/29/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 6547715000-1 | 6/13/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0960820180625 | 6/24/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0960820180626 | 6/25/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0960820180627 | 6/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0960820180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0961420180626 | 6/25/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0961420180627 | 6/26/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0961420180701 | 6/30/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0961920180629 | 6/28/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0962120180701 | 6/30/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180625 | 6/24/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0966220180626 | 6/25/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980115 | $25,812.72 | 7/17/2018 | K0958920180628 | 6/27/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0309720180705 | 7/4/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit A                                            P. 313

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 6508595000-1 | 6/12/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307120180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307120180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307620180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307620180703 | 7/2/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307620180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307620180705 | 7/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0308620180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0308620180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0308820180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0309720180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307120180702 | 7/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0309720180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0312720180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313320180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313320180705 | 7/4/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313320180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313320180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0313620180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0314220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0309720180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 781-00091901 | 5/18/2018 | $252.28 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 314

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983402 | $1,267.73 | 7/24/2018 | 781-00091902 | 5/18/2018 | $742.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0301320180702 | 7/1/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0301320180703 | 7/2/2018 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0301320180704 | 7/3/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0301320180707 | 7/6/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0302920180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0302920180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180702 | 7/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0307120180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0340520180702 | 7/1/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180708 | 7/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305620180702 | 7/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305620180707 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305620180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180702 | 7/1/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180705 | 7/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180707 | 7/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0305920180708 | 7/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0304020180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382320180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384120180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381920180702 | 7/1/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 315

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381920180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381920180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381920180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381920180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382020180702 | 7/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382020180703 | 7/2/2018 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382020180704 | 7/3/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382020180707 | 7/6/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381020180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381020180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383420180702 | 7/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383420180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383420180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383420180707 | 7/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383920180702 | 7/1/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383920180703 | 7/2/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383920180704 | 7/3/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0383920180705 | 7/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384120180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384120180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0372420180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0382020180708 | 7/7/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374820180704 | 7/3/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0339620180707 | 7/6/2018 | $164.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180703 | 7/2/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180704 | 7/3/2018 | $9.50 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 316

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180705 | 7/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180706 | 7/5/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180707 | 7/6/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0373720180708 | 7/7/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374420180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374420180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374420180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0381820180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374820180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374820180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0375020180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0375020180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0375020180705 | 7/4/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0375020180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0379320180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0379820180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0379820180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0379820180706 | 7/5/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0379820180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0380020180702 | 7/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0374820180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394520180708 | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384120180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391120180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391120180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391120180708 | 7/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 317

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391220180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391220180703 | 7/2/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391220180705 | 7/4/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394120180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394120180706 | 7/5/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388820180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394520180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388820180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180704 | 7/3/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180706 | 7/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394920180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0395420180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0395420180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0395420180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0395420180707 | 7/6/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0396320180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0394520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0386120180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180703 | 7/2/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180706 | 7/5/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180707 | 7/6/2018 | $42.12 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 318

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0384220180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0385120180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0385120180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0385120180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0385120180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0391120180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0386120180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0372220180708 | 7/7/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0386220180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0387320180703 | 7/2/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0387320180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0387320180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388420180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388420180703 | 7/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388420180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388420180707 | 7/6/2018 | $25.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388420180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388820180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0388820180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0385120180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180704 | 7/3/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180706 | 7/5/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180707 | 7/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180708 | 7/7/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0347120180706 | 7/5/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 319

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348320180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348320180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348320180708 | 7/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180702 | 7/1/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180703 | 7/2/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180704 | 7/3/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180707 | 7/6/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348620180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348620180706 | 7/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349520180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349520180706 | 7/5/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349520180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349520180708 | 7/7/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180702 | 7/1/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0372420180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0348420180703 | 7/2/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180705 | 7/4/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0340520180703 | 7/2/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0340520180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0340520180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0340520180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341220180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341220180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341320180702 | 7/1/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 320

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341320180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341320180708 | 7/7/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343820180704 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180705 | 7/4/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0342420180704 | 7/3/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0342420180705 | 7/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0342420180706 | 7/5/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0342420180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343320180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343320180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343320180705 | 7/4/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0343320180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0341520180703 | 7/2/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180704 | 7/3/2018 | $74.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180703 | 7/2/2018 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359720180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359720180707 | 7/6/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0360020180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0360020180707 | 7/6/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0360020180708 | 7/7/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0365420180702 | 7/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0365420180703 | 7/2/2018 | $105.30 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                              P. 321

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0365420180704 | 7/3/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0365420180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359720180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180703 | 7/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359720180702 | 7/1/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180705 | 7/4/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180706 | 7/5/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369220180708 | 7/7/2018 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0369920180702 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0370720180702 | 7/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0370720180705 | 7/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0370720180706 | 7/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0370720180707 | 7/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0372220180702 | 7/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0372220180704 | 7/3/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0365420180708 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352720180705 | 7/4/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180706 | 7/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180707 | 7/6/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0349920180708 | 7/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180702 | 7/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180703 | 7/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180706 | 7/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180707 | 7/6/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0350120180708 | 7/7/2018 | $10.53 |

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                              P. 322

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352720180702 | 7/1/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359720180704 | 7/3/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352720180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0935420180704 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352720180708 | 7/7/2018 | $136.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352920180703 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352920180705 | 7/4/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352920180706 | 7/5/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352920180707 | 7/6/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0358220180702 | 7/1/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0358220180707 | 7/6/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359220180702 | 7/1/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359220180706 | 7/5/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359220180707 | 7/6/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0359220180708 | 7/7/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983403 | $26,101.53 | 7/24/2018 | K0352720180703 | 7/2/2018 | $147.42 |

**Totals:**    **20 transfer(s),    $276,464.91**

Primo Water Operations Inc. fdba Primo Water Corporation (2228450)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 323