# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Tanya Creations, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820620 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820637 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820607 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820608 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820609 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820610 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820611 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820612 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820613 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820614 | 5/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820615 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820616 | 5/25/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820617 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820605 | 5/25/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820619 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820604 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820621 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820622 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820623 | 5/25/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820625 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820626 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820627 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820628 | 5/25/2018 | $114.08 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 1

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820629 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820630 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820632 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820633 | 5/25/2018 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820634 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819828-736 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820618 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820589 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820709 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819831-738 | 5/24/2018 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819833-739 | 5/24/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819845-740 | 5/24/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819848-741 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820207-742 | 5/25/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820257-743 | 5/25/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820582 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820583 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820584 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820585 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820586 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820606 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820588 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820638 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820590 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820591 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820592 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820593 | 5/25/2018 | $228.16 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820594 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820595 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820596 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820597 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820598 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820600 | 5/25/2018 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820601 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820602 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820603 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820587 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820694 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820636 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820675 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820676 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820677 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820679 | 5/25/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820681-744 | 5/25/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820683 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820685 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820687 | 5/25/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820688 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820690 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820691 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820673 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820693 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820672 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820695 | 5/25/2018 | $301.76 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820696 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820697 | 5/25/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820698 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820699 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820700 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820702-745 | 5/25/2018 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820703 | 5/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820704 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820705 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820706 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820707 | 5/25/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779065 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820692 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820656 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820639 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820640 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820641 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820642 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820643 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820644 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820645 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820646 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820647 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820649 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820650 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820651 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820674 | 5/25/2018 | $239.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820654 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819825-735 | 5/24/2018 | $252.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820657 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820658 | 5/25/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820659 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820660 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820662 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820663 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820664 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820666 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820667 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820668 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820669 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820670 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820671 | 5/25/2018 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820653 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816668 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816685 | 5/23/2018 | $248.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816652 | 5/23/2018 | $272.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816653 | 5/23/2018 | $290.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816655 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816656 | 5/23/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816657 | 5/23/2018 | $317.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816659 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816660 | 5/23/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816661 | 5/23/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816662 | 5/23/2018 | $215.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816663 | 5/23/2018 | $225.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816664 | 5/23/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816650 | 5/23/2018 | $479.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816667 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816649 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816671 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816672 | 5/23/2018 | $248.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816673 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816674 | 5/23/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816675 | 5/23/2018 | $181.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816676 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816677 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816678 | 5/23/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816679 | 5/23/2018 | $285.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816680 | 5/23/2018 | $278.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816681 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816683 | 5/23/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819830-737 | 5/24/2018 | $250.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816666 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816631 | 5/23/2018 | $341.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816267 | 5/22/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816268 | 5/22/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816269 | 5/22/2018 | $238.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816270 | 5/22/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816271 | 5/22/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816619 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816620 | 5/23/2018 | $195.29 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816621 | 5/23/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816623 | 5/23/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816624 | 5/23/2018 | $449.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816627 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816628 | 5/23/2018 | $301.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816651 | 5/23/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816630 | 5/23/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816686-702 | 5/23/2018 | $238.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816632 | 5/23/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816633 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816634 | 5/23/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816635 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816636 | 5/23/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816638 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816640 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816641 | 5/23/2018 | $262.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816643 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816644 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816645 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816647 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816648 | 5/23/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816629 | 5/23/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819775-721 | 5/24/2018 | $134.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816684 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819715-708 | 5/24/2018 | $175.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819717-709 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819722-710 | 5/24/2018 | $252.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819729-711 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819730-712 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819733-713 | 5/24/2018 | $208.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819741-714 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819749-715 | 5/24/2018 | $129.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819751-716 | 5/24/2018 | $399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819754-717 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819755-718 | 5/24/2018 | $620.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819708-706 | 5/24/2018 | $307.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819765-720 | 5/24/2018 | $252.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819707-705 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819783-722 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819785-723 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819791-724 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819792-725 | 5/24/2018 | $277.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819793-726 | 5/24/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819794-727 | 5/24/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819800-728 | 5/24/2018 | $355.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819804-729 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819808-730 | 5/24/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819810-731 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819813-732 | 5/24/2018 | $399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819814-733 | 5/24/2018 | $278.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819819-734 | 5/24/2018 | $399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819762-719 | 5/24/2018 | $179.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816707 | 5/23/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816688 | 5/23/2018 | $195.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816689 | 5/23/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816691 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816692 | 5/23/2018 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816693 | 5/23/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816694 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816695 | 5/23/2018 | $204.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816696 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816698 | 5/23/2018 | $190.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816699-703 | 5/23/2018 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816701 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816702 | 5/23/2018 | $200.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819711-707 | 5/24/2018 | $252.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816706 | 5/23/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820710 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816709 | 5/23/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816710 | 5/23/2018 | $255.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816711 | 5/23/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816712 | 5/23/2018 | $186.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816713 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816714 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816716 | 5/23/2018 | $193.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816717 | 5/23/2018 | $200.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816718 | 5/23/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816719 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816720 | 5/23/2018 | $160.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816721 | 5/23/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4819702-704 | 5/24/2018 | $326.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816704 | 5/23/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4735587 | 3/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752928 | 3/30/2018 | $542.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825093-751 | 5/31/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825109-752 | 5/31/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825132-753 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825138-754 | 5/31/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825184-755 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825188-756 | 5/31/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825215-757 | 5/31/2018 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825229-758 | 5/31/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825237-759 | 5/31/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825262-760 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825272-761 | 5/31/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825003-749 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4718501 | 3/9/2018 | $72.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824360 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4735620 | 3/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4735683 | 3/9/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752890 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752893 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752900 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752901 | 3/30/2018 | $549.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752903 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752907 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752909 | 3/30/2018 | $549.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752916 | 3/30/2018 | $412.20 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752920 | 3/30/2018 | $343.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752924 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824321 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825327-762 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824343 | 5/30/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820708 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824325 | 5/30/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824326 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824328 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824330 | 5/30/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824332 | 5/30/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824333 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824334 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824335 | 5/30/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824336 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824337 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824340 | 5/30/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4825076-750 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824342 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752931 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824344 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824345 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824346 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824347 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824348 | 5/30/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824349 | 5/30/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824351 | 5/30/2018 | $224.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824352 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824353 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824354 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824355 | 5/30/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824357 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824359 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824341 | 5/30/2018 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817131-766 | 5/22/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752927 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816246 | 5/22/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816249 | 5/22/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816626 | 5/23/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816637 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816639 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816646 | 5/23/2018 | $246.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816658 | 5/23/2018 | $362.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816665 | 5/23/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816670 | 5/23/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816682 | 5/23/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816700 | 5/23/2018 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4815686 | 5/21/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817033-765 | 5/22/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4815683 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817184-767 | 5/23/2018 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817219-768 | 5/23/2018 | $121.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817222-769 | 5/23/2018 | $108.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817235-770 | 5/23/2018 | $50.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817314-771 | 5/23/2018 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817687-772 | 5/23/2018 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817703-773 | 5/23/2018 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817721-774 | 5/23/2018 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4817779-775 | 5/23/2018 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4819763-776 | 5/24/2018 | $399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820648 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820652 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820665 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816982-764 | 5/22/2018 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752995 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752932 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752936 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752947 | 3/30/2018 | $549.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752948 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752953 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752955 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752957 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752958 | 3/30/2018 | $343.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752962 | 3/30/2018 | $569.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752965 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752970 | 3/30/2018 | $567.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752982 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4816230 | 5/22/2018 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752988 | 3/30/2018 | $687.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824320 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752997 | 3/30/2018 | $412.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752999 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753000 | 3/30/2018 | $567.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753005 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753018 | 3/30/2018 | $542.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753041 | 3/30/2018 | $567.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753049 | 3/30/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753057 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753060 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4753069 | 3/30/2018 | $480.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4777030 | 4/23/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4783782 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4815673-763 | 5/21/2018 | $222.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4752985 | 3/30/2018 | $549.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820764 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824248 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820749 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820750 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820751 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820752 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820754 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820755 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820756 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820757 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820758 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820759 | 5/25/2018 | $217.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820761 | 5/25/2018 | $213.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820747 | 5/25/2018 | $349.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820763 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820746 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820765 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820766 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820767 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820768 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820769 | 5/25/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820770 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820771 | 5/25/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820772 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820773 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824242 | 5/30/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824245 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824246 | 5/30/2018 | $195.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824322 | 5/30/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820762 | 5/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820730 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820711-746 | 5/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820711-748 | 5/25/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820712 | 5/25/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820713 | 5/25/2018 | $298.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820714 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820716 | 5/25/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820717 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820719 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820721 | 5/25/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820724 | 5/25/2018 | $154.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820726 | 5/25/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820727 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820748 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820729 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824249 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820731 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820732 | 5/25/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820733 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820734 | 5/25/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820735 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820736 | 5/25/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820737 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820738 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820740 | 5/25/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820742 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820743 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820744 | 5/25/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820745 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4820728 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824301 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824247 | 5/30/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824287 | 5/30/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824288 | 5/30/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824289 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824290 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824292 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824293 | 5/30/2018 | $154.56 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824294 | 5/30/2018 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824295 | 5/30/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824296 | 5/30/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824297 | 5/30/2018 | $287.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824298 | 5/30/2018 | $195.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824284 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824300 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824283 | 5/30/2018 | $287.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824302 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824304 | 5/30/2018 | $213.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824306 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824307 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824308 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824309 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824311 | 5/30/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824312 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824314 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824315 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824316 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824317 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824319 | 5/30/2018 | $235.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824299 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824268 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824250 | 5/30/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824251 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824252 | 5/30/2018 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824253 | 5/30/2018 | $239.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824254 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824255 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824256 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824257 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824259 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824260 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824262 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824263 | 5/30/2018 | $209.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824285 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824267 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816264 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824269 | 5/30/2018 | $563.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824270 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824271 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824273 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824274 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824275 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824276 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824277 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824278 | 5/30/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824279 | 5/30/2018 | $209.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824280 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824281 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824282 | 5/30/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4824266 | 5/30/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4820262 | 5/25/2018 | $232.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984220 | $693.35 | 7/25/2018 | 4783695 | 4/27/2018 | $154.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782619 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782636 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782641 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782661 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782664 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782675 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782706 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782716 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782749 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4783687 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4783727 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4781474 | 4/26/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4817275 | 5/23/2018 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4781460 | 4/26/2018 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4825258 | 5/31/2018 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4779135 | 4/24/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782622 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782667 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782673 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782713 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782715 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982217 | $1,390.35 | 7/20/2018 | 4782746 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982902 | $205.60 | 7/23/2018 | 4782733 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983559 | $846.82 | 7/24/2018 | 4741039 | 3/16/2018 | $385.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983559 | $846.82 | 7/24/2018 | 4746098 | 3/26/2018 | $549.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984220 | $693.35 | 7/25/2018 | 4781428 | 4/26/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782688 | 4/27/2018 | $359.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4783741 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783721 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816266 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782690 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782691 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782692 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782695 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782703 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782724 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782727 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782737 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782748 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782781 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783700 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4782615 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783715 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984220 | $693.35 | 7/25/2018 | 4783723 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783735 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783748 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783750 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783768 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783803 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4815651 | 5/21/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4816228 | 5/22/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4819786 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4825016 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4776935 | 4/23/2018 | $122.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4776983 | 4/23/2018 | $141.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4779089 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981617 | $2,091.53 | 7/19/2018 | 4781420 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4783704 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817728-528 | 5/23/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984220 | $693.35 | 7/25/2018 | 4781463 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4815673-502 | 5/21/2018 | $222.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4816982-504 | 5/22/2018 | $64.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817033-506 | 5/22/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817131-508 | 5/22/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817184-510 | 5/23/2018 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817219-512 | 5/23/2018 | $111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817222-514 | 5/23/2018 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817235-516 | 5/23/2018 | $46.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817260-518 | 5/23/2018 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817314-520 | 5/23/2018 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817687-522 | 5/23/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4781492-499 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817721-526 | 5/23/2018 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4781444-498 | 4/26/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817779-530 | 5/23/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776277 | 4/20/2018 | $96.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776336-531 | 4/20/2018 | $94.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776339-532 | 4/20/2018 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776344-533 | 4/20/2018 | $199.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776347-534 | 4/20/2018 | $193.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776352-535 | 4/20/2018 | $108.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776353-536 | 4/20/2018 | $190.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776356-537 | 4/20/2018 | $183.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776357-538 | 4/20/2018 | $193.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776365-539 | 4/20/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776368-540 | 4/20/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776379-541 | 4/20/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4817703-524 | 5/23/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777101-487 | 4/23/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4752987 | 3/30/2018 | $412.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4776971 | 4/23/2018 | $137.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777048-475 | 4/23/2018 | $124.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777063-476 | 4/23/2018 | $116.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777067-477 | 4/23/2018 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777071-478 | 4/23/2018 | $101.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777083-479 | 4/23/2018 | $189.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777084-480 | 4/23/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777086-481 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777088-482 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777095-483 | 4/23/2018 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777096-484 | 4/23/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4781586-500 | 4/26/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777099-486 | 4/23/2018 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782687 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777103-488 | 4/23/2018 | $64.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4781456 | 4/26/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4782718 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4783690 | 4/27/2018 | $154.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4783717 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4814577-489 | 5/18/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4777108-491 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4777109-492 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4777112-493 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4779124-494 | 4/24/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4779155-495 | 4/24/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4779165-496 | 4/24/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988397 | $469.01 | 8/2/2018 | 4779178-497 | 4/24/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987630 | $1,939.04 | 8/1/2018 | 4777097-485 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782753 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783738 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782685 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782693 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782694 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782696 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782717 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782719 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782722 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782723 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782732 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782740 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782743 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782677 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782751 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782676 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782760 | 4/27/2018 | $154.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782773 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782775 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782777 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783685 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783686 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783694 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783696 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783719 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783722 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783725 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783728 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782689 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782745 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782638 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779084 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779085 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779100 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779108 | 4/24/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4779169 | 4/24/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4781458 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4781548 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4781559 | 4/26/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782613 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782614 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782620 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782623 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782678 | 4/27/2018 | $205.60 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782627 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783747 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782640 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782649 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782650 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782652 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782656 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782657 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782658 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782660 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782663 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782665 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782666 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782669 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782670 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4782624 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782654 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783729 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782631 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782632 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782634 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782635 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782637 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782639 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782642 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782643 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782645 | 4/27/2018 | $205.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782646 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782647 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782629 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782651 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782628 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782655 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782659 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782662 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782668 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782671 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782672 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782674 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782680 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782681 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782682 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782683 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782684 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782686 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782648 | 4/27/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783864 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783752 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783753 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783781 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783787 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783792 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783801 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783815 | 4/27/2018 | $205.60 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783823 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783824 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783826 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783838 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783849 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782630 | 4/27/2018 | $359.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783860 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776929-544 | 4/23/2018 | $126.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4776998 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4779053 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4781437 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4781481 | 4/26/2018 | $156.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4781483 | 4/26/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782611 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782612 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782616 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782617 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782618 | 4/27/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782621 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782625 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980876 | $12,449.69 | 7/18/2018 | 4782626 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980279 | $13,549.90 | 7/17/2018 | 4783857 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815698 | 5/21/2018 | $248.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816194 | 5/22/2018 | $351.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815682 | 5/21/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815684 | 5/21/2018 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815685 | 5/21/2018 | $252.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815687 | 5/21/2018 | $248.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815688 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815689 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815690 | 5/21/2018 | $343.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815691 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815692 | 5/21/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815693 | 5/21/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815694 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815680 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815697 | 5/21/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815679 | 5/21/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815699 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815700 | 5/21/2018 | $455.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815701 | 5/21/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815702 | 5/21/2018 | $242.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815703 | 5/21/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815705 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816186 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816187 | 5/22/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816188 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816189 | 5/22/2018 | $242.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816190 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816191 | 5/22/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776927-542 | 4/23/2018 | $141.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815696 | 5/21/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815663 | 5/21/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815648 | 5/21/2018 | $346.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815649 | 5/21/2018 | $316.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815650 | 5/21/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815652 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815653 | 5/21/2018 | $239.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815654 | 5/21/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815655 | 5/21/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815656 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815657 | 5/21/2018 | $252.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815658 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815659 | 5/21/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815660 | 5/21/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815681 | 5/21/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815662 | 5/21/2018 | $204.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816197 | 5/22/2018 | $326.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815664 | 5/21/2018 | $316.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815665 | 5/21/2018 | $294.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815666 | 5/21/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815668 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815669 | 5/21/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815670 | 5/21/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815671 | 5/21/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815672 | 5/21/2018 | $511.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815674 | 5/21/2018 | $336.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815675 | 5/21/2018 | $316.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815676 | 5/21/2018 | $204.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815677 | 5/21/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815678 | 5/21/2018 | $206.51 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815661 | 5/21/2018 | $451.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816248 | 5/22/2018 | $511.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816192 | 5/22/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816233 | 5/22/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816234 | 5/22/2018 | $501.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816235 | 5/22/2018 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816236 | 5/22/2018 | $259.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816237 | 5/22/2018 | $265.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816238 | 5/22/2018 | $252.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816239 | 5/22/2018 | $343.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816240 | 5/22/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816241 | 5/22/2018 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816242 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816243 | 5/22/2018 | $320.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816231 | 5/22/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816245 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816229 | 5/22/2018 | $252.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816251 | 5/22/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816253 | 5/22/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816254 | 5/22/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816255 | 5/22/2018 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816256 | 5/22/2018 | $204.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816257 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816258 | 5/22/2018 | $511.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816259 | 5/22/2018 | $294.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816260 | 5/22/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816261 | 5/22/2018 | $242.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816262 | 5/22/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816263 | 5/22/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820711-777 | 5/25/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816244-701 | 5/22/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816214 | 5/22/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816198 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816199 | 5/22/2018 | $272.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816201 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816202 | 5/22/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816203 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816204 | 5/22/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816205 | 5/22/2018 | $511.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816206 | 5/22/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816207 | 5/22/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816208 | 5/22/2018 | $249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816209 | 5/22/2018 | $200.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816210 | 5/22/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816232 | 5/22/2018 | $200.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816213 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815645 | 5/21/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816215 | 5/22/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816216 | 5/22/2018 | $285.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816217 | 5/22/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816218 | 5/22/2018 | $491.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816219 | 5/22/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816220 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816221 | 5/22/2018 | $252.63 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816222 | 5/22/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816223 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816224 | 5/22/2018 | $238.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816225 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816226 | 5/22/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816227 | 5/22/2018 | $200.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816212 | 5/22/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819722-595 | 5/24/2018 | $232.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815647 | 5/21/2018 | $216.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4779058 | 4/24/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4779098 | 4/24/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4782633 | 4/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4814577-575 | 5/18/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4816244-577 | 5/22/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4816686-579 | 5/23/2018 | $238.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4816699-581 | 5/23/2018 | $32.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819702-583 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819707-585 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819708-587 | 5/24/2018 | $307.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819711-589 | 5/24/2018 | $232.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777043-573 | 4/23/2018 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819717-593 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777042-572 | 4/23/2018 | $117.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819729-597 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819730-599 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819733-601 | 5/24/2018 | $208.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819741-603 | 5/24/2018 | $164.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819749-605 | 5/24/2018 | $129.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819751-607 | 5/24/2018 | $367.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819754-609 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819755-611 | 5/24/2018 | $571.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819762-613 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819763-615 | 5/24/2018 | $367.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819765-617 | 5/24/2018 | $232.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819775-619 | 5/24/2018 | $134.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819783-621 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819715-591 | 5/24/2018 | $175.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776989-558 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4816265 | 5/22/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776934-545 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776943-546 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776945-547 | 4/23/2018 | $106.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776950-548 | 4/23/2018 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776952-549 | 4/23/2018 | $80.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776954-550 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776959-551 | 4/23/2018 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776962-552 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776963-553 | 4/23/2018 | $106.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776974-554 | 4/23/2018 | $107.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776975-555 | 4/23/2018 | $104.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777044-574 | 4/23/2018 | $178.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776986-557 | 4/23/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819792-627 | 5/24/2018 | $277.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776991-559 | 4/23/2018 | $133.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776992-560 | 4/23/2018 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776994-561 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776996-562 | 4/23/2018 | $157.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777004-563 | 4/23/2018 | $121.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777005-564 | 4/23/2018 | $143.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777006-565 | 4/23/2018 | $46.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777009-566 | 4/23/2018 | $70.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777010-567 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777013-568 | 4/23/2018 | $113.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777024-569 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777035-570 | 4/23/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4777038-571 | 4/23/2018 | $65.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776979-556 | 4/23/2018 | $194.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815631 | 5/21/2018 | $458.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825215-688 | 5/31/2018 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825229-690 | 5/31/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825237-691 | 5/31/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825262-693 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825272-695 | 5/31/2018 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825318-697 | 5/31/2018 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825327-699 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815623 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815624 | 5/21/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815625 | 5/21/2018 | $259.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815626 | 5/21/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815628 | 5/21/2018 | $260.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819785-623 | 5/24/2018 | $300.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815630 | 5/21/2018 | $229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825138-682 | 5/31/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815632 | 5/21/2018 | $245.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815633 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815634 | 5/21/2018 | $242.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815635 | 5/21/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815636 | 5/21/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815637 | 5/21/2018 | $346.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815638 | 5/21/2018 | $259.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815639 | 5/21/2018 | $238.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815641 | 5/21/2018 | $195.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815642 | 5/21/2018 | $316.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815643 | 5/21/2018 | $252.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815644 | 5/21/2018 | $226.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4776928-543 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815629 | 5/21/2018 | $222.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819845-657 | 5/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995326 | $131,515.47 | 8/7/2018 | 4815646 | 5/21/2018 | $455.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819793-629 | 5/24/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819794-631 | 5/24/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819800-633 | 5/24/2018 | $355.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819804-635 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819808-637 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819810-639 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819813-641 | 5/24/2018 | $367.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819814-643 | 5/24/2018 | $278.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819819-645 | 5/24/2018 | $367.99 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819825-647 | 5/24/2018 | $232.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819828-649 | 5/24/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819830-651 | 5/24/2018 | $250.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825188-686 | 5/31/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4776978-668 | 4/23/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819791-625 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825132-680 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825109-678 | 5/31/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825093-676 | 5/31/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825076-674 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819831-653 | 5/24/2018 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825003-670 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819833-655 | 5/24/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4820702-666 | 5/25/2018 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4820681-664 | 5/25/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4820257-663 | 5/25/2018 | $300.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4820207-661 | 5/25/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993351 | $4,259.20 | 8/3/2018 | 4819848-659 | 5/24/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825184-684 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994192 | $31.70 | 8/6/2018 | 4825069-672 | 5/31/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896220 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896096 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896158 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896159 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896162 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896165 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896166 | 8/15/2018 | $188.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896196 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896197 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896200 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896201 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896207 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896215 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896131 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896219 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4895995 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896221 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896222 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4880693 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4884541 | 8/6/2018 | $88.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4884694 | 8/6/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4884696-805 | 8/6/2018 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4884696-807 | 8/6/2018 | $229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896077 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896079 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896080 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896086 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896087 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880544 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896218 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880808 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884666 | 8/6/2018 | $103.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880556 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880560 | 8/3/2018 | $175.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880562 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880564 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880572 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880576 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880579 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880599-802 | 8/3/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880599-804 | 8/3/2018 | $195.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880602 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880721 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4896137 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880769 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896098 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880860 | 8/3/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880872 | 8/3/2018 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880892 | 8/3/2018 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880894 | 8/3/2018 | $165.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880902 | 8/3/2018 | $166.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880906 | 8/3/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880932 | 8/3/2018 | $106.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4884569 | 8/6/2018 | $267.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4884570 | 8/6/2018 | $95.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4884573 | 8/6/2018 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4884617 | 8/6/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4884620 | 8/6/2018 | $84.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4895961 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880738 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880966 | 8/3/2018 | $110.91 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896088 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880885 | 8/3/2018 | $126.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880886 | 8/3/2018 | $125.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880890 | 8/3/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880895 | 8/3/2018 | $190.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880897 | 8/3/2018 | $252.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880900 | 8/3/2018 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880909 | 8/3/2018 | $119.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880913 | 8/3/2018 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880920 | 8/3/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880922 | 8/3/2018 | $211.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880929 | 8/3/2018 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880871 | 8/3/2018 | $184.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880961 | 8/3/2018 | $206.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880865 | 8/3/2018 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880985 | 8/3/2018 | $168.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884534 | 8/6/2018 | $127.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884551 | 8/6/2018 | $124.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884558 | 8/6/2018 | $197.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884560 | 8/6/2018 | $126.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884561 | 8/6/2018 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884564 | 8/6/2018 | $248.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884578 | 8/6/2018 | $97.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884586 | 8/6/2018 | $134.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884593 | 8/6/2018 | $270.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884597 | 8/6/2018 | $179.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4884669 | 8/6/2018 | $303.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895944 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880943 | 8/3/2018 | $158.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896238 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896103 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896107 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896108 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896109 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896156 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896177 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896179 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896180 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896202 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896206 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896217 | 8/15/2018 | $517.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896228 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880881 | 8/3/2018 | $119.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896236 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880532 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896239 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896240 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880592 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880716 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880730 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880753 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880759 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880777 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880788 | 8/3/2018 | $219.79 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880800 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880845 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880847 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4880849 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010590 | $5,555.22 | 9/5/2018 | 4896235 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880543 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880580 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884701 | 8/6/2018 | $97.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884702 | 8/6/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884703 | 8/6/2018 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884704 | 8/6/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884705 | 8/6/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880534 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880535 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880536 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880537 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880538 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880539 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884699 | 8/6/2018 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880541 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884698 | 8/6/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880546 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880547 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880548 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880549 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880550 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880553 | 8/3/2018 | $131.87 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                              P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880558 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880559 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880561 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880563 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880565 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880567 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880555 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880540 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884681 | 8/6/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820678 | 5/25/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884668 | 8/6/2018 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884670 | 8/6/2018 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884671 | 8/6/2018 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884672 | 8/6/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884673 | 8/6/2018 | $104.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884674 | 8/6/2018 | $262.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884675 | 8/6/2018 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884676-795 | 8/6/2018 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884676-797 | 8/6/2018 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884677 | 8/6/2018 | $207.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884678 | 8/6/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884700 | 8/6/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884680 | 8/6/2018 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880585 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884682 | 8/6/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884684 | 8/6/2018 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884685 | 8/6/2018 | $39.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884686 | 8/6/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884687 | 8/6/2018 | $204.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884688 | 8/6/2018 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884689 | 8/6/2018 | $166.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884690 | 8/6/2018 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884691 | 8/6/2018 | $114.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884692 | 8/6/2018 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884693 | 8/6/2018 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884696-798 | 8/6/2018 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884697 | 8/6/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884679 | 8/6/2018 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4881010 | 8/3/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880577 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880916 | 8/3/2018 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880919 | 8/3/2018 | $160.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880921-799 | 8/3/2018 | $123.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880921-801 | 8/3/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880925 | 8/3/2018 | $107.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880926 | 8/3/2018 | $112.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880931 | 8/3/2018 | $200.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880933 | 8/3/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880935 | 8/3/2018 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880944 | 8/3/2018 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880955 | 8/3/2018 | $108.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880893 | 8/3/2018 | $202.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880999 | 8/3/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880891 | 8/3/2018 | $37.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884549 | 8/6/2018 | $184.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884563 | 8/6/2018 | $123.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884595 | 8/6/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884599 | 8/6/2018 | $115.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884609 | 8/6/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884611 | 8/6/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884629 | 8/6/2018 | $201.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884652 | 8/6/2018 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4884655 | 8/6/2018 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007844 | $215.23 | 8/31/2018 | 4880617 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007844 | $215.23 | 8/31/2018 | 4880947 | 8/3/2018 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008594 | $38.48 | 9/3/2018 | 4884683 | 8/6/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009358 | $8,958.66 | 9/4/2018 | 4880529 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880990 | 8/3/2018 | $201.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880680 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880586 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880588 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880589 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880591 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880594 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880595 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880596 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880601 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880603 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880605 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880614 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880625 | 8/3/2018 | $175.83 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880907 | 8/3/2018 | $220.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880669 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895951 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880751 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880836 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880866 | 8/3/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880867 | 8/3/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880870 | 8/3/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880874 | 8/3/2018 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880876 | 8/3/2018 | $28.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880877 | 8/3/2018 | $128.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880878 | 8/3/2018 | $115.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880879 | 8/3/2018 | $275.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880880 | 8/3/2018 | $204.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880883 | 8/3/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880888 | 8/3/2018 | $193.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007049 | $12,236.03 | 8/30/2018 | 4880660 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895921 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895938 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895903 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895904 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895905 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895906 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895907 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895908 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895909 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895912 | 8/15/2018 | $141.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895914 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895916 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895917 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895901 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895920 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895900 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895923 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895924 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895925 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895926 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895927 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895928 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895929 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895930 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895931 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895932 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895934 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895935 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895948 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895918 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895877 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012614 | $1,034.26 | 9/10/2018 | 4896140 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012614 | $1,034.26 | 9/10/2018 | 4896146 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012614 | $1,034.26 | 9/10/2018 | 4896226 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012614 | $1,034.26 | 9/10/2018 | 4896249 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4880713 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4884695 | 8/6/2018 | $298.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895864 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895867 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895868 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895869 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895870 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895871 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895902 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895873 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895939 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895878 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895879 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895881 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895882 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895886 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895887 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895890 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895892 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895894 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895895 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895897 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895898 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895899 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895872 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896006 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895936 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895986 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895987 | 8/15/2018 | $188.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895988 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895990 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895991 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895993 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895994 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895996 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895997 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895998 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896001 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895983 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896005 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895981 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896008 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896010 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896012 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896013 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896014 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896015 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896017 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896091 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896104 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896105 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896114 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896116 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896118 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896002 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895964 | 8/15/2018 | $188.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895940 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895941 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895942 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895943 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895945 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895946 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895947 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895949 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895952 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895956 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895958 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895960 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895984 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895963 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896182 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895965 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895966 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895967 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895968 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895969 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895972 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895973 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895974 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895975 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895976 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895977 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895978 | 8/15/2018 | $423.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895980 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4895962 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896141 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896192 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896120 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896121 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896122 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896124 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896125 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896126 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896127 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896129 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896130 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896132 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896133 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896117 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896136 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896115 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896143 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896144 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896145 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896147 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896148 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896149 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896150 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896155 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896161 | 8/15/2018 | $188.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896163 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896164 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896167 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896168 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896135 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896089 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884665 | 8/6/2018 | $157.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895970 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895971 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895979 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895989 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895992 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896007 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896009 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896076 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896081 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896082 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896083 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896119 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896085 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896171 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896090 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896092 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896093 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896094 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896099 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896100 | 8/15/2018 | $235.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896101 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896102 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896106 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896110 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896111 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896112 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896113 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896084 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880771 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896230 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896231 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896232 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896234 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896237 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896241 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896242 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896243 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896244 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896245 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896246 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896248 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896169 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880740 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896225 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880889 | 8/3/2018 | $258.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880924 | 8/3/2018 | $126.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880994 | 8/3/2018 | $205.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4884533 | 8/6/2018 | $117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4884535 | 8/6/2018 | $114.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4884540 | 8/6/2018 | $92.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4884588 | 8/6/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896016 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896078 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896095 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896097 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896153 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4895950 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4880701 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896193 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011886 | $3,367.33 | 9/7/2018 | 4896185 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896172 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896173 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896174 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896175 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896178 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896181 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896183 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896184 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896186 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896187 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896188 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896189 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896229 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896208 | 8/15/2018 | $282.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896170 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896224 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896216 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896212 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896211 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896190 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896209 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896191 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896204 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896203 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896199 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896195 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896194 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896227 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011296 | $32,848.68 | 9/6/2018 | 4896210 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880734 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880750 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880719 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880720 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880722 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880723 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880724 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880725 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880726 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880727 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880728 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880729 | 8/3/2018 | $219.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880731 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880717 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880733 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880715 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880735 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880736 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880737 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880739 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880741 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880742 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880743 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880744 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880745 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880746 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880747 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880748 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880683 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880732 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880699 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884667 | 8/6/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880685 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880686 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880687 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880688 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880689 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880690 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880691 | 8/3/2018 | $175.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880692 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880694 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880695 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880696 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880718 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880698 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880752 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880700 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880702 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880703 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880704 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880705 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880706 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880707 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880708 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880709 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880710 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880711 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880712 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880714 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880697 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880803 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880749 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880789 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880790 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880791 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880792 | 8/3/2018 | $395.62 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880793 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880794 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880795 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880796 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880797 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880798 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880799 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880786 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880802 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880785 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880804 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880805 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880806 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880807 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880809 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880810 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880811 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880812 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880813 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880814 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880815 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880816 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880817 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880801 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880770 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880754 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880755 | 8/3/2018 | $307.70 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880756 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880757 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880758 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880760 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880761 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880762 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880763 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880764 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880765 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880766 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880787 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880768 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880682 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880772 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880773 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880774 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880775 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880776 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880778-786 | 8/3/2018 | $330.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880778-788 | 8/3/2018 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880779 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880780 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880781 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880782 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880783 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880784 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880767 | 8/3/2018 | $131.87 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880597 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880618 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880570 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880571 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880573 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880574 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880575 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880578 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880581 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880582 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880583 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880584 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880587 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880568 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880593 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880566 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880598 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880600 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880604 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880606 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880607 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880608 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880609 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880610 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880611 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880612 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880613 | 8/3/2018 | $219.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880615 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880684 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880590 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4872582-781 | 7/25/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896123 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820715 | 5/25/2018 | $239.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820720 | 5/25/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820741 | 5/25/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824244 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824264 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824265 | 5/30/2018 | $154.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824272 | 5/30/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824286 | 5/30/2018 | $228.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824291 | 5/30/2018 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4824324 | 5/30/2018 | $301.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4825069-778 | 5/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880569 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4869294-780 | 7/19/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880619 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4872598-782 | 7/25/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4872949-783 | 7/25/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4872953-784 | 7/25/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4874042-785 | 7/26/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880530 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880531 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880533 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880542 | 8/3/2018 | $219.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880545 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880551 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880552 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880554 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880557 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4825318-779 | 5/31/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880666 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880616 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880652 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880653 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880654 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880655 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880656 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880657 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880658 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880659 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880661 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880662 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880663 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880650 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880665 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880649 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880667 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880668 | 8/3/2018 | $439.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880670 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880671 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880672 | 8/3/2018 | $175.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880673 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880674 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880675 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880676 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880677 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880678 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880679 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880681 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880664 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880635 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880620 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880621 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880622 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880623 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880624 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880626 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880627 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880628 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880629 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880630 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880631 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880632 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880651 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880634 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880820 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880636 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880637 | 8/3/2018 | $307.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880638 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880639 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880640 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880641 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880642 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880643 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880644 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880645 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880646 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880647 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880648 | 8/3/2018 | $307.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880633 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884579 | 8/6/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884598 | 8/6/2018 | $103.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884557 | 8/6/2018 | $122.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884559 | 8/6/2018 | $188.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884562 | 8/6/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884565 | 8/6/2018 | $36.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884566 | 8/6/2018 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884567 | 8/6/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884568 | 8/6/2018 | $104.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884571 | 8/6/2018 | $166.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884572 | 8/6/2018 | $193.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884574 | 8/6/2018 | $208.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884575 | 8/6/2018 | $117.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884555 | 8/6/2018 | $114.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884577 | 8/6/2018 | $182.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884554 | 8/6/2018 | $116.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884580 | 8/6/2018 | $38.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884581 | 8/6/2018 | $198.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884582 | 8/6/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884583 | 8/6/2018 | $174.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884584 | 8/6/2018 | $170.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884585 | 8/6/2018 | $47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884587 | 8/6/2018 | $213.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884589 | 8/6/2018 | $149.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884590 | 8/6/2018 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884591 | 8/6/2018 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884592 | 8/6/2018 | $98.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884594 | 8/6/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880818 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884576 | 8/6/2018 | $166.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884536 | 8/6/2018 | $229.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881000 | 8/3/2018 | $96.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881001 | 8/3/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881002 | 8/3/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881003 | 8/3/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881004 | 8/3/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881005 | 8/3/2018 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881006 | 8/3/2018 | $157.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881007 | 8/3/2018 | $176.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881008 | 8/3/2018 | $107.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881009 | 8/3/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881011 | 8/3/2018 | $35.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881012 | 8/3/2018 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884556 | 8/6/2018 | $137.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884532 | 8/6/2018 | $98.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884600 | 8/6/2018 | $115.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884537 | 8/6/2018 | $158.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884538 | 8/6/2018 | $50.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884539 | 8/6/2018 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884542 | 8/6/2018 | $173.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884543 | 8/6/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884544 | 8/6/2018 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884545 | 8/6/2018 | $150.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884546 | 8/6/2018 | $116.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884547 | 8/6/2018 | $188.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884548 | 8/6/2018 | $160.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884550 | 8/6/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884552 | 8/6/2018 | $116.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884553 | 8/6/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4881013 | 8/3/2018 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884649 | 8/6/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884596 | 8/6/2018 | $105.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884636 | 8/6/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884637 | 8/6/2018 | $304.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884638 | 8/6/2018 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884639 | 8/6/2018 | $309.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884640 | 8/6/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884641 | 8/6/2018 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884642 | 8/6/2018 | $106.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884643 | 8/6/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884644 | 8/6/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884645 | 8/6/2018 | $223.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884646 | 8/6/2018 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884634 | 8/6/2018 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884648 | 8/6/2018 | $33.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884633 | 8/6/2018 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884650 | 8/6/2018 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884651 | 8/6/2018 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884653 | 8/6/2018 | $36.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884654 | 8/6/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884656 | 8/6/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884657 | 8/6/2018 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884658 | 8/6/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884659 | 8/6/2018 | $185.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884660 | 8/6/2018 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884661 | 8/6/2018 | $105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884662 | 8/6/2018 | $160.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884663 | 8/6/2018 | $303.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884664 | 8/6/2018 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884647 | 8/6/2018 | $108.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884618 | 8/6/2018 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884601 | 8/6/2018 | $177.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884602 | 8/6/2018 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884603 | 8/6/2018 | $229.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884604 | 8/6/2018 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884605 | 8/6/2018 | $100.54 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884606 | 8/6/2018 | $268.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884607 | 8/6/2018 | $202.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884608 | 8/6/2018 | $147.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884610 | 8/6/2018 | $114.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884612 | 8/6/2018 | $102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884613 | 8/6/2018 | $193.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884614 | 8/6/2018 | $159.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884635 | 8/6/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884616 | 8/6/2018 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880996 | 8/3/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884619 | 8/6/2018 | $127.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884621 | 8/6/2018 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884622 | 8/6/2018 | $210.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884623 | 8/6/2018 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884624 | 8/6/2018 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884625-792 | 8/6/2018 | $270.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884625-794 | 8/6/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884626 | 8/6/2018 | $228.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884627 | 8/6/2018 | $197.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884628 | 8/6/2018 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884630 | 8/6/2018 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884631 | 8/6/2018 | $161.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884632 | 8/6/2018 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4884615 | 8/6/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880882 | 8/3/2018 | $246.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880998 | 8/3/2018 | $349.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880855 | 8/3/2018 | $131.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880856 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880857 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880858 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880861 | 8/3/2018 | $192.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880862 | 8/3/2018 | $253.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880863 | 8/3/2018 | $179.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880864 | 8/3/2018 | $196.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880868 | 8/3/2018 | $40.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880869 | 8/3/2018 | $128.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880873-789 | 8/3/2018 | $117.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880853 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880875 | 8/3/2018 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880852 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880884 | 8/3/2018 | $128.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880887 | 8/3/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880896 | 8/3/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880898 | 8/3/2018 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880899 | 8/3/2018 | $46.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880901 | 8/3/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880903 | 8/3/2018 | $184.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880904 | 8/3/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880905 | 8/3/2018 | $223.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880908 | 8/3/2018 | $41.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880910 | 8/3/2018 | $260.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880911 | 8/3/2018 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880912 | 8/3/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880873-791 | 8/3/2018 | $1.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880834 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4820701 | 5/25/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880821 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880822 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880823 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880824 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880825 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880826 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880827 | 8/3/2018 | $396.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880828 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880829 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880830 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880831 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880854 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880833 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880917 | 8/3/2018 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880835 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880837 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880838 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880839 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880840 | 8/3/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880841 | 8/3/2018 | $263.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880842 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880843 | 8/3/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880844 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880846 | 8/3/2018 | $131.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880848 | 8/3/2018 | $395.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880850 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880851 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880832 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880980 | 8/3/2018 | $206.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880965 | 8/3/2018 | $47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880967 | 8/3/2018 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880968 | 8/3/2018 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880969 | 8/3/2018 | $119.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880970 | 8/3/2018 | $199.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880971 | 8/3/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880972 | 8/3/2018 | $172.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880973 | 8/3/2018 | $156.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880974 | 8/3/2018 | $259.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880975 | 8/3/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880976 | 8/3/2018 | $101.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880977 | 8/3/2018 | $329.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880914 | 8/3/2018 | $37.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880979 | 8/3/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880962 | 8/3/2018 | $208.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880981 | 8/3/2018 | $107.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880982 | 8/3/2018 | $242.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880983 | 8/3/2018 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880984 | 8/3/2018 | $136.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880986 | 8/3/2018 | $122.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880987 | 8/3/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880988 | 8/3/2018 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880989 | 8/3/2018 | $104.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880991 | 8/3/2018 | $131.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880992 | 8/3/2018 | $203.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880993 | 8/3/2018 | $194.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880995 | 8/3/2018 | $119.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880819 | 8/3/2018 | $219.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880978 | 8/3/2018 | $179.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880946 | 8/3/2018 | $138.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880997 | 8/3/2018 | $105.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880918 | 8/3/2018 | $183.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880923 | 8/3/2018 | $176.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880927 | 8/3/2018 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880928 | 8/3/2018 | $102.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880930 | 8/3/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880934 | 8/3/2018 | $105.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880936 | 8/3/2018 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880937 | 8/3/2018 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880938 | 8/3/2018 | $198.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880939 | 8/3/2018 | $242.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880940 | 8/3/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880941 | 8/3/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880964 | 8/3/2018 | $71.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880953 | 8/3/2018 | $104.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880915 | 8/3/2018 | $104.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880960 | 8/3/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880959 | 8/3/2018 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880958 | 8/3/2018 | $161.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880957 | 8/3/2018 | $207.77 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880942 | 8/3/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880954 | 8/3/2018 | $173.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880945 | 8/3/2018 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880952 | 8/3/2018 | $211.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880951 | 8/3/2018 | $212.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880950 | 8/3/2018 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880949 | 8/3/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880948 | 8/3/2018 | $306.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880963 | 8/3/2018 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006376 | $7,000.37 | 8/29/2018 | 4880956 | 8/3/2018 | $185.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869332 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869321 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869322 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869323 | 7/19/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869324 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869325 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869326 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869327 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869328 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869329 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869296 | 7/19/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869331 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869318 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869333 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869334 | 7/19/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4897541 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4897618 | 8/16/2018 | $102.75 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4897987 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904700 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904701 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904702 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904704 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869330 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869308 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896134 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869298 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869299 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869300 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869301 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869302 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869303 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869304 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869305 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869320 | 7/19/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869307 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869319 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869309 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869310 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869311 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869312 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869313 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869314 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869315 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869316 | 7/19/2018 | $139.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869317 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904710 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869306 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904820 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904706 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904769 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904774 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904779 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904784 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904788 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904789 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904791 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904793 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904766 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904818 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904762 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906927 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906929 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906930 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906932 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906936 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906938 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906952 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906957 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906959 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906965 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904817 | 8/24/2018 | $226.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904738 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869295 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904711 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904716 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904718 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904723 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904724 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904727 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904728 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904732 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904768 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904737 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904709 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904741 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904742 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904743 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904746 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904747 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904749 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904751 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904752 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904753 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904755 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4904736 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907041 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907028 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907029 | 8/27/2018 | $208.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907030 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907031 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907032 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907034 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907035 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907036 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907037 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869297 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907040 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907025 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869239 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869240 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869241 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869242 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869243 | 7/19/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869244 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869245 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869246 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869247 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907039 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907011 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906993 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906996 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906997 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906998 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906999 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907002 | 8/27/2018 | $173.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907003 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907004 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907006 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907027 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907008 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907026 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907012 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907013 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907015 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907017 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907019 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907020 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907022 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907023 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907024 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869250 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4907007 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869285 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869248 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869275 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869276 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869277 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869278 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869279 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869280 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869281 | 7/19/2018 | $147.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869282 | 7/19/2018 | $101.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869273 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869284 | 7/19/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869272 | 7/19/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869286 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869287 | 7/19/2018 | $220.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869288 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869289 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869290 | 7/19/2018 | $220.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869291 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869292 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869293 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869294-892 | 7/19/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869294-894 | 7/19/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869283 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869261 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906994 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869251 | 7/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869252 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869253 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869254 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869255 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869256 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869257 | 7/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869258 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869274 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869260 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869249 | 7/19/2018 | $101.43 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869262 | 7/19/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869263 | 7/19/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869264 | 7/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869265 | 7/19/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869266 | 7/19/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869267 | 7/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869268 | 7/19/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869269 | 7/19/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869270 | 7/19/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869271 | 7/19/2018 | $220.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4869259 | 7/19/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872612 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872601 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872602 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872603 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872604 | 7/25/2018 | $220.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872605 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872606 | 7/25/2018 | $304.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872607 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872608 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872609 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906977 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872611 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872598-902 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872613 | 7/25/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872614 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872615 | 7/25/2018 | $23.18 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872616 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872617 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872618 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872619 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872620 | 7/25/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872621 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872610 | 7/25/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872588 | 7/25/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872578 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872579 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872580-897 | 7/25/2018 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872580-899 | 7/25/2018 | $110.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872581 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872582-900 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872583 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872584 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872585 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872600 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872587 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872599 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872589 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872590 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872591 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872592 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872593 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872594 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872595 | 7/25/2018 | $92.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872596 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872597 | 7/25/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872624 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872586 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872920 | 7/25/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872622 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872910 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872911 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872912 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872913 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872914 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872915 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872916 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872917 | 7/25/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872908 | 7/25/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872919 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872907 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872921 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872922 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872923 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872924 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872925 | 7/25/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872926 | 7/25/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872927 | 7/25/2018 | $121.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872928 | 7/25/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872929 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872930 | 7/25/2018 | $84.64 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872918 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872896 | 7/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872575 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872625 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872626 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872888 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872889 | 7/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872890 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872891 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872892 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872893 | 7/25/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872909 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872895 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872623 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872897 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872898 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872899 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872900 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872901 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872902 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872903 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872904 | 7/25/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872905 | 7/25/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872906 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872894 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4906921 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019484 | $672.32 | 9/24/2018 | 4904731 | 8/24/2018 | $173.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904748 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904756 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904757 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904758 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904759 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904760 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904763 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904778 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904735 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904809 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904733 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4906950 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4906967 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4906969 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4906988 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4907018 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4907038 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018792 | $521.64 | 9/21/2018 | 4904705 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018792 | $521.64 | 9/21/2018 | 4904811 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018792 | $521.64 | 9/21/2018 | 4907033 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872577 | 7/25/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904794 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904707 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906990 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906995 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4907001 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4907009 | 8/27/2018 | $208.66 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020     Exhibit A     P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4907014 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4907016 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4896142 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4897937 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4897960 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904744 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904703 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019484 | $672.32 | 9/24/2018 | 4904805 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904708 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904712 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904713 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904715 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904719 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904720 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904725 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904726 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904729 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904730 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018052 | $6,600.87 | 9/20/2018 | 4904699 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872565 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019484 | $672.32 | 9/24/2018 | 4897907 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872555 | 7/25/2018 | $379.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872556 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872557 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872558 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872559 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872560 | 7/25/2018 | $23.18 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020     Exhibit A     P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872561 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872562 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872553 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872564 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872552 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872566 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872567 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872568 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872569 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872570 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872571 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872572 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872573 | 7/25/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872574 | 7/25/2018 | $310.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017381 | $21,143.59 | 9/19/2018 | 4906981 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872563 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872541 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019484 | $672.32 | 9/24/2018 | 4906940 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872531 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872532 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872533 | 7/25/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872534 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872535 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872536 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872537 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872538 | 7/25/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872554 | 7/25/2018 | $92.74 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872540 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872576-895 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872542 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872543 | 7/25/2018 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872544 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872545 | 7/25/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872546 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872547 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872548 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872549 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872550 | 7/25/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872551 | 7/25/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872539 | 7/25/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897942 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897927 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897928 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897929 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897930 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897931 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897932 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897933 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897936 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897938 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895888 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897941 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897924 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897943 | 8/17/2018 | $120.30 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897944 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897945 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897948 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897949 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897950 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897951 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897953 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897954 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897940 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897913 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897900 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897901 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897902 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897903 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897905 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897906 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897908 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897909 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897910 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897926 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897912 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897925 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897914 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897915 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897916 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897917 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897918 | 8/17/2018 | $220.03 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897920 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897921 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897922 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897923 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897958 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897911 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898005 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897955 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897990 | 8/17/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897991 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897992 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897993 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897994 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897998 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897999 | 8/17/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898000 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897988 | 8/17/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898004 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897986 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898006 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898009 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898010 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898011 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895865 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895866 | 8/15/2018 | $282.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895874 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895875 | 8/15/2018 | $235.06 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895880 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906992 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4898003 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897973 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897897 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897959 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897963 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897964 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897965 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897966 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897967 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897968 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897969 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897989 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897972 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897956 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897974 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897975 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897976 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/12/2018 | 4897978 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897979 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897980 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897981 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897982 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897984 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897985 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897970 | 8/17/2018 | $199.08 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020     Exhibit A     P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897567 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897590 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897555 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897558-817 | 8/16/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897558-819 | 8/16/2018 | $96.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897560 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897562 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897563 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897564-820 | 8/16/2018 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897564-822 | 8/16/2018 | $87.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897554-814 | 8/16/2018 | $235.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897566 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897553-813 | 8/16/2018 | $184.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897569-823 | 8/16/2018 | $58.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897569-825 | 8/16/2018 | $165.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897570 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897571-826 | 8/16/2018 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897571-828 | 8/16/2018 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897573 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897575 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897578 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897586 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897899 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897565 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897504 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896139 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896151 | 8/15/2018 | $235.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896152 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896160 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896176 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896198 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896205 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896213 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896214 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897554-816 | 8/16/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897503 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897591-829 | 8/16/2018 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897510 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897511 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897522 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897526 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897530 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897535 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897536 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897552-808 | 8/16/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897552-810 | 8/16/2018 | $177.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897553-811 | 8/16/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4896247 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897887 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897587 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897625 | 8/16/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897626 | 8/16/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897627 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897628 | 8/16/2018 | $217.73 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897880 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897881 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897882 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897883 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897622-850 | 8/16/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897885 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897621-849 | 8/16/2018 | $97.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897888 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897889 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897890 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897891 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897892 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897893 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897894 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897895 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897896 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895911 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897884 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897600-841 | 8/16/2018 | $59.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897591-831 | 8/16/2018 | $161.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897592 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897593 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897594 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897596-833 | 8/16/2018 | $44.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897596-834 | 8/16/2018 | $179.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897597 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897598-836 | 8/16/2018 | $29.24 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897598-837 | 8/16/2018 | $93.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897622-852 | 8/16/2018 | $86.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897599-840 | 8/16/2018 | $174.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897898 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897600-843 | 8/16/2018 | $165.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897601 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897604 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897606 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897613-845 | 8/16/2018 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897613-846 | 8/16/2018 | $94.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897615 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897616 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897620 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897621-847 | 8/16/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013245 | $53,694.27 | 9/11/2018 | 4897599-838 | 8/16/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904824 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904807 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904808 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904810 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904812 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904813 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904814 | 8/24/2018 | $260.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904815 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904816 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904821 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895885 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904823 | 8/24/2018 | $208.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904803 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904825 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904826 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904828 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904829 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906913 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906914 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906915 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906916 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906917 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904822 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904787 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904772 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904773 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904775 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904776 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904777 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904780 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904781 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904782 | 8/24/2018 | $260.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904783 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904806 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904786 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904804 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904790 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904792 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904795 | 8/24/2018 | $173.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904796 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904797 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904799 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904800 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904801 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904802 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906920 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904785 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906975 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906918 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906961 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906962 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906963 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906964 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906966 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906968 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906970 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906971 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906958 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906973 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906955 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906976 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906978 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906979 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906980 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906982 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906984 | 8/27/2018 | $208.66 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906985 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906987 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906989 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872933 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906972 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906937 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904767 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906922 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906923 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906924 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906925 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906926 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906928 | 8/27/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906931 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906933 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906960 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906935 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906919 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906939 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906942 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906943 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906944 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906945 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906947 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906948 | 8/27/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906949 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906953 | 8/27/2018 | $173.88 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 96

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906954 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906934 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897617-870 | 8/16/2018 | $163.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4895893 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897539-864 | 8/16/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897542 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897545 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897546 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897548-865 | 8/16/2018 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897548-867 | 8/16/2018 | $97.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897549 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897607 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897537-861 | 8/16/2018 | $157.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897617-868 | 8/16/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897537-859 | 8/16/2018 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897623 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897886 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897904 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897939 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897946 | 8/17/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897962 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897995 | 8/17/2018 | $322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897996 | 8/17/2018 | $322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4898001 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904771 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897608 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897506 | 8/16/2018 | $220.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895913 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895915 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895919 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895922 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895957 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895959 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4895985 | 8/15/2018 | $423.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4896003 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4896004 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897539-862 | 8/16/2018 | $128.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897505 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4895896 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897512-853 | 8/16/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897512-855 | 8/16/2018 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897515-856 | 8/16/2018 | $134.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897515-858 | 8/16/2018 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897518 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897519 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897525 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897528 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897529 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897533 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4897502 | 8/16/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897576 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013968 | $7,748.00 | 9/12/2018 | 4898008 | 8/17/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4895954 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897500 | 8/16/2018 | $474.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897517 | 8/16/2018 | $474.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897523-880 | 8/16/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897523-882 | 8/16/2018 | $179.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897527-883 | 8/16/2018 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897527-885 | 8/16/2018 | $281.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897551-886 | 8/16/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4895933 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897561 | 8/16/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4895884 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897580 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897581-889 | 8/16/2018 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897581-891 | 8/16/2018 | $180.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897589 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897934 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897983 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904734 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904754 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904765 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4906991 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4897551-888 | 8/16/2018 | $264.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897559 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4895955 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4896000 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4896011 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4896138 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897521-871 | 8/16/2018 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897521-873 | 8/16/2018 | $93.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897524 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897538-875 | 8/16/2018 | $163.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897538-876 | 8/16/2018 | $48.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4895937 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897557 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016648 | $28,851.02 | 9/18/2018 | 4904770 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897582-878 | 8/16/2018 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897582-879 | 8/16/2018 | $271.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897624 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897919 | 8/17/2018 | $355.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897947 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897957 | 8/17/2018 | $322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897971 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897977 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4904819 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015340 | $120.30 | 9/14/2018 | 4897579 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014612 | $4,200.96 | 9/13/2018 | 4897543 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875755 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875744 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875745 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875746 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875747 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875748 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875749 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875750 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875751 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875752 | 7/27/2018 | $103.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876265 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875754 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875741 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875756 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875757 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875758 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875759 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875760 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875761 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875762 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875763 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875764 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875753 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875731 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875720 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875721 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875722 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875723 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875724 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875725 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875726 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875727 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875728 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875743 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875730 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875742 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875732 | 7/27/2018 | $51.52 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875733 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875734 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875735 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875736 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875737 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875738 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875739 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875740 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875767 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875729 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875802 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875765 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875792 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875793 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875794 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875795 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875796 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875797 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875798 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875799 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875790 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875801 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875789 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875803 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875804 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875805 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875806 | 7/27/2018 | $51.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875807 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875808 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875809 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875810 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875811 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875623 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875800 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875778 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875717 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875768 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875769 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875770 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875771 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875772 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875773 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875774 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875775 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875791 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875777 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875766 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875779 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875780 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875781 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875782 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875783 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875784 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875785 | 7/27/2018 | $103.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875786 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875787 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875788 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875776 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875659 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875670 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875649 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875650 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875651 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875652 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875653 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875654 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875655 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875656 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875647 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875658 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875646 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875660 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875661 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875662 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875663 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875664 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875665 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875666 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875667 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875668 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875719 | 7/27/2018 | $51.52 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875657 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875635 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872931 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875625 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875626 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875627 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875628 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875629 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875630 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875631 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875632 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875648 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875634 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875671 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875636 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875637 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875638 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875639 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875640 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875641 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875642 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875643 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875644 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875645 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875633 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875707 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875669 | 7/27/2018 | $103.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875697 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875698 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875699 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875700 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875701 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875702 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875703 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875704 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875695 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875706 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875694 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875708 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875709 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875710 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875711 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875712 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875713 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875714 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875715 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875716 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876266 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875705 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875683 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875672 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875673 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875674 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875675 | 7/27/2018 | $51.52 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875676 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875677 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875678 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875679 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875680 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875696 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875682 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875718 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875684 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875685 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875686 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875687 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875688 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875689 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875690 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875691 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875692 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875693 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875681 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895953 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876387 | 7/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876388 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876389 | 7/27/2018 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876390 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876391 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876392 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895876 | 8/15/2018 | $188.05 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895883 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895889 | 8/15/2018 | $329.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875812 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895910 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876384 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895982 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895999 | 8/15/2018 | $517.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4896128 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4896154 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4896157 | 8/15/2018 | $235.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4896223 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4896233 | 8/15/2018 | $188.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897501 | 8/16/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897507 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4895891 | 8/15/2018 | $141.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876374 | 7/27/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876363 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876364 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876365 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876366 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876367 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876368 | 7/27/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876369 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876370 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876371 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876386 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876373 | 7/27/2018 | $40.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876385 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876375 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876376 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876377 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876378 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876379 | 7/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876380 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876381 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876382 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876383 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897513 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876372 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4904739 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897508 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897611 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897612 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897614 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897619 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897935 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897997 | 8/17/2018 | $217.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4898002 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4898007 | 8/17/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897609 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4904721 | 8/24/2018 | $226.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897605 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4904827 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4906941 | 8/27/2018 | $208.66 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4906956 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4906983 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4906986 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4907000 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4907021 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023799 | $169.48 | 10/2/2018 | 4904761 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/14/2018 | $153,521.29 | 9/14/2018 | 201820959702 | 8/15/2018 | $139,793.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/14/2018 | $153,521.29 | 9/14/2018 | 201820960020-1 | 8/15/2018 | $1,057.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4904714 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897556 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876360 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897514 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897516 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897520 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897531 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897532 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897534 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897540 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897544 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897610 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897550 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897509 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897568 | 8/16/2018 | $371.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897572 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897574 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897583 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897584 | 8/16/2018 | $220.03 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897585 | 8/16/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897588 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897595 | 8/16/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897602 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897603 | 8/16/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4897547 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876302 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876313 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876292 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876293 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876294 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876295 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876296 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876297 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876298 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876299 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876290 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876301 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876289 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876303 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876304 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876305 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876306 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876307 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876308 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876309 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876310 | 7/27/2018 | $40.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876311 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876362 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876300 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876278 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876267 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876268 | 7/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876269 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876270 | 7/27/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876271 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876272 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876273 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876274 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876275 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876291 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876277 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876314 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876279 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876280 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876281 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876282 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876283 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876284 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876285 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876286 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876287 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876288 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876276 | 7/27/2018 | $40.48 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876350 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876312 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876340 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876341 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876342 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876343 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876344 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876345 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876346 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876347 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876338 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876349 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876337 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876351 | 7/27/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876352 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876353 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876354 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876355 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876356 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876357 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876358 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876359 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875622 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876348 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876326 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876315 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876316 | 7/27/2018 | $36.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876317 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876318 | 7/27/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876319 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876320 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876321 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876322 | 7/27/2018 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876323 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876339 | 7/27/2018 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876325 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876361 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876327 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876328 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876329 | 7/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876330 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876331 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876332 | 7/27/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876333 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876334 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876335 | 7/27/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876336 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4876324 | 7/27/2018 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874022 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874011 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874012 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874013 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874014 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874015 | 7/26/2018 | $127.51 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 114

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874016 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874017 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874018 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874019 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874079 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874021 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874008 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874023 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874024 | 7/26/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874025 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874026 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874027 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874028 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874029 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874030 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874031 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874020 | 7/26/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873998 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873987 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873988 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873989 | 7/26/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873990 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873991 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873992 | 7/26/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873993 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873994 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873995 | 7/26/2018 | $46.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874010 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873997 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874009 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873999 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874000 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874001 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874002 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874003 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874004 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874005 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874006 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874007 | 7/26/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874034 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873996 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874068 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874032 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874058 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874059 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874060 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874061 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874062 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874063 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874064 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874065 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874056 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874067-911 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874055 | 7/26/2018 | $52.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874069 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874070 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874071 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874072 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874073 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874074 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874075 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874076 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874077 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875624 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874066 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874044 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873984 | 7/26/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874035 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874036 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874037 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874038 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874039 | 7/26/2018 | $350.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874040 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874041 | 7/26/2018 | $350.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874042-908 | 7/26/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874057 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874043 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874033 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874045 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874046 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874047 | 7/26/2018 | $52.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874048 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874049 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874050 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874051 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874052 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874053 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874054 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874042-910 | 7/26/2018 | $336.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872968 | 7/25/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904745 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872958 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872959 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872960 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872961 | 7/25/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872962 | 7/25/2018 | $143.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872963 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872964 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872965 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872956 | 7/25/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872967 | 7/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872955 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872969 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872970 | 7/25/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872971 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872972 | 7/25/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872973 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872974 | 7/25/2018 | $62.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4897577 | 8/16/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4897961 | 8/17/2018 | $199.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904717 | 8/24/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873986 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872966 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872944 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/14/2018 | $153,521.29 | 9/14/2018 | 201820960020-2 | 8/15/2018 | $12,670.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872934 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872935 | 7/25/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872936 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872937 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872938 | 7/25/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872939 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872940 | 7/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872941 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872957 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872943 | 7/25/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904750 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872945 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872946 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872947 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872948 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872949-904 | 7/25/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872950 | 7/25/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872951 | 7/25/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872952 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872953-906 | 7/25/2018 | $66.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872954 | 7/25/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872942 | 7/25/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873974 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904740 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873964 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873965 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873966 | 7/26/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873967 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873968 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873969 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873970 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873971 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873962 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873973 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873961 | 7/26/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873975 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873976 | 7/26/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873977 | 7/26/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873978 | 7/26/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873979 | 7/26/2018 | $350.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873980 | 7/26/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873981 | 7/26/2018 | $136.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873982 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873983 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874080 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873972 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873950 | 7/26/2018 | $92.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904764 | 8/24/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4904798 | 8/24/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4906946 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4906951 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4906974 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4907005 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4907010 | 8/27/2018 | $208.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4907042 | 8/27/2018 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873947 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873963 | 7/26/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873949 | 7/26/2018 | $217.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873985 | 7/26/2018 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873951 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873952 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873953 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873954 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873955 | 7/26/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873956 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873957 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873958 | 7/26/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873959 | 7/26/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873960 | 7/26/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4873948 | 7/26/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874217 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874206 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874207 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874208 | 7/26/2018 | $62.56 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874209 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874210 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874211 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874212 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874213 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874214 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874078 | 7/26/2018 | $127.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874216 | 7/26/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874203 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874218 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874219 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874220 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874221 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874222 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874223 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874224 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874225 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874226 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874215 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874193 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874182 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874183 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874184 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874185 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874186 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874187-915 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874188 | 7/26/2018 | $69.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874189 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874190 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874205 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874192 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874204 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874194 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874195 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874196 | 7/26/2018 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874197 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874198 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874199 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874200 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874201 | 7/26/2018 | $121.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874202 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874229 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874191 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874264 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874227 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874254 | 7/26/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874255 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874256 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874257 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874258 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874259 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874260 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874261 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874252 | 7/26/2018 | $92.00 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874263 | 7/26/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874251 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874265 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874266 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874267 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874268 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4897952 | 8/17/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875617 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875618 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875619 | 7/27/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875620 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021525 | $36,450.85 | 9/27/2018 | 4875621 | 7/27/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874262 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874240 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874179 | 7/26/2018 | $80.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874230 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874231 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874232 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874233 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874234 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874235 | 7/26/2018 | $58.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874236 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874237 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874253 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874239 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874228 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874241 | 7/26/2018 | $69.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874242 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874243 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874244 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874245 | 7/26/2018 | $121.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874246 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874247 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874248 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874249 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874250 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874238 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874116 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874127 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874106 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874107 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874108 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874109 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874110 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874111 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874112 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874113 | 7/26/2018 | $121.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874104 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874115 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874103 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874117 | 7/26/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874118 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874119 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874120 | 7/26/2018 | $147.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874121 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874122 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874123 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874124 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874125 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874181 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874114 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874092 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874081 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874082 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874083 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874084 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874085 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874086 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874087 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874088 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874089 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874105 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874091 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874128 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874093 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874094 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874095 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874096 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874097 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874098 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874099 | 7/26/2018 | $92.00 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874100 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874101 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874102 | 7/26/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874090 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874169 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874126 | 7/26/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874154 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874155 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874156 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874157 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874158 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874159 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874160 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874166 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874152 | 7/26/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874168 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874151 | 7/26/2018 | $58.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874170 | 7/26/2018 | $121.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874171 | 7/26/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874172 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874173 | 7/26/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874174 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874175 | 7/26/2018 | $117.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874176 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874177 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874178 | 7/26/2018 | $103.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020126 | $19,222.29 | 9/25/2018 | 4872932 | 7/25/2018 | $84.64 |

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874167 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874140 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874129-913 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874130 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874131 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874132 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874133 | 7/26/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874134 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874135 | 7/26/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874136 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874137 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874153 | 7/26/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874139 | 7/26/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874180 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874141 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874142 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874143 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874144 | 7/26/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874145 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874146 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874147 | 7/26/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874148 | 7/26/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874149 | 7/26/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874150 | 7/26/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020899 | $26,253.35 | 9/26/2018 | 4874138 | 7/26/2018 | $92.00 |

**Totals:**    **35 transfer(s),**    **$599,866.15**

Tanya Creations, LLC (2229545)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A