**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006769AA | 7/31/2018 | $267.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007199AA | 7/31/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006468AA | 7/31/2018 | $226.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006469AA | 7/31/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006470AA | 7/31/2018 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006471AA | 7/31/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006472AA | 7/31/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006466AA | 7/31/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006767AA | 7/31/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006457AA | 7/31/2018 | $48.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006770AA | 7/31/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006852AA | 7/31/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006857AA | 7/31/2018 | $164.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006859AA | 7/31/2018 | $162.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007009AA-14305 | 8/1/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007009AA-14306 | 8/1/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003009AA-14298 | 8/1/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006473AA | 7/31/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00005485AA | 7/31/2018 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08370 | $27,229.53 | 8/20/2018 | 00007557AA | 8/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003259AA-14300 | 8/1/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003260AA | 8/1/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003261AA | 8/1/2018 | $68.60 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003262AA | 8/1/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00004009AA-14301 | 8/1/2018 | $44.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006467AA | 7/31/2018 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00005009AA-14302 | 8/1/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007200AA | 7/31/2018 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006009AA-14303 | 8/1/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006009AA-14304 | 8/1/2018 | $61.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006398AA | 7/31/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006453AA | 7/31/2018 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006454AA | 7/31/2018 | $97.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006455AA | 7/31/2018 | $255.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00006456AA | 7/31/2018 | $39.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00004321AA | 7/30/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008464AA | 8/2/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007144AA | 7/31/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00007009AA-14319 | 7/31/2018 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00007009AA-14320 | 8/1/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00007336AA | 7/31/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00007556AA | 8/7/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008008AA-14322 | 6/11/2018 | $169.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00006771AA | 7/31/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008462AA | 8/2/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00005049AA | 8/2/2018 | $79.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008465AA | 8/2/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008466AA | 8/2/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008469AA | 8/2/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 0000863008 | 6/13/2018 | $946.68 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00009009AA-14324 | 7/24/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08370 | $27,229.53 | 8/20/2018 | 0000159009 | 8/6/2018 | $26,648.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6811 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00008461AA-14323 | 8/2/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00001209AA | 8/2/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007202AA | 7/31/2018 | $134.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00007335AA | 7/31/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00008009AA-14307 | 7/23/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00008009AA-14308 | 8/1/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00008009AA-14309 | 8/1/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00008009AA-14310 | 8/1/2018 | $135.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00006848AA | 7/31/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00001008AA-14312 | 6/12/2018 | $71.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00002913AA | 7/31/2018 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 0000161009 | 8/2/2018 | $17,054.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00003985AA | 8/2/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00004009AA-14314 | 7/24/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00004009AA-14315 | 7/25/2018 | $148.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00004009AA-14316 | 7/26/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00005009AA-14317 | 7/29/2018 | $76.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00005009AA-14318 | 8/1/2018 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07863 | $16,529.15 | 8/17/2018 | 00000009AA-14311 | 7/26/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14271 | 7/31/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006853AA | 7/31/2018 | $52.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14264 | 7/31/2018 | $148.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14265 | 7/31/2018 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14266 | 7/31/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14267 | 7/29/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14268 | 7/29/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14262 | 7/31/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14270 | 7/31/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14261 | 7/31/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14272 | 7/31/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14273 | 7/31/2018 | $66.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006399AA | 7/31/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006400AA | 7/31/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006594AA | 7/31/2018 | $134.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006595AA | 7/31/2018 | $83.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00003009AA-14299 | 8/1/2018 | $35.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006009AA-14269 | 7/31/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14253 | 7/31/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14245 | 7/31/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14246 | 7/31/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14247 | 7/31/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14248 | 7/31/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14249 | 7/31/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14250 | 7/29/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14263 | 7/31/2018 | $226.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14252 | 7/29/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006854AA | 7/31/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14254 | 7/31/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14255 | 7/31/2018 | $126.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14256 | 7/31/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14257 | 7/31/2018 | $120.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14258 | 7/31/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14259 | 7/29/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00005009AA-14260 | 7/29/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00004009AA-14251 | 7/29/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14292 | 7/31/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006766AA | 7/31/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14285 | 7/31/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14286 | 7/31/2018 | $296.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14287 | 7/31/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14288 | 7/31/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14289 | 7/29/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14283 | 7/31/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14291 | 7/31/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14282 | 7/29/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14293 | 7/31/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14294 | 7/31/2018 | $148.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14295 | 7/31/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14296 | 7/31/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00000064AA | 7/31/2018 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00001596AA | 7/31/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04365 | $6,210.68 | 8/13/2018 | 00002009AA-14297 | 8/1/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00009009AA-14290 | 7/29/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007203AA | 7/31/2018 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00006856AA | 7/31/2018 | $85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007009AA-14274 | 7/29/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007009AA-14275 | 7/29/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007009AA-14276 | 7/31/2018 | $225.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007009AA-14277 | 7/31/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007009AA-14278 | 7/31/2018 | $139.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14284 | 7/31/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007201AA | 7/31/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08370 | $27,229.53 | 8/20/2018 | 00007558AA | 8/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007333AA | 7/31/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007375AA | 7/31/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007376AA | 7/31/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007378AA | 7/31/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007394AA-14279 | 7/31/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14280 | 7/29/2018 | $79.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00008009AA-14281 | 7/29/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00007198AA | 7/31/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6768 | 7/6/2018 | $180.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6776 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6761 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6762 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6763 | 7/6/2018 | $231.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6764 | 7/6/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6765 | 7/6/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6759 | 7/6/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6767 | 7/6/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6758 | 7/6/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6769 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6770 | 7/6/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6771 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6772 | 7/6/2018 | $148.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6773 | 7/6/2018 | $91.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6774 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6741 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6766 | 7/6/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6750 | 7/6/2018 | $234.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08370 | $27,229.53 | 8/20/2018 | 00006535AA | 7/31/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6743 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6744 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6745 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6746 | 7/6/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6747 | 7/6/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6760 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00003009AA-6749 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6777 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6751 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6752 | 7/6/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6753 | 7/6/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6754 | 7/6/2018 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6755 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6756 | 7/6/2018 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00002009AA-6757 | 7/6/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00001009AA-6748 | 7/6/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6803 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6775 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6797 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6798 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6799 | 7/6/2018 | $220.50 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006572AA | 7/6/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6800 | 7/5/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6795 | 7/6/2018 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6802 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6794 | 7/6/2018 | $213.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6804 | 7/6/2018 | $259.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6805 | 7/6/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6806 | 7/6/2018 | $133.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6807 | 7/6/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6808 | 7/6/2018 | $147.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6809 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00000009AA-13961 | 7/22/2018 | $115.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6801 | 7/5/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6786 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6778 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6779 | 7/6/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6780 | 7/6/2018 | $72.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00004009AA-6781 | 7/6/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6782 | 7/6/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6783 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6796 | 7/6/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6785 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6740 | 7/6/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6787 | 7/6/2018 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6788 | 7/6/2018 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6789 | 7/6/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6790 | 7/3/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6791 | 7/6/2018 | $297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6792 | 7/6/2018 | $73.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00006009AA-6793 | 7/6/2018 | $72.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00005009AA-6784 | 7/6/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00001009AA-6696 | 7/3/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6704 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00004677AA-15639 | 7/23/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00006007AA-15640 | 7/11/2018 | $45.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 0000730513-15641 | 12/6/2017 | $1,380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 0000749562-15642 | 6/13/2018 | $966.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00008007AA-15643 | 7/11/2018 | $54.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00003637AA-15637 | 7/23/2018 | $36.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00000160AA | 7/5/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 0000265009 | 9/11/2018 | $7,268.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00001009AA-6697 | 7/5/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00001009AA-6698 | 7/5/2018 | $119.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00001009AA-6699 | 7/5/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00001009AA-6700 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6701 | 7/5/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6702 | 7/5/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6742 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00000009AA-6695 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000821009 | 8/9/2018 | $14,256.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08370 | $27,229.53 | 8/20/2018 | 00007559AA | 8/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000120009 | 8/9/2018 | $19,590.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000124009 | 8/9/2018 | $7,696.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000160009 | 8/2/2018 | $17,587.79 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000285009 | 8/2/2018 | $19,186.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000632009 | 8/9/2018 | $13,176.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00004007AA-15638 | 7/11/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000667009 | 8/8/2018 | $4,548.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6705 | 7/5/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000822009 | 8/9/2018 | $5,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 00008468AA | 8/7/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11106 | $7,633.77 | 8/23/2018 | 0000197001 | 8/8/2018 | $8,458.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11106 | $7,633.77 | 8/23/2018 | 00004009AA-14325 | 8/1/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11747 | $17,745.50 | 8/24/2018 | 0000629009 | 8/8/2018 | $17,942.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13623 | $25,569.25 | 8/28/2018 | 0000168009 | 8/2/2018 | $26,115.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29136 | $2,229.95 | 9/27/2018 | 00000007AA-15636 | 7/11/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09584 | $116,053.45 | 8/21/2018 | 0000666009 | 8/8/2018 | $15,355.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00009009AA-6732 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6703 | 7/5/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00006009AA-6725 | 7/5/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00006009AA-6726 | 7/5/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00007009AA-6727 | 7/5/2018 | $197.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00008009AA-6728 | 7/5/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00008009AA-6729 | 7/5/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00006009AA-6723 | 7/5/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00008009AA-6731 | 7/5/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00006009AA-6722 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00009009AA-6733 | 7/5/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00009009AA-6734 | 7/5/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00009009AA-6735 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6736 | 7/5/2018 | $37.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                          P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6737 | 7/5/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6738 | 7/5/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00000009AA-6739 | 7/6/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00008009AA-6730 | 7/5/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00004009AA-6714 | 7/5/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00002009AA-6706 | 7/5/2018 | $294.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00003009AA-6707 | 7/5/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00003009AA-6708 | 7/5/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00003009AA-6709 | 7/5/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00003009AA-6710 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00003009AA-6711 | 7/5/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00006009AA-6724 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00004009AA-6713 | 7/5/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14242 | 7/29/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00004009AA-6715 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00004009AA-6716 | 7/5/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00005009AA-6717 | 7/5/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00005009AA-6718 | 7/5/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00005009AA-6719 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00005009AA-6720 | 7/5/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00005009AA-6721 | 7/5/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89857 | $7,141.71 | 7/17/2018 | 00004009AA-6712 | 7/5/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14059 | 7/25/2018 | $83.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14067 | 7/25/2018 | $215.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14052 | 7/24/2018 | $15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14053 | 7/24/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14054 | 7/24/2018 | $58.41 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14055 | 7/24/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14056 | 7/24/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001991AA | 7/24/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14058 | 7/25/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14050 | 7/25/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14060 | 7/25/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14061 | 7/23/2018 | $90.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14062 | 7/23/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14063 | 7/23/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14064 | 7/25/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14065 | 7/25/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14033 | 7/23/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14057 | 7/24/2018 | $126.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14042 | 7/25/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14244 | 7/31/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14035 | 7/23/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14036 | 7/24/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14037 | 7/24/2018 | $30.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14038 | 7/24/2018 | $30.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14039 | 7/24/2018 | $66.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00002009AA-14051 | 7/23/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14041 | 7/24/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00004009AA-14068 | 7/23/2018 | $161.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14043 | 7/25/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14044 | 7/25/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14045 | 7/23/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14046 | 7/23/2018 | $89.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14047 | 7/23/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14048 | 7/25/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00001009AA-14049 | 7/25/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14040 | 7/24/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14092 | 7/25/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00003009AA-14066 | 7/25/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14087 | 7/25/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006209AA | 7/24/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006422AA | 7/23/2018 | $69.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14088 | 7/23/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14089 | 7/23/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14085 | 7/25/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14091 | 7/23/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14084 | 7/25/2018 | $97.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14093 | 7/25/2018 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14094 | 7/25/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14095 | 7/25/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14096 | 7/23/2018 | $116.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14097 | 7/24/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14098 | 7/24/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14099 | 7/24/2018 | $90.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00007009AA-14090 | 7/23/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14077 | 7/25/2018 | $229.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00004009AA-14069 | 7/25/2018 | $83.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14070 | 7/16/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14071 | 7/23/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14072 | 7/23/2018 | $215.60 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14073 | 7/23/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14074 | 7/25/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14086 | 7/25/2018 | $30.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14076 | 7/25/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14032 | 7/23/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14078 | 7/25/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005884AA | 7/23/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14079 | 7/23/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14080 | 7/23/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14081 | 7/23/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14082 | 7/25/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00006009AA-14083 | 7/25/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00005009AA-14075 | 7/25/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13988 | 7/24/2018 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13996 | 7/24/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13981 | 7/22/2018 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13982 | 7/23/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13983 | 7/23/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13984 | 7/24/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13985 | 7/24/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13979 | 7/24/2018 | $77.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13987 | 7/24/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13978 | 7/24/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13989 | 7/22/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13990 | 7/22/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13991 | 7/22/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13992 | 7/22/2018 | $226.95 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13993 | 7/24/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13994 | 7/24/2018 | $139.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00000009AA-14034 | 7/23/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13986 | 7/24/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00002009AA-13970 | 7/22/2018 | $86.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00000009AA-13962 | 7/22/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13963 | 7/20/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13964 | 7/22/2018 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13965 | 7/22/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13966 | 7/24/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13967 | 7/24/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00004009AA-13980 | 7/22/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13969 | 7/24/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13997 | 7/24/2018 | $76.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00002009AA-13971 | 7/22/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00002009AA-13972 | 7/22/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13973 | 7/22/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13974 | 7/22/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13975 | 7/24/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13976 | 7/24/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00003009AA-13977 | 7/24/2018 | $39.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00001009AA-13968 | 7/24/2018 | $63.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14024 | 7/22/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00005009AA-13995 | 7/24/2018 | $97.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14017 | 7/20/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14018 | 7/22/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14019 | 7/22/2018 | $220.50 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14020 | 7/22/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14021 | 7/23/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14015 | 7/24/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14023 | 7/24/2018 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14014 | 7/24/2018 | $97.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14025 | 7/22/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14026 | 7/22/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14027 | 7/24/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14028 | 7/24/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14029 | 7/24/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14030 | 7/24/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00009009AA-14031 | 7/24/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00008009AA-14022 | 7/23/2018 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14006 | 7/24/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-13998 | 7/22/2018 | $84.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-13999 | 7/22/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14000 | 7/22/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14001 | 7/22/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14002 | 7/24/2018 | $97.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14003 | 7/24/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14016 | 7/24/2018 | $124.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14005 | 7/24/2018 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14102 | 7/16/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14007 | 7/24/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14008 | 7/22/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14009 | 7/22/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14010 | 7/22/2018 | $79.38 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14011 | 7/22/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14012 | 7/24/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00007009AA-14013 | 7/24/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00037 | $8,756.21 | 8/3/2018 | 00006009AA-14004 | 7/24/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00009009AA-14199 | 7/27/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00007009AA-14207 | 7/28/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14192 | 7/27/2018 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14193 | 7/27/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14194 | 7/27/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00009009AA-14195 | 7/25/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00009009AA-14196 | 7/27/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14190 | 7/25/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00009009AA-14198 | 7/27/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14189 | 7/25/2018 | $162.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00003009AA-14200 | 7/28/2018 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00005009AA-14201 | 7/28/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00005009AA-14202 | 7/28/2018 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00006009AA-14203 | 7/28/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00006009AA-14204 | 7/28/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00006009AA-14205 | 7/28/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14100 | 7/24/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00009009AA-14197 | 7/27/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14181 | 7/27/2018 | $45.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00006009AA-14173 | 7/27/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00006009AA-14174 | 7/27/2018 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00006009AA-14175 | 7/27/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14176 | 7/20/2018 | $89.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14177 | 7/25/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14178 | 7/27/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14191 | 7/27/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14180 | 7/27/2018 | $119.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00007009AA-14208 | 7/28/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14182 | 7/27/2018 | $42.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14183 | 7/24/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14184 | 7/25/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14185 | 7/25/2018 | $40.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14186 | 7/25/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14187 | 7/25/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00008009AA-14188 | 7/25/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00007009AA-14179 | 7/27/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14235 | 7/31/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00007009AA-14206 | 7/28/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14228 | 7/31/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14229 | 7/31/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14230 | 7/31/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14231 | 7/31/2018 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14232 | 7/29/2018 | $126.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14226 | 7/31/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14234 | 7/29/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14225 | 7/31/2018 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14236 | 7/31/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14237 | 7/31/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14238 | 7/31/2018 | $234.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14239 | 7/31/2018 | $89.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14240 | 7/22/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14241 | 7/29/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6812 | 7/6/2018 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00002009AA-14233 | 7/29/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14217 | 7/31/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00008009AA-14209 | 7/21/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00008009AA-14210 | 7/28/2018 | $126.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00008009AA-14211 | 7/28/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00008009AA-14212 | 7/28/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03102 | $1,378.86 | 8/9/2018 | 00009009AA-14213 | 7/28/2018 | $113.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14214 | 7/29/2018 | $76.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14227 | 7/31/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14216 | 7/29/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14170 | 7/27/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14218 | 7/31/2018 | $63.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14219 | 7/31/2018 | $133.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14220 | 7/31/2018 | $215.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14221 | 7/31/2018 | $267.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14222 | 7/29/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14223 | 7/29/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00001009AA-14224 | 7/29/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00000009AA-14215 | 7/29/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00007009AA-14126 | 7/26/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14172 | 7/27/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00006009AA-14119 | 7/26/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00006009AA-14120 | 7/26/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00006009AA-14121 | 7/26/2018 | $112.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00006009AA-14122 | 7/26/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00007009AA-14123 | 7/26/2018 | $226.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00005009AA-14118 | 7/26/2018 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00007009AA-14125 | 7/26/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00004009AA-14117 | 7/26/2018 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00008009AA-14127 | 7/26/2018 | $226.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00008009AA-14128 | 7/26/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00008009AA-14129 | 7/26/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00008009AA-14130 | 7/26/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00009009AA-14131 | 7/26/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00009009AA-14132 | 7/26/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00009009AA-14133 | 7/26/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00007009AA-14124 | 7/26/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00001009AA-14110 | 7/26/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03873 | $12,750.82 | 8/10/2018 | 00003009AA-14243 | 7/29/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14103 | 7/23/2018 | $116.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14104 | 7/23/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14105 | 7/25/2018 | $314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14106 | 7/25/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00009009AA-14107 | 7/25/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00005487AA | 7/26/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00000009AA-14109 | 7/26/2018 | $197.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00000009AA-14136 | 7/27/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00001993AA | 7/26/2018 | $441.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00002009AA-14111 | 7/26/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00003009AA-14112 | 7/26/2018 | $197.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00003009AA-14113 | 7/26/2018 | $215.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00003009AA-14114 | 7/26/2018 | $162.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00004009AA-14115 | 7/26/2018 | $142.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00004009AA-14116 | 7/26/2018 | $76.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00000009AA-14108 | 7/26/2018 | $52.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14163 | 7/27/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00003009AA-14155 | 7/27/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00003009AA-14156 | 7/27/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00003009AA-14157 | 7/27/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14158 | 7/18/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14159 | 7/25/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14160 | 7/25/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01715 | $4,865.81 | 8/7/2018 | 00009009AA-14134 | 7/26/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14162 | 7/27/2018 | $361.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14152 | 7/27/2018 | $134.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14164 | 7/27/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14165 | 7/24/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14166 | 7/25/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14167 | 7/26/2018 | $83.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14168 | 7/26/2018 | $174.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14169 | 7/26/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00519 | $10,633.61 | 8/6/2018 | 00008009AA-14101 | 7/25/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00004009AA-14161 | 7/25/2018 | $284.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14145 | 7/27/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00005009AA-14171 | 7/27/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00000009AA-14137 | 7/27/2018 | $113.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00000009AA-14138 | 7/27/2018 | $60.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00000009AA-14139 | 7/27/2018 | $53.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                                Exhibit A                                                P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14140 | 7/26/2018 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14141 | 7/26/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14142 | 7/26/2018 | $145.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00003009AA-14154 | 7/27/2018 | $194.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14144 | 7/27/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00003009AA-14153 | 7/17/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14146 | 7/26/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14147 | 7/26/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14148 | 7/26/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14149 | 7/27/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14150 | 7/27/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00002009AA-14151 | 7/27/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00000009AA-14135 | 7/18/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02353 | $8,703.38 | 8/8/2018 | 00001009AA-14143 | 7/27/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00009009AA-7196 | 7/17/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7204 | 7/17/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7189 | 7/17/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7190 | 7/17/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00007009AA-7191 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00007009AA-7192 | 7/15/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00008009AA-7193 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7187 | 7/17/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00009009AA-7195 | 7/17/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7186 | 7/17/2018 | $100.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00009009AA-7197 | 7/17/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00009009AA-7198 | 7/17/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7199 | 7/16/2018 | $117.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7200 | 7/16/2018 | $141.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7201 | 7/16/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7202 | 7/16/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7169 | 7/17/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00009009AA-7194 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7178 | 7/15/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7238 | 7/16/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7171 | 7/17/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7172 | 7/17/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7173 | 7/17/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00003009AA-7174 | 7/15/2018 | $209.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00003009AA-7175 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7188 | 7/17/2018 | $63.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00004009AA-7177 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7205 | 7/17/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7179 | 7/15/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7180 | 7/17/2018 | $139.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7181 | 7/17/2018 | $164.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7182 | 7/17/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00005009AA-7183 | 7/17/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7184 | 7/15/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00006009AA-7185 | 7/15/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00004009AA-7176 | 7/15/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7231 | 7/17/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7203 | 7/16/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7224 | 7/17/2018 | $83.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7225 | 7/17/2018 | $168.56 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7226 | 7/18/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7227 | 7/16/2018 | $131.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7228 | 7/16/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7222 | 7/17/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7230 | 7/16/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7221 | 7/16/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7232 | 7/17/2018 | $85.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7233 | 7/17/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7234 | 7/17/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7235 | 7/17/2018 | $323.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7236 | 7/18/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004384AA | 7/17/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6810 | 7/6/2018 | $76.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00004009AA-7229 | 7/16/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00001009AA-7214 | 7/18/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7206 | 7/17/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7207 | 7/17/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7208 | 7/18/2018 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00000009AA-7209 | 7/17/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00001009AA-7210 | 7/16/2018 | $84.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00001009AA-7211 | 7/16/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7223 | 7/17/2018 | $64.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00001009AA-7213 | 7/16/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7168 | 7/15/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002009AA-7215 | 7/16/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002009AA-7216 | 7/16/2018 | $115.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002009AA-7217 | 7/16/2018 | $84.28 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002009AA-7218 | 7/18/2018 | $85.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002009AA-7219 | 7/18/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00002821AA | 7/16/2018 | $335.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00003009AA-7220 | 7/16/2018 | $59.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00001009AA-7212 | 7/16/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00007009AA-7125 | 7/13/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00009009AA-7133 | 7/13/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00004009AA-7118 | 7/13/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00005009AA-7119 | 7/13/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00005009AA-7120 | 7/13/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00006009AA-7121 | 7/13/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00006009AA-7122 | 7/13/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00004009AA-7116 | 7/13/2018 | $226.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00007009AA-7124 | 7/11/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 0000385001 | 7/13/2018 | $8,316.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00007009AA-7126 | 7/13/2018 | $262.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00008009AA-7127 | 7/13/2018 | $169.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00008009AA-7128 | 7/13/2018 | $71.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00008009AA-7129 | 7/13/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00008009AA-7130 | 7/13/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00009009AA-7131 | 7/5/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7170 | 7/17/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00006009AA-7123 | 7/13/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00001009AA-7108 | 7/13/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00000009AA-7101 | 7/11/2018 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00000009AA-7102 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00000009AA-7103 | 7/13/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00000833AA | 7/13/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00001009AA-7104 | 7/6/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00001009AA-7105 | 7/6/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00004009AA-7117 | 7/13/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00001009AA-7107 | 7/13/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00000009AA-7134 | 7/14/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00002009AA-7109 | 7/12/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00002009AA-7110 | 7/13/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00002009AA-7111 | 7/13/2018 | $63.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00003009AA-7112 | 7/5/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00003009AA-7113 | 7/11/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00003009AA-7114 | 7/13/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00003009AA-7115 | 7/13/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00001009AA-7106 | 7/13/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7160 | 7/15/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00009009AA-7132 | 7/13/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00008009AA-7153 | 7/14/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00008009AA-7154 | 7/14/2018 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00009009AA-7155 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00009009AA-7156 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00009009AA-7157 | 7/14/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00007009AA-7151 | 7/14/2018 | $115.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7159 | 7/15/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00006009AA-7150 | 7/14/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7161 | 7/17/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7162 | 7/17/2018 | $124.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7163 | 7/17/2018 | $53.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7164 | 7/17/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00001009AA-7165 | 7/17/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7166 | 7/15/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00002009AA-7167 | 7/15/2018 | $59.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96090 | $5,783.66 | 7/27/2018 | 00000009AA-7158 | 7/15/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00003009AA-7143 | 7/14/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00000009AA-7135 | 7/14/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00000009AA-7136 | 7/14/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00001009AA-7137 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00001009AA-7138 | 7/14/2018 | $42.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00001009AA-7139 | 7/14/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00002009AA-7140 | 7/14/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00008009AA-7152 | 7/14/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00003009AA-7142 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7239 | 7/16/2018 | $30.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00004009AA-7144 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00004009AA-7145 | 7/14/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 0000415001 | 7/13/2018 | $3,519.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00005009AA-7146 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00005009AA-7147 | 7/14/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00006009AA-7148 | 7/14/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00006009AA-7149 | 7/14/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95286 | $7,043.81 | 7/26/2018 | 00002009AA-7141 | 7/14/2018 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14342 | 7/20/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14350 | 7/20/2018 | $93.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00001009AA-14335 | 7/20/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00001009AA-14336 | 7/20/2018 | $89.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14337 | 7/13/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14338 | 7/20/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14339 | 7/20/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00001009AA-14333 | 7/20/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14341 | 7/20/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00001009AA-14332 | 7/20/2018 | $73.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14343 | 7/20/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14344 | 7/20/2018 | $62.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14345 | 7/20/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14346 | 7/20/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14347 | 7/20/2018 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14348 | 7/20/2018 | $89.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00006009AA-7308 | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00002009AA-14340 | 7/20/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00009009AA-7316 | 7/19/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7237 | 7/9/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00006009AA-7310 | 7/19/2018 | $43.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00006009AA-7311 | 7/19/2018 | $90.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00007009AA-7312 | 7/19/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00007009AA-7313 | 7/19/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 0000712001 | 7/16/2018 | $4,188.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00001009AA-14334 | 7/20/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00008009AA-7315 | 7/19/2018 | $197.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14351 | 7/20/2018 | $126.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00009009AA-7317 | 7/19/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14326 | 7/13/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14327 | 7/20/2018 | $66.98 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14328 | 7/20/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14329 | 7/20/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14330 | 7/20/2018 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00000009AA-14331 | 7/20/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00008009AA-7314 | 7/19/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00009009AA-14378 | 7/20/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00003009AA-14349 | 7/20/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14371 | 7/20/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14372 | 7/20/2018 | $96.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00008009AA-14373 | 7/20/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00008009AA-14374 | 7/20/2018 | $255.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00008009AA-14375 | 7/20/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14369 | 7/13/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00009009AA-14377 | 7/11/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14368 | 7/12/2018 | $88.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00009009AA-14379 | 7/20/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00009009AA-14380 | 7/20/2018 | $180.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00000009AA-14381 | 7/21/2018 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00002009AA-14382 | 7/21/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00004009AA-14383 | 7/21/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00007009AA-14384 | 7/21/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00008009AA-14385 | 7/21/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00008009AA-14376 | 7/20/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00005009AA-14360 | 7/20/2018 | $59.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14352 | 7/20/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14353 | 7/20/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14354 | 7/20/2018 | $115.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14355 | 7/20/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14356 | 7/20/2018 | $61.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00004009AA-14357 | 7/20/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14370 | 7/20/2018 | $234.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00005009AA-14359 | 7/20/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00005009AA-7307 | 7/19/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00005009AA-14361 | 7/20/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 0000560001-14362 | 5/30/2018 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00006009AA-14363 | 7/20/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00006009AA-14364 | 7/20/2018 | $163.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00006009AA-14365 | 7/20/2018 | $71.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00006009AA-14366 | 7/20/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00007009AA-14367 | 7/11/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98534 | $7,020.22 | 8/1/2018 | 00005009AA-14358 | 7/20/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7264 | 7/17/2018 | $84.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7272 | 7/18/2018 | $66.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7258 | 7/18/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7259 | 7/18/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7260 | 7/18/2018 | $72.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 0000713001 | 7/16/2018 | $5,524.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7261 | 7/16/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7256 | 7/17/2018 | $496.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7263 | 7/16/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7255 | 7/17/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7265 | 7/17/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7266 | 7/17/2018 | $80.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7267 | 7/17/2018 | $85.37 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7268 | 7/18/2018 | $259.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7269 | 7/18/2018 | $181.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7270 | 7/18/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00006009AA-7309 | 7/19/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7262 | 7/16/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006429AA | 7/16/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7240 | 7/16/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7241 | 7/18/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00005009AA-7242 | 7/18/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006009AA-7243 | 7/16/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006009AA-7244 | 7/16/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006009AA-7245 | 7/18/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7257 | 7/18/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006009AA-7247 | 7/18/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7273 | 7/18/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7248 | 7/14/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7249 | 7/16/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7250 | 7/16/2018 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7251 | 7/16/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7252 | 7/17/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7253 | 7/17/2018 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00007009AA-7254 | 7/17/2018 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00006009AA-7246 | 7/18/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00003009AA-7300 | 7/19/2018 | $298.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7271 | 7/18/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00002009AA-7293 | 7/10/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00002009AA-7294 | 7/19/2018 | $84.29 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00002009AA-7295 | 7/19/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00002009AA-7296 | 7/19/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00002009AA-7297 | 7/19/2018 | $119.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00001009AA-7291 | 7/19/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00003009AA-7299 | 7/18/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00001009AA-7290 | 7/18/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00003009AA-7301 | 7/19/2018 | $48.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00004009AA-7302 | 7/10/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00004009AA-7303 | 7/19/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00004009AA-7304 | 7/19/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 0000416001 | 7/13/2018 | $6,252.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00005009AA-7305 | 7/19/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00005009AA-7306 | 7/19/2018 | $289.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00003009AA-7298 | 7/18/2018 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7282 | 7/18/2018 | $37.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00008009AA-7274 | 7/17/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7275 | 7/16/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7276 | 7/16/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7277 | 7/18/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7278 | 7/18/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7279 | 7/18/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00001009AA-7292 | 7/19/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7281 | 7/18/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7098 | 7/12/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00000009AA-7283 | 7/18/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00000009AA-7284 | 7/18/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00000009AA-7285 | 7/18/2018 | $215.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00000009AA-7286 | 7/19/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00000009AA-7287 | 7/19/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00001009AA-7288 | 7/10/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97802 | $14,786.93 | 7/31/2018 | 00001009AA-7289 | 7/18/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96594 | $16,082.98 | 7/30/2018 | 00009009AA-7280 | 7/18/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6912 | 7/10/2018 | $66.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6920 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6905 | 7/10/2018 | $74.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6906 | 7/10/2018 | $91.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6907 | 7/10/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6908 | 7/10/2018 | $149.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6909 | 7/8/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6903 | 7/10/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6911 | 7/10/2018 | $95.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6902 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6913 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6914 | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6915 | 7/10/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6916 | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6917 | 7/10/2018 | $85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6918 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6885 | 7/8/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6910 | 7/8/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6894 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94447 | $13,021.00 | 7/25/2018 | 00000009AA-7100 | 7/6/2018 | $264.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6887 | 7/10/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6888 | 7/10/2018 | $219.52 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6889 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6890 | 7/10/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6891 | 7/10/2018 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6904 | 7/10/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6893 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6921 | 7/8/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6895 | 7/10/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6896 | 7/8/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6897 | 7/8/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6898 | 7/8/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6899 | 7/8/2018 | $54.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6900 | 7/8/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00002009AA-6901 | 7/10/2018 | $267.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6892 | 7/10/2018 | $297.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6948 | 7/8/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00003009AA-6919 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6941 | 7/10/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6942 | 7/10/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6943 | 7/10/2018 | $55.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00006009AA-6944 | 7/8/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00006009AA-6945 | 7/8/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6939 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6947 | 7/8/2018 | $441.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6938 | 7/10/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6949 | 7/8/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6950 | 7/10/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6951 | 7/10/2018 | $126.03 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6952 | 7/10/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6953 | 7/10/2018 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6954 | 7/10/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6955 | 7/10/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00006009AA-6946 | 7/8/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6930 | 7/8/2018 | $236.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6922 | 7/10/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6923 | 7/10/2018 | $60.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6924 | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6925 | 7/10/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6926 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6927 | 7/10/2018 | $74.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6940 | 7/10/2018 | $147.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6929 | 7/10/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6884 | 7/8/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6931 | 7/8/2018 | $196.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6932 | 7/8/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6933 | 7/8/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6934 | 7/10/2018 | $85.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6935 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6936 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00005009AA-6937 | 7/10/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00004009AA-6928 | 7/10/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00000009AA-6839 | 7/7/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00003009AA-6848 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6832 | 7/6/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6833 | 7/6/2018 | $95.30 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 35

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6834 | 7/6/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6835 | 7/6/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6836 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6830 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00000009AA-6838 | 7/7/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6829 | 7/6/2018 | $115.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00001009AA-6840 | 7/7/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00001009AA-6841 | 7/7/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00001009AA-6842 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00002009AA-6844 | 7/7/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00002009AA-6845 | 7/7/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00002009AA-6846 | 7/7/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6886 | 7/8/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6837 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6821 | 7/6/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00007009AA-6813 | 7/6/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6814 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6815 | 7/6/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6816 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6817 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6818 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6831 | 7/6/2018 | $85.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6820 | 7/6/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00003009AA-6849 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6822 | 7/6/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6823 | 7/6/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6824 | 7/6/2018 | $37.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6825 | 7/6/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6826 | 7/3/2018 | $71.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6827 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00009009AA-6828 | 7/6/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90224 | $15,123.64 | 7/18/2018 | 00008009AA-6819 | 7/6/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6876 | 7/10/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00003008AA-6847 | 6/30/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00009009AA-6869 | 7/7/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6870 | 7/8/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6871 | 7/8/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6872 | 7/8/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6873 | 7/8/2018 | $226.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00009009AA-6867 | 7/7/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6875 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00008009AA-6866 | 7/7/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6877 | 7/10/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6878 | 7/10/2018 | $30.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6879 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6880 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6881 | 7/10/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6882 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00001009AA-6883 | 7/8/2018 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00000009AA-6874 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00006009AA-6858 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00004008AA-6850 | 6/30/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00004009AA-6851 | 7/7/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00004009AA-6852 | 7/7/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00004009AA-6853 | 7/7/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00005009AA-6854 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00005009AA-6855 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00009009AA-6868 | 7/7/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00006009AA-6857 | 7/7/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6958 | 7/10/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00006009AA-6859 | 7/7/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00007009AA-6860 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00007009AA-6861 | 7/7/2018 | $295.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00007009AA-6862 | 7/7/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00008009AA-6863 | 7/7/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00008009AA-6864 | 7/7/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00008009AA-6865 | 7/7/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91161 | $4,331.38 | 7/19/2018 | 00005009AA-6856 | 7/7/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7056 | 7/11/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7064 | 7/11/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7049 | 7/11/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7050 | 7/11/2018 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7051 | 7/11/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7052 | 7/8/2018 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7053 | 7/9/2018 | $91.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7047 | 7/9/2018 | $266.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7055 | 7/11/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7046 | 7/9/2018 | $47.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7057 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7058 | 7/11/2018 | $44.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7059 | 7/11/2018 | $176.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00009009AA-7060 | 7/9/2018 | $48.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00009009AA-7061 | 7/11/2018 | $119.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7062 | 7/6/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6956 | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00008009AA-7054 | 7/11/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7038 | 7/10/2018 | $248.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7030 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7031 | 7/10/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7032 | 7/10/2018 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7033 | 7/10/2018 | $54.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7034 | 7/10/2018 | $68.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7035 | 7/10/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00007009AA-7048 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7037 | 7/10/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7065 | 7/11/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7039 | 7/10/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7040 | 7/10/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7041 | 7/11/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7042 | 7/11/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7043 | 7/11/2018 | $44.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7044 | 7/11/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006568AA-7045 | 7/9/2018 | $446.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7036 | 7/10/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00008574AA | 7/9/2018 | $142.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7063 | 7/11/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00004009AA-7085 | 7/12/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00005009AA-7086 | 7/12/2018 | $259.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00005009AA-7087 | 7/12/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00006009AA-7088 | 7/12/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00006009AA-7089 | 7/12/2018 | $97.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00003009AA-7083 | 7/12/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00008009AA-7091 | 7/12/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00003009AA-7082 | 7/12/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7092 | 7/10/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7093 | 7/11/2018 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7094 | 7/11/2018 | $63.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7095 | 7/11/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7096 | 7/11/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7097 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99235 | $433.38 | 8/2/2018 | 00009009AA-14386 | 7/21/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00007009AA-7090 | 7/12/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7074 | 7/11/2018 | $109.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7066 | 7/11/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7067 | 7/11/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7068 | 7/12/2018 | $328.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7069 | 7/12/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00000009AA-7070 | 7/12/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00001009AA-7071 | 7/12/2018 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00004009AA-7084 | 7/12/2018 | $108.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7073 | 7/11/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7027 | 7/9/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7075 | 7/11/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7076 | 7/11/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7077 | 7/11/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7078 | 7/11/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7079 | 7/11/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7080 | 7/11/2018 | $266.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00002009AA-7081 | 7/12/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00001009AA-7072 | 7/12/2018 | $168.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00000009AA-6984 | 7/11/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7029 | 7/9/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6977 | 7/10/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6978 | 7/10/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6979 | 7/10/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6980 | 7/10/2018 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00000009AA-6981 | 7/2/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6975 | 7/10/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00000009AA-6983 | 7/9/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6974 | 7/10/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6985 | 7/6/2018 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6986 | 7/9/2018 | $120.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6987 | 7/9/2018 | $164.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6988 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6989 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6990 | 7/11/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6991 | 7/11/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00000009AA-6982 | 7/8/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6966 | 7/10/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93762 | $4,324.31 | 7/24/2018 | 00009009AA-7099 | 7/12/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6959 | 7/10/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6960 | 7/10/2018 | $168.56 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6961 | 7/8/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6962 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6963 | 7/10/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6976 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6965 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6994 | 7/11/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6967 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6968 | 7/10/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6969 | 7/10/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6970 | 7/8/2018 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6971 | 7/8/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6972 | 7/8/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00009009AA-6973 | 7/10/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00008009AA-6964 | 7/10/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7020 | 7/11/2018 | $81.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7012 | 7/9/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7013 | 7/11/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7014 | 7/11/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7015 | 7/11/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7016 | 7/11/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7017 | 7/11/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6992 | 7/11/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7019 | 7/9/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7009 | 7/8/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7021 | 7/11/2018 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7022 | 7/11/2018 | $90.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7023 | 7/11/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005743AA-7024 | 7/10/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7025 | 7/5/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7026 | 7/6/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91980 | $16,036.93 | 7/20/2018 | 00007009AA-6957 | 7/10/2018 | $64.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00005009AA-7018 | 7/5/2018 | $79.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7002 | 7/9/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00006009AA-7028 | 7/9/2018 | $111.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6995 | 7/11/2018 | $345.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001940AA | 7/10/2018 | $148.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00002009AA-6996 | 7/2/2018 | $236.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00002009AA-6997 | 7/9/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00002009AA-6998 | 7/11/2018 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-6999 | 7/8/2018 | $148.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7011 | 7/8/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7001 | 7/8/2018 | $197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7010 | 7/8/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7003 | 7/9/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7004 | 7/11/2018 | $84.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7005 | 7/11/2018 | $220.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7006 | 7/11/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7007 | 7/11/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00004009AA-7008 | 7/8/2018 | $68.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00001009AA-6993 | 7/11/2018 | $181.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92501 | $11,273.13 | 7/23/2018 | 00003009AA-7000 | 7/8/2018 | $168.56 |

**Totals:** **27 transfer(s), $388,693.05**

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A