ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc.** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001256529 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001249825 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001250023 | 8/14/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001250785 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001251347 | 8/14/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001253234 | 8/14/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001253508 | 8/14/2018 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001255418 | 8/14/2018 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001255685 | 8/14/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001255841 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001256092 | 8/14/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983642 | $3,451.87 | 7/17/2018 | 449484008 | 6/20/2018 | $1,715.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001256316 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001247787 | 8/13/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001256712 | 8/14/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001257520 | 8/14/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001258847 | 8/14/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001263606 | 8/14/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001263843 | 8/14/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001264525 | 8/14/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001265576 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001266302 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001266382 | 8/14/2018 | $220.50 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit B                                   P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001266613 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001256160 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001238777 | 8/13/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001228566 | 8/13/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001230821 | 8/13/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001232744 | 8/13/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001234472 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001236430 | 8/13/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001236434 | 8/13/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001236881 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001237467 | 8/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001237786 | 8/13/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001237860 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001249113 | 8/14/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001238491 | 8/13/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001247789 | 8/13/2018 | $209.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001240174 | 8/13/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001240386 | 8/13/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001240405 | 8/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001241510 | 8/13/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001243062 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001245237 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001245792 | 8/13/2018 | $325.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001246042 | 8/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001247117 | 8/13/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001247702 | 8/13/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001282054 | 8/14/2018 | $107.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001238453 | 8/13/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001314250 | 8/15/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001266761 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001305687 | 8/14/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001306626 | 8/14/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001307600 | 8/14/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001307887 | 8/14/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001309150 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001310814 | 8/14/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001312653 | 8/14/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001313249 | 8/14/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001313466 | 8/14/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001304341 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001313955 | 8/14/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001303930 | 8/14/2018 | $229.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001314575 | 8/15/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001314786 | 8/15/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001314812 | 8/15/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001315654 | 8/15/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001316324 | 8/15/2018 | $161.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001318080 | 8/15/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001319080 | 8/15/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001319147 | 8/15/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001319210 | 8/15/2018 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001319662 | 8/15/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001350226 | 8/15/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001313714 | 8/14/2018 | $84.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001294843 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001227783 | 8/13/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001282239 | 8/14/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001283125 | 8/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001284626 | 8/14/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001285324 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001285456 | 8/14/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001289379 | 8/14/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001290681 | 8/14/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001292284 | 8/14/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001294228 | 8/14/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001305366 | 8/14/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001294683 | 8/14/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001267808 | 8/14/2018 | $1,127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001295861 | 8/14/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001296943 | 8/14/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001296978 | 8/14/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001297184 | 8/14/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001298014 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001298934 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001299336 | 8/14/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001301636 | 8/14/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001302129 | 8/14/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001303096 | 8/14/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001303380 | 8/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001294263 | 8/14/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001143395 | 8/12/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001154216 | 8/12/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001102466 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001103945 | 8/12/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001104017 | 8/12/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001104052 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001108523 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001109161 | 8/12/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001109510 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001142047 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001142323 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001098976 | 8/12/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001143206 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001097880 | 8/12/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001143410 | 8/12/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001144037 | 8/12/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001144232 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001144861 | 8/12/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001144966 | 8/12/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001146074 | 8/12/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001146694 | 8/12/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001147717 | 8/12/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001149527 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001153815 | 8/12/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001227983 | 8/13/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001142499 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001073536 | 8/11/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001043936 | 8/11/2018 | $48.02 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001044711 | 8/11/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001044731 | 8/11/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001047797 | 8/11/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001048661 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001063593 | 8/11/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001063709 | 8/11/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001063976 | 8/11/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001066109 | 8/11/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001068715 | 8/11/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001100052 | 8/12/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001073395 | 8/11/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001154800 | 8/12/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001074282 | 8/11/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001076022 | 8/11/2018 | $149.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001087729 | 8/11/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001087755 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001088231 | 8/11/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001088366 | 8/11/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001089692 | 8/11/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001090350 | 8/11/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001090506 | 8/11/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001095995 | 8/12/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001097508 | 8/12/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001069569 | 8/11/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001207764 | 8/13/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001153963 | 8/12/2018 | $154.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001202288 | 8/13/2018 | $80.36 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001202711 | 8/13/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001202882 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001203630 | 8/13/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001204414 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001204695 | 8/13/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001205394 | 8/13/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001205690 | 8/13/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001205724 | 8/13/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001189479 | 8/13/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001206692 | 8/13/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001188347 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001208178 | 8/13/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001208179 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001209638 | 8/13/2018 | $74.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001220758 | 8/13/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001221167 | 8/13/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001221993 | 8/13/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001222553 | 8/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001226944 | 8/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001226962 | 8/13/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001227118 | 8/13/2018 | $96.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001352228 | 8/15/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001205964 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001172653 | 8/12/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001155063 | 8/12/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001155790 | 8/12/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001159363 | 8/12/2018 | $57.82 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                               Exhibit B                               P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001159731 | 8/12/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001160879 | 8/12/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001165633 | 8/12/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001166203 | 8/12/2018 | $656.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001170224 | 8/12/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001171099 | 8/12/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001171995 | 8/12/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001200186 | 8/13/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001172581 | 8/12/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001227811 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001172751 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001172793 | 8/12/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001182143 | 8/13/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001183943 | 8/13/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001184606 | 8/13/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001184691 | 8/13/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001185518 | 8/13/2018 | $241.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001185841 | 8/13/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001186416 | 8/13/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001186612 | 8/13/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001187351 | 8/13/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001172115 | 8/12/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002071573 | 8/20/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002080747 | 8/21/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002066039 | 8/20/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002066159 | 8/20/2018 | $147.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002066825 | 8/20/2018 | $328.30 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002067237 | 8/20/2018 | $84.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002068144 | 8/20/2018 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002068182 | 8/20/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002068785 | 8/20/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002069158 | 8/20/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002069491 | 8/20/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002065723 | 8/20/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002071051 | 8/20/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002065120 | 8/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002072315 | 8/20/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93001427845 | 8/16/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93001446257 | 8/17/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93001450709 | 8/17/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93001461396 | 8/17/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002075483 | 8/21/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002075565 | 8/21/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002076308 | 8/21/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002077449 | 8/21/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002078036 | 8/21/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001544445 | 8/18/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002070070 | 8/20/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002046220 | 8/20/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001351375 | 8/15/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001586087 | 8/19/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002010407 | 8/19/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002013023 | 8/19/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002037958 | 8/20/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002038244 | 8/20/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002038872 | 8/20/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002039291 | 8/20/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002040942 | 8/20/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002043017 | 8/20/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002065885 | 8/20/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002045730 | 8/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002081079 | 8/21/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002046807 | 8/20/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002047227 | 8/20/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002048465 | 8/20/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002049719 | 8/20/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002060696 | 8/20/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002062089 | 8/20/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002062247 | 8/20/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002062989 | 8/20/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002063434 | 8/20/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002064361 | 8/20/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002064423 | 8/20/2018 | $119.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93002045390 | 8/20/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002156848 | 8/22/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002080512 | 8/21/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002143620 | 8/21/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002145740 | 8/21/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002146407 | 8/21/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002146782 | 8/21/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002148168 | 8/21/2018 | $297.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002147562 | 8/22/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002149842 | 8/22/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002150645 | 8/22/2018 | $259.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002152632 | 8/22/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002141972 | 8/21/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002156800 | 8/22/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002140208 | 8/21/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002157139 | 8/22/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002157998 | 8/22/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002158184 | 8/22/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002158589 | 8/22/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002160802 | 8/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002161633 | 8/22/2018 | $255.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002162603 | 8/22/2018 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002163315 | 8/22/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002164349 | 8/22/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002165891 | 8/22/2018 | $246.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002170469 | 8/22/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002155075 | 8/22/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002099456 | 8/21/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002081801 | 8/21/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002083579 | 8/21/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002087645 | 8/21/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002087899 | 8/21/2018 | $269.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002092705 | 8/21/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002093254 | 8/21/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002093425 | 8/21/2018 | $107.80 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002093763 | 8/21/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002094519 | 8/21/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002094658 | 8/21/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002143344 | 8/21/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002096425 | 8/21/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001495996 | 8/18/2018 | $119.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002099872 | 8/21/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002101615 | 8/21/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002102569 | 8/21/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002102857 | 8/21/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002102869 | 8/21/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002103474 | 8/21/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002104135 | 8/21/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002104453 | 8/21/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002104473 | 8/21/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002104898 | 8/21/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002105684 | 8/21/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005918 | $5,538.49 | 8/29/2018 | 93002096056 | 8/21/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001386054 | 8/16/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001406328 | 8/16/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001380518 | 8/15/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001380565 | 8/15/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001380944 | 8/15/2018 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001381079 | 8/15/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001381083 | 8/15/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001383217 | 8/16/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001383395 | 8/16/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit B                                      P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001384216 | 8/16/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001384394 | 8/16/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001379203 | 8/15/2018 | $378.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001384781 | 8/16/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001379049 | 8/15/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001386952 | 8/16/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001387229 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001387526 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001388754 | 8/16/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001389410 | 8/16/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001389420 | 8/16/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001402030 | 8/16/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001404204 | 8/16/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001404822 | 8/16/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001405751 | 8/16/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001576047 | 8/19/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001384639 | 8/16/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001363529 | 8/15/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001043057 | 8/11/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001352311 | 8/15/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001353268 | 8/15/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001355547 | 8/15/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001356561 | 8/15/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001357762 | 8/15/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001359570 | 8/15/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001360373 | 8/15/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001360736 | 8/15/2018 | $89.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001360895 | 8/15/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001379347 | 8/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001363233 | 8/15/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001408055 | 8/16/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001364270 | 8/15/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001365478 | 8/15/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001370877 | 8/15/2018 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001370976 | 8/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001371578 | 8/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001371701 | 8/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001371936 | 8/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001372136 | 8/15/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001372432 | 8/15/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001376905 | 8/15/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001377932 | 8/15/2018 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001361576 | 8/15/2018 | $259.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001453680 | 8/17/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001405844 | 8/16/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001426345 | 8/16/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001429548 | 8/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001431170 | 8/17/2018 | $91.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001433556 | 8/17/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001436366 | 8/17/2018 | $91.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001444144 | 8/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001445561 | 8/17/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001447764 | 8/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001451682 | 8/17/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001425645 | 8/16/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001453457 | 8/17/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001425462 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001454685 | 8/17/2018 | $91.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001455348 | 8/17/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001456966 | 8/17/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001457245 | 8/17/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001459505 | 8/17/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001460443 | 8/17/2018 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001462931 | 8/17/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001463298 | 8/17/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001464253 | 8/18/2018 | $199.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001464914 | 8/18/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001494822 | 8/18/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001453172 | 8/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001417683 | 8/16/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001408144 | 8/16/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001409390 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001410269 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001411465 | 8/16/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001411534 | 8/16/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001412178 | 8/16/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001412679 | 8/16/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001412883 | 8/16/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001414690 | 8/16/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001415426 | 8/16/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001426058 | 8/16/2018 | $148.96 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 15

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001416836 | 8/16/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001351968 | 8/15/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001417899 | 8/16/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001420680 | 8/16/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001420988 | 8/16/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001421244 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001422066 | 8/16/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001422256 | 8/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001422861 | 8/16/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001423596 | 8/16/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001424898 | 8/16/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001425277 | 8/16/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001425386 | 8/16/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001416074 | 8/16/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000291508 | 8/4/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000301543-29624 | 8/5/2018 | $401.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009G | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009H | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009I | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009J | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009K | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009L | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009M | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009N | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009O | 8/4/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009E | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000288573 | 8/4/2018 | $118.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009D | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000291659-29620 | 8/4/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000292598-29621 | 8/5/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000293413 | 8/5/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000295200 | 8/5/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000295299 | 8/5/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000295661 | 8/5/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000295976 | 8/5/2018 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000296787 | 8/5/2018 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000299435-29622 | 8/5/2018 | $127.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000300310-29623 | 8/5/2018 | $317.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 93000227169-29613 | 8/3/2018 | $167.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000285010-29619 | 8/4/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000264788 | 8/4/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000404564 | 8/6/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 674783009 | 7/19/2018 | $1,541.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 674785009 | 7/19/2018 | $5,213.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 737406009 | 7/26/2018 | $8,278.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 737505009 | 7/26/2018 | $2,639.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 776452009 | 7/31/2018 | $4,850.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000246640 | 8/4/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000249873 | 8/4/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000257246-29614 | 8/4/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000258537-29615 | 8/4/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009F | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000264706-29616 | 8/4/2018 | $3,087.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000301882-29625 | 8/5/2018 | $297.92 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit B                                      P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000264860-29617 | 8/4/2018 | $195.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000265031 | 8/4/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000266204 | 8/4/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000267223 | 8/4/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000280693-29618 | 8/4/2018 | $1,042.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000282058 | 8/4/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000282516 | 8/4/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009 | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009A | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009B | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000283009C | 8/4/2018 | $288.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000264531 | 8/4/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000382431 | 8/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000301060 | 8/5/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000373299 | 8/6/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000373906 | 8/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000374472 | 8/6/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000375492 | 8/6/2018 | $185.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000377742 | 8/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000378318 | 8/6/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000379071 | 8/6/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000380661-29631 | 8/6/2018 | $450.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000380853-29632 | 8/6/2018 | $352.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000370648 | 8/6/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000382213 | 8/6/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000369414 | 8/6/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000384217 | 8/6/2018 | $220.50 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                              Exhibit B                                              P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000385228-29634 | 8/6/2018 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000385398 | 8/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000386876-29635 | 8/6/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000387463 | 8/6/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000388744-29636 | 8/6/2018 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000401266 | 8/6/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000402490 | 8/6/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000402529 | 8/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000403446 | 8/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001043909 | 8/11/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000381381-29633 | 8/6/2018 | $450.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000317975 | 8/5/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000303129 | 8/5/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000305646 | 8/5/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000307316-29626 | 8/5/2018 | $568.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000307635 | 8/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000308075 | 8/5/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000308812 | 8/5/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000309543 | 8/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000311698-29627 | 8/5/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000313926 | 8/5/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000315962 | 8/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000372865-29630 | 8/6/2018 | $529.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000317506 | 8/5/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 93000222870 | 8/3/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000318818 | 8/5/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000350195 | 8/5/2018 | $197.96 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000350432-29629 | 8/5/2018 | $163.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000353077 | 8/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000354418 | 8/5/2018 | $277.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000357367 | 8/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000357624 | 8/5/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000357744 | 8/5/2018 | $97.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000359472 | 8/6/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000362892 | 8/6/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000368417 | 8/6/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000316679-29628 | 8/5/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 559830009 | 7/6/2018 | $1,687.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 684038009 | 7/20/2018 | $1,791.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988457 | $19,053.60 | 7/26/2018 | 503288008 | 6/28/2018 | $803.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988457 | $19,053.60 | 7/26/2018 | 503292008 | 6/28/2018 | $1,140.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988457 | $19,053.60 | 7/26/2018 | 503293008 | 6/28/2018 | $15,381.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988457 | $19,053.60 | 7/26/2018 | 598034009 | 7/11/2018 | $1,061.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 585194009 | 7/9/2018 | $3,267.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 634373009 | 7/16/2018 | $629.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 653062009 | 7/17/2018 | $896.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 679213009 | 7/19/2018 | $2,434.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 679214009 | 7/19/2018 | $1,902.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987898 | $392.84 | 7/25/2018 | 630582009 | 7/16/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 798392008-29590 | 3/22/2018 | $1,260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987898 | $392.84 | 7/25/2018 | 547374009 | 7/5/2018 | $519.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 570774001-29591 | 7/11/2018 | $589.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 570774001-29593 | 7/11/2018 | $5,249.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 570775001 | 7/11/2018 | $3,642.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 571402001 | 7/13/2018 | $2,913.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 674794009 | 7/19/2018 | $4,178.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990596 | $5,518.81 | 7/31/2018 | 674886009 | 7/19/2018 | $262.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 571418001 | 7/13/2018 | $4,370.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 609255009 | 7/12/2018 | $257.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 609258009 | 7/12/2018 | $1,192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 609259009 | 7/12/2018 | $1,192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 93000233471 | 8/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989091 | $12,640.38 | 7/27/2018 | 679215009 | 7/19/2018 | $2,559.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985048 | $4,874.18 | 7/19/2018 | 503347008 | 6/28/2018 | $4,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983642 | $3,451.87 | 7/17/2018 | 456303008-29584 | 6/21/2018 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983642 | $3,451.87 | 7/17/2018 | 456383008-29585 | 6/21/2018 | $314.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983642 | $3,451.87 | 7/17/2018 | 462433008 | 6/22/2018 | $1,484.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984504 | $7,007.81 | 7/18/2018 | 503355008 | 6/28/2018 | $1,387.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984504 | $7,007.81 | 7/18/2018 | 506267008 | 6/28/2018 | $1,620.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984504 | $7,007.81 | 7/18/2018 | 547347009 | 7/5/2018 | $1,434.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984504 | $7,007.81 | 7/18/2018 | 559887009 | 7/6/2018 | $367.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984504 | $7,007.81 | 7/18/2018 | 578761009 | 7/9/2018 | $3,244.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985048 | $4,874.18 | 7/19/2018 | 503290008 | 6/28/2018 | $573.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985048 | $4,874.18 | 7/19/2018 | 503291008 | 6/28/2018 | $409.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988457 | $19,053.60 | 7/26/2018 | 503286008 | 6/28/2018 | $913.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985048 | $4,874.18 | 7/19/2018 | 503346008-29588 | 6/28/2018 | $146.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991917 | $11,564.41 | 8/2/2018 | 609257009 | 7/12/2018 | $5,004.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 503346008-29589 | 6/28/2018 | $2,826.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 510583008 | 6/29/2018 | $3,916.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 609176009 | 7/12/2018 | $7,059.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 609177009 | 7/12/2018 | $698.94 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 609178009 | 7/12/2018 | $8,128.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985651 | $24,501.12 | 7/20/2018 | 643938009 | 7/17/2018 | $2,025.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986400 | $20,129.01 | 7/23/2018 | 578768009 | 7/9/2018 | $20,643.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987103 | $6,386.73 | 7/24/2018 | 578882009 | 7/9/2018 | $1,346.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987103 | $6,386.73 | 7/24/2018 | 585192009 | 7/9/2018 | $802.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987103 | $6,386.73 | 7/24/2018 | 590857009 | 7/10/2018 | $1,964.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987103 | $6,386.73 | 7/24/2018 | 590903009 | 7/10/2018 | $2,428.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985048 | $4,874.18 | 7/19/2018 | 503346008-29586 | 6/28/2018 | $2,826.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000168343 | 8/2/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991411 | $8,936.49 | 8/1/2018 | 616169009 | 7/13/2018 | $555.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 93000107324-29602 | 8/1/2018 | $176.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 93000142628-29603 | 8/1/2018 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 93000144240-29604 | 8/1/2018 | $1,127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 674739009 | 7/19/2018 | $3,342.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 674741009 | 7/19/2018 | $2,064.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 776416009 | 7/31/2018 | $1,774.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 786152009 | 8/1/2018 | $5,185.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 795182009 | 8/2/2018 | $3,387.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 795183009 | 8/2/2018 | $9,770.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 737591009 | 7/26/2018 | $998.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000165792 | 8/2/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 684001009 | 7/20/2018 | $1,659.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000174185-29606 | 8/2/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000175087-29607 | 8/2/2018 | $1,323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000175707-29608 | 8/2/2018 | $474.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000177340-29609 | 8/2/2018 | $419.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000178608 | 8/2/2018 | $37.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit B    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000179267 | 8/2/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000200518 | 8/2/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 684000009 | 7/20/2018 | $9,995.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 716356009-29610 | 7/24/2018 | $1,395.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 716356009-29612 | 7/24/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997585 | $10,694.55 | 8/13/2018 | 776414009 | 7/31/2018 | $445.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996854 | $28,305.63 | 8/10/2018 | 93000162583-29605 | 8/2/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995686 | $11,170.58 | 8/8/2018 | CD3102974ED-29599 | 8/6/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991917 | $11,564.41 | 8/2/2018 | 653042009-29594 | 7/17/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991917 | $11,564.41 | 8/2/2018 | 653042009-29596 | 7/17/2018 | $2,005.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991917 | $11,564.41 | 8/2/2018 | 702774009 | 7/23/2018 | $1,839.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991917 | $11,564.41 | 8/2/2018 | 702775009 | 7/23/2018 | $3,098.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992631 | $12,809.33 | 8/3/2018 | 609256009 | 7/12/2018 | $12,308.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992631 | $12,809.33 | 8/3/2018 | 684032009 | 7/20/2018 | $902.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993452 | $21,173.61 | 8/6/2018 | 570774001-29597 | 7/11/2018 | $589.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993452 | $21,173.61 | 8/6/2018 | 571710001 | 7/16/2018 | $394.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993452 | $21,173.61 | 8/6/2018 | 571711001 | 7/16/2018 | $5,827.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993452 | $21,173.61 | 8/6/2018 | 746369009 | 7/27/2018 | $14,362.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 93000105653 | 8/1/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994298 | $6,517.43 | 8/7/2018 | 653042009-29598 | 7/17/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | CD3103002ED-29638 | 8/10/2018 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995686 | $11,170.58 | 8/8/2018 | CD3102974ED-29600 | 8/6/2018 | $525.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995686 | $11,170.58 | 8/8/2018 | CD3102974ED-29601 | 8/6/2018 | $11,090.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674736009 | 7/19/2018 | $455.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674737009 | 7/19/2018 | $864.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674738009 | 7/19/2018 | $3,262.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674740009 | 7/19/2018 | $1,786.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674742009 | 7/19/2018 | $815.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674743009 | 7/19/2018 | $877.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674777009 | 7/19/2018 | $1,182.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674779009 | 7/19/2018 | $3,403.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996221 | $17,691.67 | 8/9/2018 | 674787009 | 7/19/2018 | $871.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994298 | $6,517.43 | 8/7/2018 | 571403001 | 7/13/2018 | $6,556.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000280848 | 8/4/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000373583 | 8/6/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000160409 | 8/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000163864 | 8/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000164325 | 8/2/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000170597 | 8/2/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000170928 | 8/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000172873 | 8/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000175386 | 8/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000231631 | 8/3/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000256546 | 8/4/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000147710 | 8/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000268676 | 8/4/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000144109 | 8/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000281879 | 8/4/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000289149 | 8/4/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000297757 | 8/5/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000305812 | 8/5/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000306572 | 8/5/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000309461 | 8/5/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000315809 | 8/5/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000318082 | 8/5/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000352662 | 8/5/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000353796 | 8/5/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 786235009 | 8/1/2018 | $650.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000263908 | 8/4/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003676 | $7,177.72 | 8/24/2018 | 795169009 | 8/2/2018 | $295.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | 93000404033-29637 | 8/6/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 93000535059 | 8/9/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 93000536589 | 8/9/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 93000541382-29673 | 8/9/2018 | $1,042.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001001 | $1,991.39 | 8/20/2018 | 870522009 | 8/10/2018 | $2,330.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001677 | $9,315.35 | 8/21/2018 | 580080001 | 8/4/2018 | $3,642.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001677 | $9,315.35 | 8/21/2018 | 580087001 | 8/4/2018 | $5,827.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001677 | $9,315.35 | 8/21/2018 | 737501009-29674 | 7/26/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002528 | $8,524.28 | 8/22/2018 | 580079001-29675 | 8/4/2018 | $742.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002528 | $8,524.28 | 8/22/2018 | 580079001-29677 | 8/4/2018 | $3,642.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000152446 | 8/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003067 | $4,566.37 | 8/23/2018 | 904283009 | 8/14/2018 | $4,806.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000385911 | 8/6/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003676 | $7,177.72 | 8/24/2018 | 904299009 | 8/14/2018 | $1,503.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003676 | $7,177.72 | 8/24/2018 | 926829009 | 8/16/2018 | $2,049.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003676 | $7,177.72 | 8/24/2018 | 926831009 | 8/16/2018 | $3,489.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 580085001 | 8/4/2018 | $2,913.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 870501009 | 8/10/2018 | $472.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 904270009 | 8/14/2018 | $5,006.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 904304009 | 8/14/2018 | $2,389.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000104972 | 8/1/2018 | $181.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000140183 | 8/1/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000140827 | 8/1/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000142523 | 8/1/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002528 | $8,524.28 | 8/22/2018 | 580088001 | 8/4/2018 | $5,827.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000589835 | 8/9/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000359633 | 8/6/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000541288 | 8/9/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000545750 | 8/9/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000548136 | 8/9/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000548626 | 8/9/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000548679 | 8/9/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000573171 | 8/9/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000574600 | 8/9/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000580568 | 8/9/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000581508 | 8/9/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000499950 | 8/8/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000585861 | 8/9/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000492779 | 8/8/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000591430 | 8/10/2018 | $277.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000595579 | 8/10/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000595769 | 8/10/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001018744 | 8/10/2018 | $236.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001021478 | 8/10/2018 | $255.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001033308 | 8/10/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001037342 | 8/11/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001039654 | 8/11/2018 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001042500 | 8/11/2018 | $178.36 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001042536 | 8/11/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002173109 | 8/22/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000582018 | 8/9/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000413364 | 8/7/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000388236 | 8/6/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000388661 | 8/6/2018 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000389506 | 8/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000400157 | 8/6/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000401399 | 8/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000402115 | 8/6/2018 | $61.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000404008 | 8/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000404819 | 8/6/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000404883 | 8/6/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000407256 | 8/6/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000536733 | 8/9/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000413357 | 8/7/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 737503009 | 7/26/2018 | $5,493.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000414766 | 8/7/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000415782 | 8/7/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000416891 | 8/7/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000419959 | 8/7/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000419985 | 8/7/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000430213 | 8/7/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000436184 | 8/7/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000440555 | 8/7/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000440919 | 8/7/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000467236 | 8/8/2018 | $302.82 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit B                           P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000490282 | 8/8/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93000410129 | 8/7/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000433806 | 8/7/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000441538 | 8/7/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000427190-29652 | 8/7/2018 | $209.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000427831-29653 | 8/7/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000429886 | 8/7/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000430318-29654 | 8/7/2018 | $735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431117-29655 | 8/7/2018 | $189.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431240 | 8/7/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431577-29656 | 8/7/2018 | $441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431710 | 8/7/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431849 | 8/7/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000426248 | 8/7/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000433213-29657 | 8/7/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000425392 | 8/7/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000433877 | 8/7/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000434152 | 8/7/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000434787 | 8/7/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000436579 | 8/7/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000436612 | 8/7/2018 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000437849 | 8/7/2018 | $55.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000439109 | 8/7/2018 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000439904 | 8/7/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000440124 | 8/7/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000440632-29658 | 8/7/2018 | $279.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 93000533372 | 8/9/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000431925 | 8/7/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000410573 | 8/7/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | CD3103002ED-29639 | 8/10/2018 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998227 | $44,758.93 | 8/14/2018 | CD3103002ED-29640 | 8/10/2018 | $388.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 716356009-29641 | 7/24/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 737407009-29642 | 7/26/2018 | $784.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 737407009-29644 | 7/26/2018 | $17,764.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 795116009 | 8/2/2018 | $1,725.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000201887-29645 | 8/3/2018 | $700.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000375348 | 8/6/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000406360 | 8/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000408560 | 8/7/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000426299 | 8/7/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000409100-29647 | 8/7/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000442367 | 8/7/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000415527 | 8/7/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000415831 | 8/7/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000419292 | 8/7/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000421120-29648 | 8/7/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000421136-29649 | 8/7/2018 | $542.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000421534-29650 | 8/7/2018 | $512.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000422601 | 8/7/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000423179 | 8/7/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000423196 | 8/7/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000424252 | 8/7/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000425163-29651 | 8/7/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000408741-29646 | 8/7/2018 | $115.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000493428 | 8/8/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000441172 | 8/7/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000461489 | 8/8/2018 | $91.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000465551 | 8/8/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000465636 | 8/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000466283 | 8/8/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000466314 | 8/8/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000469307-29662 | 8/8/2018 | $170.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000469402 | 8/8/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000490007 | 8/8/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000490140 | 8/8/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000458119 | 8/8/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000493172-29663 | 8/8/2018 | $700.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000456953 | 8/8/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000493555-29664 | 8/8/2018 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000495659 | 8/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000496999 | 8/8/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000497893-29665 | 8/8/2018 | $543.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000499092 | 8/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000499287-29666 | 8/8/2018 | $802.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000530741-29667 | 8/8/2018 | $441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000532150-29668 | 8/8/2018 | $441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 737407009-29669 | 7/26/2018 | $784.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 737501009-29671 | 7/26/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000194 | $10,571.23 | 8/17/2018 | 737501009-29672 | 7/26/2018 | $2,064.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000492977 | 8/8/2018 | $85.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000446875 | 8/8/2018 | $70.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000443207-29659 | 8/7/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93000444487 | 8/7/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999022 | $28,072.27 | 8/15/2018 | 93120778517 | 8/7/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000109072-29660 | 8/1/2018 | $489.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000182083 | 8/2/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000207981 | 8/3/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000229528 | 8/3/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000242931 | 8/3/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000253570 | 8/4/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000255853 | 8/4/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000459594 | 8/8/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000268683-29661 | 8/4/2018 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005120 | $50,387.02 | 8/28/2018 | 93001043185 | 8/11/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000447418 | 8/8/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000450283 | 8/8/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000450442 | 8/8/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000450705 | 8/8/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000451172 | 8/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000451943 | 8/8/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000452426 | 8/8/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000453103 | 8/8/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000455664 | 8/8/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000456642 | 8/8/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000456942 | 8/8/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999534 | $7,527.06 | 8/16/2018 | 93000259600 | 8/4/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003203226 | 9/1/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003225687 | 9/1/2018 | $41.99 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003179839 | 8/31/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003180192 | 8/31/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003183720 | 8/31/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003184566 | 8/31/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003185977 | 8/31/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003187988 | 8/31/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003201573 | 8/31/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 926902009 | 8/16/2018 | $2,603.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 926907009 | 8/16/2018 | $2,054.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003179244 | 8/31/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003202829 | 9/1/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003179242 | 8/31/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003203474 | 9/1/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003205091 | 9/1/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003206786 | 9/1/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003207513 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003208631 | 9/1/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003208795 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003220877 | 9/1/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003221943 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003224574 | 9/1/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003225112 | 9/1/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003148789 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003202164 | 9/1/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003162532 | 8/31/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003265674 | 9/2/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003149558 | 8/31/2018 | $84.28 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003149950 | 8/31/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003150841 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003153825 | 8/31/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003154065 | 8/31/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003156904 | 8/31/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003156930 | 8/31/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003159031 | 8/31/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003160075 | 8/31/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003179284 | 8/31/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003162227 | 8/31/2018 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003225991 | 9/1/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003163119 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003163685 | 8/31/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003164430 | 8/31/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003164928 | 8/31/2018 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003166250 | 8/31/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003171762 | 8/31/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003174468 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003176375 | 8/31/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003177438 | 8/31/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003177631 | 8/31/2018 | $169.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003178695 | 8/31/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003160703 | 8/31/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003256585 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003225553 | 9/1/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003247409 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003247524 | 9/1/2018 | $89.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit B                                          P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003247954 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003249254 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003251723 | 9/1/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003252220 | 9/1/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003253214 | 9/1/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003253250 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003255083 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003246717 | 9/1/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003256071 | 9/1/2018 | $90.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003246652 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003256898 | 9/1/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003257084 | 9/1/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003259749 | 9/1/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003260141 | 9/1/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003260670 | 9/1/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003262103 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003262110 | 9/1/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003262926 | 9/2/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003263356 | 9/2/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003263968 | 9/2/2018 | $529.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 60381010 | 8/30/2018 | $825.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003255462 | 9/1/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003239705 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003227234 | 9/1/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003227886 | 9/1/2018 | $173.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003228764 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003231875 | 9/1/2018 | $53.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003232814 | 9/1/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003233497 | 9/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003233658 | 9/1/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003235155 | 9/1/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003235792 | 9/1/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003235858 | 9/1/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003247233 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003239703 | 9/1/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003148211 | 8/31/2018 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003239823 | 9/1/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003239890 | 9/1/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003240324 | 9/1/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003242283 | 9/1/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003242785 | 9/1/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003243686 | 9/1/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003243843 | 9/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003244930 | 9/1/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003245029 | 9/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003246043 | 9/1/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003246377 | 9/1/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003238490 | 9/1/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000409100OC | 8/8/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003069879 | 8/30/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009NOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009OC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009OOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000285010OC | 8/7/2018 | $150.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit B                              P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000291659OC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000292598OC | 8/7/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000301543OC | 8/7/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000301882OC | 8/7/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000316679OC | 8/7/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009LOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000404033OC | 8/7/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009KOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000421120OC | 8/9/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000430318OC | 8/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000440632OC | 8/9/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000469307OC | 8/9/2018 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000493172OC | 8/10/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000493555OC | 8/9/2018 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000499287OC | 8/10/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000541382OC | 8/10/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003068146 | 8/30/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003068185 | 8/30/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003149215 | 8/31/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000386876OC | 8/8/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000268683OC | 8/6/2018 | $42.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002172444 | 8/22/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 926909009-29740 | 8/16/2018 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 926909009-29742 | 8/16/2018 | $1,758.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000144240OC | 8/3/2018 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000162583OC | 8/3/2018 | $185.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000164692OC | 8/3/2018 | $185.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit B                                          P. 36

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000174185OC | 8/3/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000237877OC | 8/6/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000257246OC | 8/7/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000258537OC | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009MOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000266677OC | 8/6/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003071262 | 8/30/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000280693OC | 8/8/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009AOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009BOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009COC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009DOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009EOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009FOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009GOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009HOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009IOC | 8/7/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000283009JOC | 8/6/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93000265031OC | 8/6/2018 | $54.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003107839 | 8/30/2018 | $108.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003069606 | 8/30/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003096623 | 8/30/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003097883 | 8/30/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003097931 | 8/30/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003098299 | 8/30/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003100498 | 8/30/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003101913 | 8/30/2018 | $148.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003103541 | 8/30/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003104275 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003104738 | 8/30/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003095766 | 8/30/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003106933 | 8/30/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003094910 | 8/30/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003108866 | 8/30/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003140558 | 8/30/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003037982 | 8/29/2018 | $154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003143455 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003145354 | 8/31/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003145662 | 8/31/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003146823 | 8/31/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003147085 | 8/31/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003147830 | 8/31/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003148020 | 8/31/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011948 | $5,270.95 | 9/10/2018 | 93003148108 | 8/31/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003106602 | 8/30/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003083478 | 8/30/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003073622 | 8/30/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003074190 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003074772 | 8/30/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003075008 | 8/30/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003075240 | 8/30/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003077274 | 8/30/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003078473 | 8/30/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003078786 | 8/30/2018 | $89.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003080839 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003081150 | 8/30/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003096024 | 8/30/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003083447 | 8/30/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003266092 | 9/2/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003084579 | 8/30/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003084585 | 8/30/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003085019 | 8/30/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003085405 | 8/30/2018 | $124.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003086750 | 8/30/2018 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003088552 | 8/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003090767 | 8/30/2018 | $294.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003091591 | 8/30/2018 | $239.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003091847 | 8/30/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003092033 | 8/30/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003094130 | 8/30/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 93003082997 | 8/30/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93120791734 | 9/2/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 926909009-29743 | 8/16/2018 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003430746 | 9/3/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003431401 | 9/3/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003431853 | 9/3/2018 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003432340 | 9/3/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003432452 | 9/3/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003432648 | 9/3/2018 | $102.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003432671 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003432762 | 9/3/2018 | $53.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003433527 | 9/3/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003430348 | 9/3/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003434903 | 9/3/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003429866 | 9/3/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93120792077 | 9/3/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 131142009 | 9/6/2018 | $1,137.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 184614009 | 9/13/2018 | $8,098.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 3030009 | 8/24/2018 | $847.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 3031009 | 8/24/2018 | $2,852.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 3032009 | 8/24/2018 | $1,859.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 3033009 | 8/24/2018 | $2,706.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 578910001 | 8/1/2018 | $6,556.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 588386001 | 8/29/2018 | $911.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 588907001 | 8/30/2018 | $151.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003411729 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003434140 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003420664 | 9/3/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003264056 | 9/2/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003414108 | 9/3/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003414473 | 9/3/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003414718 | 9/3/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003415324 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003415597 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003415677 | 9/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003415786 | 9/3/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003416931 | 9/3/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003417780 | 9/3/2018 | $28.42 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003430464 | 9/3/2018 | $241.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003419682 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000010275 | 9/6/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003421406 | 9/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003422321 | 9/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003425240 | 9/3/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003425888 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003425953 | 9/3/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003426133 | 9/3/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003427476 | 9/3/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003427667 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003428509 | 9/3/2018 | $152.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003429640 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003429660 | 9/3/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003419525 | 9/3/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000044470 | 9/6/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 870504009 | 8/10/2018 | $1,418.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000036813 | 9/6/2018 | $148.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000036869 | 9/6/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000036961 | 9/6/2018 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000037188 | 9/6/2018 | $144.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000039515 | 9/6/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000039609 | 9/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000039766 | 9/6/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000042479 | 9/6/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000042963 | 9/6/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000031923 | 9/6/2018 | $107.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000044361 | 9/6/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000031754 | 9/6/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000045366 | 9/6/2018 | $139.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000048236 | 9/6/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000048640 | 9/6/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000049103 | 9/6/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000061061 | 9/7/2018 | $133.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000061220 | 9/7/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000064296 | 9/7/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000064790 | 9/7/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000064841 | 9/7/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000065125 | 9/7/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000066282 | 9/7/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000044231 | 9/6/2018 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000022626 | 9/6/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000012042 | 9/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000012351 | 9/6/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000012873 | 9/6/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000013918 | 9/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000014990 | 9/6/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000017258 | 9/6/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000017934 | 9/6/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000018557 | 9/6/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000019147 | 9/6/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000021237 | 9/6/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000033533 | 9/6/2018 | $209.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000021730 | 9/6/2018 | $427.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781702 | $32,590.38 | 9/11/2018 | 93003411714 | 9/3/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000022638 | 9/6/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000022791 | 9/6/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000023845 | 9/6/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000025140 | 9/6/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000026923 | 9/6/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000027388 | 9/6/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000027704 | 9/6/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000028684 | 9/6/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000029036 | 9/6/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000029064 | 9/6/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000029625 | 9/6/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000021428 | 9/6/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003309743 | 9/2/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003352929 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003304569 | 9/2/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003304783 | 9/2/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003305163 | 9/2/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003305381 | 9/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003305971 | 9/2/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003306157 | 9/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003307198 | 9/2/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003307248 | 9/2/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003308636 | 9/2/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003303443 | 9/2/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003308754 | 9/2/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003303264 | 9/2/2018 | $148.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003311566 | 9/2/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003314737 | 9/2/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003317010 | 9/2/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003317466 | 9/2/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003317645 | 9/2/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003319213 | 9/2/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003350149 | 9/2/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003350741 | 9/2/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003351674 | 9/3/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003352330 | 9/3/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003412873 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003308649 | 9/2/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003293479 | 9/2/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003267896 | 9/2/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003268398 | 9/2/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003269027 | 9/2/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003281302 | 9/2/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003282643 | 9/2/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003282826 | 9/2/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003284173 | 9/2/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003284823 | 9/2/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003287446 | 9/2/2018 | $231.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003289991 | 9/2/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003303893 | 9/2/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003292309 | 9/2/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003353364 | 9/3/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003293559 | 9/2/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003293745 | 9/2/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003294841 | 9/2/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003295175 | 9/2/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003295332 | 9/2/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003296240 | 9/2/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003297763 | 9/2/2018 | $476.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003300348 | 9/2/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003300431 | 9/2/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003300894 | 9/2/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003301366 | 9/2/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003292282 | 9/2/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003389139 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003352426 | 9/3/2018 | $267.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003379554 | 9/3/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003379634 | 9/3/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003379864 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003380194 | 9/3/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003381783 | 9/3/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003383563 | 9/3/2018 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003386641 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003386705 | 9/3/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003387791 | 9/3/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003373030 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003389060 | 9/3/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003372800 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003389224 | 9/3/2018 | $326.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003400309 | 9/3/2018 | $40.18 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit B                          P. 45

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003401768 | 9/3/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003402022 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003405742 | 9/3/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003405814 | 9/3/2018 | $262.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003406048 | 9/3/2018 | $268.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003406825 | 9/3/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003406843 | 9/3/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003408342 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003409811 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003388655 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003363951 | 9/3/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003353513 | 9/3/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003353839 | 9/3/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003354907 | 9/3/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003355572 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003357035 | 9/3/2018 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003358219 | 9/3/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003358240 | 9/3/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003358884 | 9/3/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003359264 | 9/3/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003361463 | 9/3/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003378724 | 9/3/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003361786 | 9/3/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 60380010 | 8/30/2018 | $2,039.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003365135 | 9/3/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003365513 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003365935 | 9/3/2018 | $63.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003366925 | 9/3/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003367285 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003367856 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003367978 | 9/3/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003368819 | 9/3/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003368957 | 9/3/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003369148 | 9/3/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003370662 | 9/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012702 | $32,590.38 | 9/11/2018 | 93003361474 | 9/3/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001010964 | 8/10/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001028084 | 8/10/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575749 | 8/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575947 | 8/9/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000576649 | 8/9/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000584063 | 8/9/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000590630 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000598250 | 8/10/2018 | $361.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000598608 | 8/10/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000599486 | 8/10/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000599591 | 8/10/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575446 | 8/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001010679 | 8/10/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575424 | 8/9/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001013361 | 8/10/2018 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001014413 | 8/10/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001020323 | 8/10/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001020765 | 8/10/2018 | $176.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001021564 | 8/10/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001021597 | 8/10/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001023210 | 8/10/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001025998 | 8/10/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001026330 | 8/10/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001026968 | 8/10/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002290356 | 8/24/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001010216 | 8/10/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002304375 | 8/24/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002367372 | 8/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002291839 | 8/24/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002292604 | 8/24/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002295704 | 8/24/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002296159 | 8/24/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002296485 | 8/24/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002297037 | 8/24/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002298243 | 8/24/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002298786 | 8/24/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002299814 | 8/24/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575719 | 8/9/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002303666 | 8/24/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001035007 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002305168 | 8/24/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002306439 | 8/24/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002306606 | 8/24/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002308035 | 8/24/2018 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93120778473 | 8/7/2018 | $85.95 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 870429009 | 8/10/2018 | $1,894.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 904280009 | 8/14/2018 | $1,864.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000533154 | 8/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000538193 | 8/9/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000572323 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93000575145 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002301137 | 8/24/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002359840 | 8/25/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001027097 | 8/10/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002353876 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002354620 | 8/25/2018 | $213.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002355375 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002355768 | 8/25/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002356216 | 8/25/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002356506 | 8/25/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002356717 | 8/25/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002357085 | 8/25/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002358075 | 8/25/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002318652 | 8/25/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002359812 | 8/25/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002317661 | 8/25/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002360648 | 8/25/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002361652 | 8/25/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002361678 | 8/25/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002361876 | 8/25/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002362648 | 8/25/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002363025 | 8/25/2018 | $112.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002364233 | 8/25/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002364271 | 8/25/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002364687 | 8/25/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002365334 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 926904009 | 8/16/2018 | $3,238.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002358087 | 8/25/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001145436 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001035483 | 8/11/2018 | $113.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001040806 | 8/11/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001042973 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001043566 | 8/11/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001044084 | 8/11/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001044507 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001071052 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001071292 | 8/11/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001072118 | 8/11/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001078435 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002351976 | 8/25/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001091090 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002288303 | 8/24/2018 | $325.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001146657 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001146755 | 8/12/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002308594 | 8/25/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002311514 | 8/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002312811 | 8/25/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002312844 | 8/25/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002313099 | 8/25/2018 | $158.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002313278 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002315092 | 8/25/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002316902 | 8/25/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002317596 | 8/25/2018 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93001088424 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002225408 | 8/23/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002236420 | 8/23/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 904302009 | 8/14/2018 | $185.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002202943 | 8/23/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002203084 | 8/23/2018 | $259.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002205259 | 8/23/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002205269 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002205453 | 8/23/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002206397 | 8/23/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002206493 | 8/23/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002207645 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 870428009-29738 | 8/10/2018 | $236.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002222012 | 8/23/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 870428009-29736 | 8/10/2018 | $4,350.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002226826 | 8/23/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002227593 | 8/23/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002227754 | 8/23/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002230599 | 8/23/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002230865 | 8/23/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002231641 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002232257 | 8/23/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002232407 | 8/23/2018 | $97.06 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002233444 | 8/23/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002235043 | 8/23/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002291076 | 8/24/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002221957 | 8/23/2018 | $108.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002183764 | 8/22/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000066532 | 9/7/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002173192 | 8/22/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002174304 | 8/22/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002174954 | 8/22/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002176651 | 8/22/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002177532 | 8/22/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002177922 | 8/22/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002178587 | 8/22/2018 | $89.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002180027 | 8/22/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002180087 | 8/22/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 870431009 | 8/10/2018 | $472.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002183408 | 8/22/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002236819 | 8/23/2018 | $66.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002186128 | 8/22/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002186521 | 8/22/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002187919 | 8/22/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002188982 | 8/22/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002189006 | 8/22/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002189079 | 8/22/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002189832 | 8/22/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002200843 | 8/22/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002201352 | 8/22/2018 | $23.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002201911 | 8/22/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002202743 | 8/22/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002180588 | 8/22/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002269669 | 8/24/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002235938 | 8/23/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002262072 | 8/24/2018 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002262901 | 8/24/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002263101 | 8/24/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002263760 | 8/24/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002264067 | 8/24/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002265067 | 8/24/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002265651 | 8/24/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002266035 | 8/24/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002266179 | 8/24/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002260532 | 8/24/2018 | $281.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002267861 | 8/24/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002260003 | 8/24/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002280845 | 8/24/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002281461 | 8/24/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002282110 | 8/24/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002283044 | 8/24/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002283842 | 8/24/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002284570 | 8/24/2018 | $162.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002285161 | 8/24/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002286704 | 8/24/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002286828 | 8/24/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002286897 | 8/24/2018 | $52.07 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit B                                   P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002287321 | 8/24/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002266542 | 8/24/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002253558 | 8/23/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002236866 | 8/23/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002237254 | 8/23/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002239037 | 8/23/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002239748 | 8/23/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002243331 | 8/23/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002246183 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002246366 | 8/23/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002246728 | 8/23/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002247260 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002247644 | 8/23/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002260944 | 8/24/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002252854 | 8/23/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002368627 | 8/25/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002254062 | 8/23/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002254984 | 8/23/2018 | $372.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 993961009 | 8/23/2018 | $3,647.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 993962009 | 8/23/2018 | $2,351.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 870426009 | 8/10/2018 | $9,650.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 870428009-29739 | 8/10/2018 | $4,350.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002209774 | 8/23/2018 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002227459 | 8/23/2018 | $373.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002256841 | 8/24/2018 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002258173 | 8/24/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007932 | $20,733.63 | 9/3/2018 | 93002259946 | 8/24/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007125 | $11,159.60 | 8/31/2018 | 93002249320 | 8/23/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002575161 | 8/28/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002591808 | 8/28/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002544594 | 8/28/2018 | $145.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002545005 | 8/28/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002547706 | 8/28/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002547913 | 8/28/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002549350 | 8/28/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002549414 | 8/28/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002549688 | 8/28/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002573419 | 8/28/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002573557 | 8/28/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002543234 | 8/28/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002573794 | 8/28/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002542516 | 8/28/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002575505 | 8/28/2018 | $124.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002578414 | 8/28/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002578490 | 8/28/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002578744 | 8/28/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002582493 | 8/28/2018 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002582799 | 8/28/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002582917 | 8/28/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002584084 | 8/28/2018 | $252.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002586833 | 8/28/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002590117 | 8/28/2018 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002497472 | 8/27/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002573644 | 8/28/2018 | $141.12 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                              Exhibit B                                              P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 926901009 | 8/16/2018 | $464.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002365750 | 8/25/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002498962 | 8/27/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002499464 | 8/27/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002530343 | 8/27/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002530575 | 8/27/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002531838 | 8/27/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002532713 | 8/27/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002534091 | 8/27/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93120791232 | 8/26/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 870430009 | 8/10/2018 | $709.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002543872 | 8/28/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 870439009 | 8/10/2018 | $3,730.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002593472 | 8/28/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 926905009 | 8/16/2018 | $1,076.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 926908009 | 8/16/2018 | $303.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002535093 | 8/28/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002535904 | 8/28/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002535916 | 8/28/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002536069 | 8/28/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002536096 | 8/28/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002536509 | 8/28/2018 | $165.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002537060 | 8/28/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002538568 | 8/28/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002541839 | 8/28/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 870432009 | 8/10/2018 | $8,526.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003060323 | 8/29/2018 | $61.74 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit B                                P. 56

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002590429 | 8/28/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003035526 | 8/29/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003037505 | 8/29/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003037669 | 8/29/2018 | $341.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003038400 | 8/29/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003039319 | 8/29/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003042023 | 8/29/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003043151 | 8/29/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003046225 | 8/29/2018 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003048068 | 8/29/2018 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003032229 | 8/29/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003049327 | 8/29/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $6,825.46 | 9/6/2018 | 93003031787 | 8/29/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003062751 | 8/29/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003062758 | 8/29/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003062989 | 8/29/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003062991 | 8/29/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003063047 | 8/29/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003064294 | 8/29/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003064981 | 8/29/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003065146 | 8/29/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003066287 | 8/29/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93120792102 | 8/29/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011365 | $20,969.46 | 9/7/2018 | 60379010 | 8/30/2018 | $7,127.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003048735 | 8/29/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003015564 | 8/29/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002594368 | 8/28/2018 | $194.12 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002594859 | 8/28/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002597477 | 8/28/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93002599443 | 8/28/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93003010461 | 8/28/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009675 | $20,182.17 | 9/5/2018 | 93003011924 | 8/28/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 926906009 | 8/16/2018 | $1,698.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003012924 | 8/29/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003013003 | 8/29/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003013291 | 8/29/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003034353 | 8/29/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003015221 | 8/29/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002496672 | 8/27/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003015759 | 8/29/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003016090 | 8/29/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003017806 | 8/29/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003019573 | 8/29/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003021304 | 8/29/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003021795 | 8/29/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003023393 | 8/29/2018 | $267.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003024451 | 8/29/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003028934 | 8/29/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003029074 | 8/29/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003031723 | 8/29/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010712 | $6,825.46 | 9/6/2018 | 93003013348 | 8/29/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002421452 | 8/26/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002429363 | 8/26/2018 | $58.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002407799 | 8/26/2018 | $115.64 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit B                                     P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002408130 | 8/26/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002408693 | 8/26/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002408790 | 8/26/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002410238 | 8/26/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002413641 | 8/26/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002413651 | 8/26/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002414510 | 8/26/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002414961 | 8/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002406517 | 8/26/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002419274 | 8/26/2018 | $203.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002404578 | 8/26/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002422238 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002422629 | 8/26/2018 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002422678 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002423426 | 8/26/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002424138 | 8/26/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002424904 | 8/26/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002425811 | 8/26/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002426293 | 8/26/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002426613 | 8/26/2018 | $204.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002427521 | 8/26/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002498143 | 8/27/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002418122 | 8/26/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002380448 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002370175 | 8/25/2018 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002370720 | 8/25/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002371719 | 8/25/2018 | $40.67 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit B                                      P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002372958 | 8/25/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002373606 | 8/25/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002373670 | 8/25/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002374137 | 8/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002376983 | 8/25/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002377912 | 8/25/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002378231 | 8/25/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002406690 | 8/26/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002379235 | 8/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002429798 | 8/26/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002381755 | 8/26/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002384080 | 8/26/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002387263 | 8/26/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002387467 | 8/26/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002389987 | 8/26/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002401098 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002401472 | 8/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002402246 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002404001 | 8/26/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002404103 | 8/26/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002404226 | 8/26/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002378703 | 8/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002468216 | 8/27/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002428515 | 8/26/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002456702 | 8/27/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002458241 | 8/27/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002458344 | 8/27/2018 | $297.92 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 60

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002461018 | 8/27/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002461801 | 8/27/2018 | $84.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002462808 | 8/27/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002463745 | 8/27/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002466656 | 8/27/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002466683 | 8/27/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002455780 | 8/27/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002467850 | 8/27/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002453649 | 8/27/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002468531 | 8/27/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002468832 | 8/27/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002469990 | 8/27/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002490436 | 8/27/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002491669 | 8/27/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002491754 | 8/27/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002493646 | 8/27/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002494329 | 8/27/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002495731 | 8/27/2018 | $58.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002496311 | 8/27/2018 | $58.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002496417 | 8/27/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002466945 | 8/27/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002437437 | 8/26/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002430486 | 8/26/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002430630 | 8/26/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002430634 | 8/26/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002430776 | 8/26/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002430783 | 8/26/2018 | $176.40 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002431224 | 8/26/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002431478 | 8/26/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002435122 | 8/26/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002435343 | 8/26/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002435400 | 8/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002456159 | 8/27/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002436024 | 8/26/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006454 | $4,865.53 | 8/30/2018 | 93002172757 | 8/22/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002437504 | 8/26/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002437938 | 8/26/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002438849 | 8/27/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002439155 | 8/27/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002439318 | 8/27/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002440439 | 8/27/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002440790 | 8/27/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002442384 | 8/27/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002447884 | 8/27/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002448356 | 8/27/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002452494 | 8/27/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008691 | $26,364.25 | 9/4/2018 | 93002435882 | 8/26/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000413575 | 9/12/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000423457 | 9/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000422233 | 9/13/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000420697 | 9/12/2018 | $126.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000419605 | 9/12/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000418653 | 9/12/2018 | $399.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000418385 | 9/12/2018 | $84.28 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit B                                P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000418355 | 9/12/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000416901 | 9/12/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000415656 | 9/12/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000415029 | 9/12/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000402431 | 9/12/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000413885 | 9/12/2018 | $152.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000426207 | 9/13/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000410437 | 9/12/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000409206 | 9/12/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000408153 | 9/12/2018 | $266.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000407684 | 9/12/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000407675 | 9/12/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000406318 | 9/12/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000405674 | 9/12/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000404483 | 9/12/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000403362 | 9/12/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000450126 | 9/13/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000414120 | 9/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000437748 | 9/13/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000298269 | 9/11/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000446921 | 9/13/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000446797 | 9/13/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000446583 | 9/13/2018 | $229.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000446027 | 9/13/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000444596 | 9/13/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000443372 | 9/13/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000441714 | 9/13/2018 | $148.96 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000441547 | 9/13/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000440488 | 9/13/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000425640 | 9/13/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000437993 | 9/13/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000426186 | 9/13/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000436250 | 9/13/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000436181 | 9/13/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000434940 | 9/13/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000434749 | 9/13/2018 | $399.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000434456 | 9/13/2018 | $83.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000433294 | 9/13/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000428893 | 9/13/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000428436 | 9/13/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000428328 | 9/13/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000426997 | 9/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000401335 | 9/12/2018 | $60.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000439449 | 9/13/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000313614 | 9/11/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000350508 | 9/11/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000350421 | 9/11/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000319860 | 9/11/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000318256 | 9/11/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000317475 | 9/11/2018 | $126.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000317375 | 9/11/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000317272 | 9/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000317258 | 9/11/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000317014 | 9/11/2018 | $114.66 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000316889 | 9/11/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000403014 | 9/12/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000316073 | 9/11/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000351269 | 9/11/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000313492 | 9/11/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000311339 | 9/11/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000309229 | 9/11/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000308919 | 9/11/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000308067 | 9/11/2018 | $145.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000307986 | 9/11/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000305273 | 9/11/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000302835 | 9/11/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000301199 | 9/11/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000066713 | 9/7/2018 | $209.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000316832 | 9/11/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000365346 | 9/11/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000400085 | 9/12/2018 | $431.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000389119 | 9/12/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000388535 | 9/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000385100 | 9/12/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000377303 | 9/12/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000377029 | 9/12/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000376714 | 9/12/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000376542 | 9/12/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000376303 | 9/12/2018 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000375060 | 9/12/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000350852 | 9/11/2018 | $53.90 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit B                          P. 65

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000370686 | 9/11/2018 | $100.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000350853 | 9/11/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000364913 | 9/11/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000363704 | 9/11/2018 | $131.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000362265 | 9/11/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000362003 | 9/11/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000358083 | 9/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000356185 | 9/11/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000354817 | 9/11/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000354201 | 9/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000352465 | 9/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000352383 | 9/11/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000452912 | 9/13/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000372325 | 9/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000583958 | 9/15/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000589303 | 9/15/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000589290 | 9/15/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000589113 | 8/9/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000588934 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000588751 | 9/15/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000588412 | 9/15/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000585787 | 9/15/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000585387 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000585167 | 8/9/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000584955 | 9/15/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000576280 | 9/15/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000584784 | 9/15/2018 | $72.52 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 66

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000593155 | 8/10/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000583511 | 9/15/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000582003 | 9/15/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000581886 | 9/15/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000581013 | 9/15/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000580912 | 9/15/2018 | $106.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000580696 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000579536 | 9/15/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000579200 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000577052 | 9/15/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000448793 | 9/13/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000584824 | 9/15/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001011462 | 9/15/2018 | $229.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001019364 | 9/16/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001018831 | 9/16/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001018699 | 9/16/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001018256 | 9/16/2018 | $139.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001016286 | 9/16/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001014486 | 9/16/2018 | $91.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001013490 | 9/15/2018 | $93.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001012975 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001012914 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001012477 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000590442 | 9/15/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001011672 | 9/15/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000591171 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001011446 | 9/15/2018 | $120.54 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000598562 | 9/15/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000597596 | 9/15/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000596865 | 9/15/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000596728 | 9/15/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000595625 | 9/15/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000595497 | 9/15/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000594458 | 9/15/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000593847 | 9/15/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000593408 | 9/15/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000576071 | 9/15/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001012292 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000461256 | 9/14/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000498509 | 9/14/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000498343 | 9/14/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000497470 | 9/14/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000495923 | 9/14/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000495653 | 9/14/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000493353 | 9/14/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000492211 | 9/14/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000491522 | 9/14/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000491518 | 9/14/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000469010 | 9/14/2018 | $446.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000576395 | 9/15/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000464063 | 9/14/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000532087 | 9/14/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000460353 | 9/13/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000458795 | 9/13/2018 | $213.64 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000457665 | 9/13/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000457624 | 9/13/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000457517 | 9/13/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000457106 | 9/13/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000456873 | 9/13/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000454516 | 9/13/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000453066 | 9/13/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000453012 | 9/13/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000464394 | 9/14/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000542762 | 8/9/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000575234 | 9/15/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000574957 | 9/15/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000549241 | 9/15/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000548031 | 8/9/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000548000 | 9/15/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000545948 | 9/14/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000544763 | 9/14/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000544517 | 9/14/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000544342 | 9/14/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000544327 | 9/14/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000530896 | 9/14/2018 | $255.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000543351 | 9/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000531701 | 9/14/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000541638 | 8/9/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000541512 | 9/14/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000541271 | 9/14/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000540689 | 9/14/2018 | $61.74 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 69

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000540565 | 9/14/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000538214 | 9/14/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000537852 | 9/14/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000537491 | 9/14/2018 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000536764 | 9/14/2018 | $484.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000535352 | 9/14/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000297409 | 9/10/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000543573 | 8/9/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000159540 | 9/8/2018 | $81.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000167254 | 9/8/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000167180 | 9/8/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000165434 | 9/8/2018 | $494.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000164572 | 9/8/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000164397 | 9/8/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000164220 | 9/8/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000164132 | 9/8/2018 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000163897 | 9/8/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000161710 | 9/8/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000161689 | 9/8/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000150328 | 9/8/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000161244 | 9/8/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000168776 | 9/8/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000159158 | 9/8/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000157471 | 9/8/2018 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000155441 | 9/8/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000155291 | 9/8/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000154988 | 9/8/2018 | $131.42 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit B                                     P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000154370 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000152367 | 9/8/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000152005 | 9/8/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000151768 | 9/8/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000187502 | 9/9/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000161679 | 9/8/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000179184 | 9/9/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000299042 | 9/11/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000186049 | 9/9/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000185168 | 9/9/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000184713 | 9/9/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000184277 | 9/9/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000183991 | 9/9/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000182992 | 9/9/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000181898 | 9/9/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000180619 | 9/9/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000180573 | 9/9/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000168256 | 9/8/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000179631 | 9/9/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000168378 | 9/8/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000178380 | 9/9/2018 | $135.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000178349 | 9/9/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000177798 | 9/9/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000177208 | 9/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000176303 | 9/9/2018 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000175153 | 9/9/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000173551 | 9/9/2018 | $376.32 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit B                                   P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000173083 | 9/8/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000172900 | 9/8/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000171034 | 9/8/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000149782 | 9/8/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000179926 | 9/9/2018 | $85.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000079492 | 9/7/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000089337 | 9/7/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000088272 | 9/7/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000086588 | 9/7/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000086094 | 9/7/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000085455 | 9/7/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000085181 | 9/7/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000084929 | 9/7/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000081942 | 9/7/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000081521 | 9/7/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000079895 | 9/7/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000150759 | 9/8/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000079872 | 9/7/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000093151 | 9/7/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000079086 | 9/7/2018 | $255.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000078893 | 9/7/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000075446 | 9/7/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000074564 | 9/7/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000074485 | 9/7/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000074411 | 9/7/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000073622 | 9/7/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000070006 | 9/7/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 72

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000068667 | 9/7/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000067653 | 9/7/2018 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000079876 | 9/7/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000107411 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000147818 | 9/8/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000146619 | 9/8/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000145762 | 9/8/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000144442 | 9/8/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000141928 | 9/8/2018 | $291.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000141896 | 9/8/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000141872 | 9/8/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000141392 | 9/8/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000140395 | 9/8/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000109968 | 9/8/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000090749 | 9/7/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000109357 | 9/8/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000092954 | 9/7/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000101596 | 9/8/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000101003 | 9/8/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000100475 | 9/8/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000100016 | 9/8/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000097411 | 9/7/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000096335 | 9/7/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000094714 | 9/7/2018 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000093784 | 9/7/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000093706 | 9/7/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000093281 | 9/7/2018 | $112.70 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000188643 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000109490 | 9/8/2018 | $93.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000247606 | 9/10/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000264649 | 9/10/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000263523 | 9/10/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000262541 | 9/10/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000262188 | 9/10/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000260931 | 9/10/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000259884 | 9/10/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000259770 | 9/10/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000257313 | 9/10/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000257236 | 9/10/2018 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000255681 | 9/10/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000243599 | 9/9/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000251645 | 9/10/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000267730 | 9/10/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000247384 | 9/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000247094 | 9/10/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000246997 | 9/10/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000246486 | 9/9/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000246186 | 9/9/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000245733 | 9/9/2018 | $74.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000244980 | 9/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000244925 | 9/9/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000244577 | 9/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000186291 | 9/9/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000254647 | 9/10/2018 | $345.94 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 74

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000284197 | 9/10/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000293976 | 9/10/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000293652 | 9/10/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000293466 | 9/10/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000292755 | 9/10/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000290121 | 9/10/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000289465 | 9/10/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000288659 | 9/10/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000288349 | 9/10/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000287703 | 9/10/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000286483 | 9/10/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000265430 | 9/10/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000284979 | 9/10/2018 | $131.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000265930 | 9/10/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000283070 | 9/10/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000282646 | 9/10/2018 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000282411 | 9/10/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000281502 | 9/10/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000280902 | 9/10/2018 | $281.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000280623 | 9/10/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000280613 | 9/10/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000269827 | 9/10/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000268459 | 9/10/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000268133 | 9/10/2018 | $91.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000242716 | 9/9/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000286183 | 9/10/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000207195 | 9/9/2018 | $120.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000227367 | 9/9/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000226418 | 9/9/2018 | $154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000226326 | 9/9/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000225495 | 9/9/2018 | $106.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000225433 | 9/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000224949 | 9/9/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000222904 | 9/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000222514 | 9/9/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000220764 | 9/9/2018 | $122.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000209977 | 9/9/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000244155 | 9/9/2018 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000208440 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000228247 | 9/9/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000207093 | 9/9/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000205152 | 9/9/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000204889 | 9/9/2018 | $535.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000204460 | 9/9/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000204076 | 9/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000202960 | 9/9/2018 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000201578 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000200903 | 9/9/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000200125 | 9/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000200030 | 9/9/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000209399 | 9/9/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000234810 | 9/9/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000241844 | 9/9/2018 | $316.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000241724 | 9/9/2018 | $131.07 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781606 | $156,986.84 | 9/28/2018 | 93000241226 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000241153 | 9/9/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000239788 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000239633 | 9/9/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000238519 | 9/9/2018 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000236922 | 9/9/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000236399 | 9/9/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000235286 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000227503 | 9/9/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000235204 | 9/9/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000228138 | 9/9/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000234657 | 9/9/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000233944 | 9/9/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000232829 | 9/9/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000232608 | 9/9/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000231578 | 9/9/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000231481 | 9/9/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000231467 | 9/9/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000231149 | 9/9/2018 | $160.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000230944 | 9/9/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000228269 | 9/9/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001023516 | 9/16/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93000235219 | 9/9/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001282122 | 9/20/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003373960 | 9/3/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003368481 | 9/3/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003366374 | 9/3/2018 | $90.25 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit B                                          P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003366216 | 9/3/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003220040 | 9/1/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003207648 | 9/1/2018 | $427.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003188026 | 8/31/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001287039 | 9/20/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001286859 | 9/20/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001286420 | 9/20/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001254290 | 9/20/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001282957 | 9/20/2018 | $248.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003433743 | 9/3/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001281976 | 9/20/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001269605 | 9/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001266786 | 9/20/2018 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001266708 | 9/20/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001264555 | 9/20/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001259941 | 9/20/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001258885 | 9/20/2018 | $195.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001258018 | 9/20/2018 | $484.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001256050 | 9/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003461491 | 9/4/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001284356 | 9/20/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003444573 | 9/4/2018 | $356.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001021662 | 9/16/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003457483 | 9/4/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003457292 | 9/4/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003455195 | 9/4/2018 | $131.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003454418 | 9/4/2018 | $106.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003453858 | 9/4/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003451339 | 9/4/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003450643 | 9/4/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003450268 | 9/4/2018 | $154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003448865 | 9/4/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003411453 | 9/3/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003447821 | 9/4/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003418410 | 9/3/2018 | $605.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003440303 | 9/4/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003438223 | 9/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003437350 | 9/4/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003437288 | 9/4/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003437173 | 9/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003436853 | 9/4/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003436288 | 9/4/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003435873 | 9/4/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003434952 | 9/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003434587 | 9/4/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001254190 | 9/20/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003448100 | 9/4/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001206710 | 9/19/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001228423 | 9/19/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001227841 | 9/19/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001226719 | 9/19/2018 | $57.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001225128 | 9/19/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001224631 | 9/19/2018 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001224175 | 9/19/2018 | $97.06 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit B                                          P. 79

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001222969 | 9/19/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001222387 | 9/19/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001222155 | 9/19/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001209622 | 9/19/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001255750 | 9/20/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001206772 | 9/19/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001232225 | 9/19/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001202956 | 9/19/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001188944 | 9/19/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001187507 | 9/19/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001184186 | 9/19/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001183746 | 9/19/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001182817 | 9/19/2018 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001182585 | 8/13/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001182127 | 9/19/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001180919 | 8/13/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001178643 | 8/13/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001208797 | 9/19/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001240377 | 9/20/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001253777 | 9/20/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001249426 | 9/20/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001249410 | 9/20/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001249341 | 9/20/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001249140 | 9/20/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001248972 | 9/20/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001248553 | 9/20/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001247242 | 9/20/2018 | $148.11 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001244656 | 9/20/2018 | $195.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001242668 | 9/20/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001229108 | 9/19/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001241761 | 9/20/2018 | $443.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001231200 | 9/19/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001239425 | 9/20/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001239212 | 9/20/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001236996 | 9/19/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001235863 | 9/19/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001235635 | 9/19/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001235377 | 9/19/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001235177 | 9/19/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001234354 | 9/19/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001233874 | 9/19/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001233258 | 9/19/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003462070 | 9/4/2018 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001242427 | 9/20/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93120779514 | 8/9/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | CD3103154ED | 9/26/2018 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994025009 | 8/23/2018 | $1,608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994024009 | 8/23/2018 | $3,412.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994023009 | 8/23/2018 | $2,078.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994022009 | 8/23/2018 | $627.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994021009 | 8/23/2018 | $595.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994018009 | 8/23/2018 | $696.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994017009 | 8/23/2018 | $522.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 994015009 | 8/23/2018 | $1,200.81 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit B                                            P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93120792626 | 9/6/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003583170 | 9/5/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93120779525 | 8/9/2018 | $131.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001289610 | 9/21/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003599278 | 9/6/2018 | $106.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003597731 | 9/6/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003597629 | 9/6/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003595544 | 9/5/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003593068 | 9/5/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003590273 | 9/5/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003588064 | 9/5/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003584922 | 9/5/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003584744 | 9/5/2018 | $352.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003457801 | 9/4/2018 | $161.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93120791880 | 9/12/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93417010 | 9/4/2018 | $21,037.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024106 | $8,373.70 | 10/3/2018 | 69140010 | 8/31/2018 | $2,852.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024106 | $8,373.70 | 10/3/2018 | 69139010 | 8/31/2018 | $73.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024106 | $8,373.70 | 10/3/2018 | 69135010 | 8/31/2018 | $5,440.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 93003445649 | 7/27/2018 | $1,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 69141010 | 8/31/2018 | $7,948.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 69136010 | 8/31/2018 | $2,219.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 60736010 | 8/30/2018 | $117.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 60733010 | 8/30/2018 | $196.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 60732010 | 8/30/2018 | $1,212.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 60730010 | 8/30/2018 | $330.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | CD3103154EDA | 9/26/2018 | $264.64 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 170325009-29744 | 9/11/2018 | $602.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001287981 | 9/21/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001300901 | 9/21/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001298481 | 9/21/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001296797 | 9/21/2018 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001296224 | 9/21/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001295966 | 9/21/2018 | $297.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001293338 | 9/21/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001293257 | 9/21/2018 | $234.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001292368 | 9/21/2018 | $255.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001289953 | 9/21/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022357 | $21,208.54 | 10/1/2018 | 93001289749 | 9/21/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003581927 | 9/5/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023121 | $13,581.67 | 10/2/2018 | 170325009-29746 | 9/11/2018 | $606.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003493395 | 9/4/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003539440 | 9/5/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003535588 | 9/5/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003535343 | 9/5/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003535054 | 9/5/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003533973 | 9/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003533077 | 9/4/2018 | $66.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003532314 | 9/4/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003499377 | 9/4/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003499007 | 9/4/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003496924 | 9/4/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003583903 | 9/5/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003495423 | 9/4/2018 | $148.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003540723 | 9/5/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003493201 | 9/4/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003491950 | 9/4/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003491803 | 9/4/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003490996 | 9/4/2018 | $209.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003469993 | 9/4/2018 | $139.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003469141 | 9/4/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003468203 | 9/4/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003466658 | 9/4/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003463922 | 9/4/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003463739 | 9/4/2018 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003495634 | 9/4/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003571321 | 9/5/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003579739 | 9/5/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003579159 | 9/5/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003578482 | 9/5/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003577557 | 9/5/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003577399 | 9/5/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003576909 | 9/5/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003576639 | 9/5/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003576559 | 9/5/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003576514 | 9/5/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003576149 | 9/5/2018 | $452.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003539545 | 9/5/2018 | $171.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003572008 | 9/5/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003540331 | 9/5/2018 | $124.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003570565 | 9/5/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003570285 | 9/5/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003548687 | 9/5/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003546701 | 9/5/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003545742 | 9/5/2018 | $113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003545093 | 9/5/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003544533 | 9/5/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003544079 | 9/5/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003542884 | 9/5/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003542098 | 9/5/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001177716 | 9/19/2018 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93003572609 | 9/5/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001065159 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001070902 | 9/17/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001070116 | 9/17/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001069521 | 8/11/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001067900 | 9/17/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001067747 | 9/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001067603 | 8/11/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001066916 | 8/11/2018 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001066910 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001066564 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001065755 | 8/11/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001061451 | 9/16/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001065265 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001074416 | 9/17/2018 | $85.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001064841 | 9/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001064064 | 8/11/2018 | $52.92 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit B                                      P. 85

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001063931 | 8/11/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001063486 | 9/17/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001063266 | 9/17/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001062801 | 9/16/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001062517 | 8/11/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001062239 | 8/11/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001061711 | 9/16/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001178596 | 9/19/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001065323 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001081388 | 8/11/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001085364 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001084935 | 8/11/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001084702 | 8/11/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001084596 | 8/11/2018 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001084581 | 8/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001083990 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001083969 | 9/17/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001083511 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001083287 | 8/11/2018 | $90.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001082673 | 9/17/2018 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001072222 | 9/17/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001082041 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001074139 | 9/17/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001080087 | 8/11/2018 | $345.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001079674 | 9/17/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001079441 | 8/11/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001078750 | 8/11/2018 | $147.00 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001078562 | 8/11/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001078506 | 8/11/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001078485 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001077271 | 9/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001077224 | 9/17/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001076051 | 9/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001060891 | 8/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001082044 | 8/11/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001030117 | 9/16/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001035674 | 9/16/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001035614 | 9/16/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001034879 | 9/16/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001034609 | 9/16/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001034059 | 9/16/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001032802 | 9/16/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001032433 | 9/16/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001032248 | 9/16/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001032067 | 9/16/2018 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001031554 | 8/10/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001061535 | 9/16/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001031057 | 9/16/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001036921 | 9/16/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001029465 | 9/16/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001029186 | 9/16/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001028459 | 8/10/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001028447 | 9/16/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001027850 | 9/16/2018 | $43.71 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001027662 | 9/16/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001027391 | 9/16/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001024820 | 9/16/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001023746 | 9/16/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024106 | $8,373.70 | 10/3/2018 | 93000026613 | 7/30/2018 | $493.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001031298 | 8/10/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001047628 | 9/16/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001060744 | 9/16/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001060617 | 8/11/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001049750 | 9/16/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001049620 | 8/11/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001049558 | 8/11/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001049218 | 9/16/2018 | $72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001049150 | 9/16/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001048730 | 8/11/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001048530 | 9/16/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001048387 | 9/16/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001036318 | 9/16/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001048236 | 9/16/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001036372 | 9/16/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001047500 | 9/16/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001046653 | 9/16/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001046425 | 9/16/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001044063 | 9/16/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001043960 | 9/16/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001043063 | 9/16/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001041941 | 9/16/2018 | $49.98 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001037837 | 8/11/2018 | $646.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001037114 | 9/16/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001036933 | 9/16/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001086556 | 9/17/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001048248 | 9/16/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001160677 | 9/18/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001166069 | 9/18/2018 | $194.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001165201 | 8/12/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001164727 | 8/12/2018 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001164099 | 9/18/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001163773 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001163403 | 9/18/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001162776 | 9/18/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001162635 | 9/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001162350 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001162102 | 8/12/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001085523 | 8/11/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001161487 | 8/12/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001166863 | 8/12/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001158118 | 9/18/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001157819 | 8/12/2018 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001157446 | 9/18/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001157065 | 8/12/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001155324 | 9/18/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001154925 | 9/18/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001154708 | 9/18/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001154141 | 9/18/2018 | $148.96 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001152693 | 9/18/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001152656 | 9/18/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001161639 | 9/18/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001171038 | 8/12/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001022837 | 9/16/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001177148 | 9/18/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001176946 | 8/13/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001176482 | 9/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001175897 | 8/12/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001175847 | 8/12/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001175575 | 8/12/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001175338 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001175301 | 9/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001174198 | 9/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001166236 | 8/12/2018 | $237.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001173742 | 9/18/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001166518 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001170988 | 9/18/2018 | $181.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001170086 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001169164 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001169138 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001169045 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001168455 | 8/12/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001168307 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001168081 | 8/12/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001167941 | 9/18/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001167418 | 9/18/2018 | $197.44 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001151106 | 8/12/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001173874 | 9/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001093280 | 9/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001152061 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001098205 | 9/17/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001097782 | 9/17/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001096581 | 9/17/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001096259 | 9/17/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001096217 | 8/12/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001095838 | 8/12/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001094905 | 9/17/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001094008 | 8/11/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001093900 | 9/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001100655 | 8/12/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001093457 | 9/17/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001100792 | 9/17/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001089182 | 9/17/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001088594 | 9/17/2018 | $55.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001088546 | 9/17/2018 | $213.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001088344 | 9/17/2018 | $145.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087724 | 9/17/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087378 | 9/17/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087193 | 9/17/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087110 | 9/17/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087092 | 9/17/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001087071 | 9/17/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001177914 | 9/19/2018 | $28.42 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                            Exhibit B                            P. 91

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001093687 | 9/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001142282 | 9/18/2018 | $80.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001086134 | 9/17/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001150898 | 8/12/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001149766 | 8/12/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001149493 | 9/18/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001148091 | 9/18/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001147496 | 9/18/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001147360 | 9/18/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001146941 | 9/18/2018 | $81.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001145855 | 9/18/2018 | $242.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001144098 | 9/18/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001099839 | 9/17/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001142822 | 9/18/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001151345 | 9/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001140037 | 9/18/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001109960 | 9/18/2018 | $215.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001108198 | 9/18/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001107148 | 8/12/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001104163 | 9/17/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001103109 | 8/12/2018 | $63.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001102350 | 9/17/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001101917 | 9/17/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001101773 | 8/12/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001101451 | 8/12/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001101305 | 8/12/2018 | $197.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021606 | $156,986.84 | 9/28/2018 | 93001143399 | 9/18/2018 | $114.66 |

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

**Totals:**      **43 transfer(s),**    $760,362.34

Dorel Home Furnishings, Inc. fdba Ameriwood Industries Inc. (2230512)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit B                                     P. 93