**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| Defendant: | **Dorel Juvenile Group, Inc.** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00002836AA-6906 | 8/1/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009020AA | 7/31/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009030AA-6898 | 7/31/2018 | $52.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009031AA | 7/31/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009126AA-6899 | 7/31/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009127AA-6900 | 7/31/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009650AA-6901 | 7/31/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009654AA | 7/31/2018 | $83.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009776AA | 7/31/2018 | $61.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009777AA | 7/31/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009797AA-6902 | 7/31/2018 | $35.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009820AA-6903 | 7/31/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009854AA | 7/31/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 0000009675 | 7/19/2018 | $26,632.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00002385AA-6905 | 8/1/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00001331AA | 7/26/2018 | $239.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00002837AA | 8/1/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00002849AA-6907 | 8/1/2018 | $66.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003085AA | 8/1/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003103AA-6908 | 8/1/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003104AA-6909 | 8/1/2018 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003297AA | 8/1/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003316AA-6910 | 8/1/2018 | $31.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00003321AA-6911 | 8/1/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00005824AA-6912 | 8/1/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00007103AA-6913 | 8/1/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07960 | $11,119.31 | 8/17/2018 | 0000026475 | 7/30/2018 | $11,029.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000025245 | 7/30/2018 | $13,829.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06396 | $12.77 | 8/15/2018 | 00002329AA-6904 | 8/1/2018 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000312AA | 7/31/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007999AA | 7/3/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000026313 | 7/30/2018 | $19,301.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000026314 | 7/30/2018 | $22,452.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000026457 | 7/30/2018 | $5,777.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 00004080AA | 7/30/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 00006315AA-6885 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 00006692AA | 7/24/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 00006973AA-6886 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 00007615AA | 7/24/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000973728 | 7/3/2018 | $4,075.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000141AA-6887 | 7/31/2018 | $69.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000170AA | 7/31/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00009019AA-6897 | 7/31/2018 | $92.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 0000028162 | 7/30/2018 | $3,216.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00008162AA-6896 | 7/25/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000358AA-6888 | 7/26/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000398AA-6889 | 7/31/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000422AA-6890 | 7/31/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000480AA | 7/31/2018 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000481AA | 7/31/2018 | $113.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000649AA-6891 | 7/31/2018 | $60.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000665AA-6892 | 7/31/2018 | $68.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000669AA | 7/31/2018 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000683AA | 7/31/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000688AA-6893 | 7/31/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000867AA-6894 | 7/31/2018 | $108.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 00000883AA-6895 | 7/31/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 00000154AA-6915 | 7/31/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05720 | $8,164.04 | 8/14/2018 | 0000026456 | 7/30/2018 | $3,742.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30397 | $39.97 | 10/1/2018 | 0000115391 | 9/12/2018 | $39.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22096 | $13,561.84 | 9/13/2018 | 0000967653-11438 | 9/7/2017 | $137.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22776 | $2,023.24 | 9/14/2018 | 0000090052 | 8/31/2018 | $2,337.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24324 | $29,340.01 | 9/18/2018 | 0000083118 | 8/28/2018 | $2,945.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24324 | $29,340.01 | 9/18/2018 | 0000089479 | 8/30/2018 | $39.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24324 | $29,340.01 | 9/18/2018 | 0000092465-11439 | 9/4/2018 | $4,821.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24324 | $29,340.01 | 9/18/2018 | 0000094920 | 9/4/2018 | $10,054.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E24324 | $29,340.01 | 9/18/2018 | 0000094921 | 9/4/2018 | $12,065.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E25763 | $2,947.07 | 9/20/2018 | 0000083117 | 8/28/2018 | $2,992.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27920 | $7,471.78 | 9/25/2018 | 0000097392 | 9/4/2018 | $7,990.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28586 | $11,135.05 | 9/26/2018 | 0000115387 | 9/12/2018 | $11,135.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29286 | $16,089.59 | 9/27/2018 | 0000098213 | 9/7/2018 | $7,578.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29286 | $16,089.59 | 9/27/2018 | 0000098214 | 9/7/2018 | $8,510.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07960 | $11,119.31 | 8/17/2018 | 00004504AA-6914 | 7/30/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29879 | $31,509.93 | 9/28/2018 | 0000119597 | 9/14/2018 | $26,010.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20672 | $1,231.30 | 9/11/2018 | 0000083116 | 8/28/2018 | $2,486.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00001031AA-590 | 6/28/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007273AA-591 | 7/3/2018 | $131.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007471AA-592 | 7/3/2018 | $59.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007472AA-593 | 7/3/2018 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007477AA-594 | 7/3/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007478AA | 7/3/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007483AA | 7/3/2018 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007484AA | 7/3/2018 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007489AA-595 | 7/3/2018 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007520AA-596 | 7/3/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007532AA | 7/3/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 0000010129 | 7/20/2018 | $32,630.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29879 | $31,509.93 | 9/28/2018 | 0000104408 | 9/6/2018 | $5,556.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046844 | 8/13/2018 | $1,173.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 00000155AA | 7/31/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 0000040384 | 8/6/2018 | $20,482.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 0000040471 | 8/6/2018 | $14,180.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 00009671AA-6916 | 7/31/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08627 | $61,001.17 | 8/20/2018 | 00009741AA | 7/31/2018 | $35.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09730 | $38,611.52 | 8/21/2018 | 0000033699 | 8/2/2018 | $4,396.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09730 | $38,611.52 | 8/21/2018 | 0000033700 | 8/2/2018 | $3,630.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09730 | $38,611.52 | 8/21/2018 | 0000033703 | 8/2/2018 | $3,138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09730 | $38,611.52 | 8/21/2018 | 0000034433 | 8/2/2018 | $24,027.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09730 | $38,611.52 | 8/21/2018 | 0000041165 | 8/7/2018 | $3,704.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10439 | $5,422.29 | 8/22/2018 | 0000044700 | 8/8/2018 | $2,673.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10439 | $5,422.29 | 8/22/2018 | 0000044701 | 8/8/2018 | $864.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22096 | $13,561.84 | 9/13/2018 | 0000089482 | 8/30/2018 | $11,359.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11246 | $4,004.66 | 8/23/2018 | 0000026454 | 7/30/2018 | $4,004.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E22096 | $13,561.84 | 9/13/2018 | 0000088255 | 8/30/2018 | $2,444.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046845 | 8/13/2018 | $605.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046848 | 8/13/2018 | $1,692.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046849 | 8/13/2018 | $864.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046852 | 8/13/2018 | $1,737.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12655 | $7,941.41 | 8/27/2018 | 0000046854 | 8/13/2018 | $1,907.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13776 | $27,573.09 | 8/28/2018 | 0000026455 | 7/30/2018 | $5,514.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13776 | $27,573.09 | 8/28/2018 | 0000030563 | 7/31/2018 | $22,058.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15296 | $27,993.10 | 8/30/2018 | 0000009476 | 7/19/2018 | $20,280.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15296 | $27,993.10 | 8/30/2018 | 0000046846 | 8/13/2018 | $2,055.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15296 | $27,993.10 | 8/30/2018 | 0000046847 | 8/13/2018 | $1,123.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15296 | $27,993.10 | 8/30/2018 | 0000046853 | 8/13/2018 | $4,902.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16616 | $545.64 | 9/4/2018 | 0000009481 | 7/19/2018 | $777.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002708AA | 7/27/2018 | $92.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10439 | $5,422.29 | 8/22/2018 | 0000044702 | 8/8/2018 | $2,390.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005635AA | 7/24/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001707AA | 7/21/2018 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001708AA | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001710AA-6837 | 7/21/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002488AA | 7/23/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002489AA | 7/23/2018 | $60.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002491AA | 7/23/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002493AA-6838 | 7/23/2018 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002519AA-6839 | 7/23/2018 | $114.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00002527AA-6840 | 7/23/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005095AA-6841 | 7/24/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005380AA-6842 | 7/24/2018 | $49.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005388AA | 7/24/2018 | $90.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006793AA-6851 | 7/24/2018 | $92.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005609AA | 7/24/2018 | $49.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001680AA-6835 | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005775AA-6844 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005791AA-6845 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005829AA | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005830AA | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006212AA-6846 | 7/24/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006225AA | 7/24/2018 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006268AA-6847 | 7/24/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006314AA | 7/24/2018 | $117.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006321AA-6848 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006365AA | 7/24/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006739AA-6849 | 7/24/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04622 | $80,119.10 | 8/13/2018 | 0000025820 | 7/30/2018 | $14,652.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00005450AA-6843 | 7/24/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001653AA | 7/21/2018 | $74.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 0000011348 | 7/20/2018 | $32,238.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 0000011367 | 7/20/2018 | $32,924.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 0000011368 | 7/20/2018 | $31,748.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 00000404AA-6818 | 7/20/2018 | $52.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 00000468AA-6819 | 7/20/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 00000610AA-6820 | 7/20/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 00000778AA-6821 | 7/20/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00126 | $129,966.53 | 8/3/2018 | 00000780AA-6822 | 7/20/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 0000011056 | 7/23/2018 | $399.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 0000011057 | 7/23/2018 | $1,271.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 0000011058 | 7/23/2018 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 0000011059 | 7/23/2018 | $2,272.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001692AA | 7/21/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001652AA-6823 | 7/21/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001691AA-6836 | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001654AA-6824 | 7/21/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001655AA-6825 | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001656AA-6826 | 7/21/2018 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001657AA | 7/21/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001658AA-6827 | 7/21/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001661AA-6828 | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001662AA-6829 | 7/21/2018 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001663AA-6830 | 7/21/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001664AA-6831 | 7/21/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001665AA-6832 | 7/21/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001666AA-6833 | 7/21/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 00001674AA-6834 | 7/21/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006819AA-6852 | 7/24/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00772 | $6,551.97 | 8/6/2018 | 0000011060 | 7/23/2018 | $1,210.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023015 | 7/27/2018 | $13,829.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000357AA-6875 | 7/26/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000695AA | 7/26/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000700AA | 7/26/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000989AA | 7/26/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000991AA | 7/26/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00001034AA | 7/26/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00001223AA-6876 | 7/26/2018 | $58.37 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00001224AA-6877 | 7/26/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00001330AA | 7/26/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00001343AA | 7/26/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000022664 | 7/27/2018 | $4,033.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000022685 | 7/27/2018 | $1,049.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006792AA-6850 | 7/24/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023014 | 7/27/2018 | $13,829.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008521AA-6873 | 7/25/2018 | $141.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023074 | 7/27/2018 | $13,829.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023331 | 7/27/2018 | $7,161.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023332 | 7/27/2018 | $13,706.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023351 | 7/27/2018 | $13,829.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00001976AA | 7/27/2018 | $65.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002086AA-6878 | 7/27/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002160AA-6879 | 7/27/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002166AA-6880 | 7/27/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002200AA-6881 | 7/27/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002201AA-6882 | 7/27/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002248AA-6883 | 7/27/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 00002249AA-6884 | 7/27/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03969 | $87,279.45 | 8/10/2018 | 0000023011 | 7/27/2018 | $5,391.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007537AA-6864 | 7/24/2018 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006972AA-6853 | 7/24/2018 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00006983AA-6854 | 7/24/2018 | $177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007200AA-6855 | 7/24/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007201AA-6856 | 7/24/2018 | $83.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007202AA-6857 | 7/24/2018 | $43.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007225AA-6858 | 7/24/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007226AA | 7/24/2018 | $60.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007282AA-6859 | 7/24/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007383AA | 7/24/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007385AA-6860 | 7/24/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007386AA-6861 | 7/24/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007388AA | 7/24/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03265 | $646.90 | 8/9/2018 | 00000280AA | 7/26/2018 | $83.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007536AA-6863 | 7/24/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00009290AA-6874 | 7/25/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007614AA-6865 | 7/24/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007683AA-6866 | 7/19/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007727AA-6867 | 7/24/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00008712AA | 7/19/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 0000987701 | 7/9/2018 | $1,482.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00007798AA-6868 | 7/25/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00007896AA | 7/25/2018 | $69.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008135AA-6869 | 7/25/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008140AA-6870 | 7/25/2018 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008237AA-6871 | 7/25/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008238AA-6872 | 7/25/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02506 | $518.10 | 8/8/2018 | 00008506AA | 7/25/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008026AA-598 | 7/3/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01851 | $3,625.44 | 8/7/2018 | 00007389AA-6862 | 7/24/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001548AA-688 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00008632AA | 7/10/2018 | $69.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00008704AA | 7/16/2018 | $112.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00008739AA | 7/16/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00009014AA-681 | 7/16/2018 | $153.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001422AA | 7/17/2018 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001446AA | 7/17/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001459AA-682 | 7/17/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001478AA | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001479AA | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001480AA-683 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001486AA-684 | 7/17/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001489AA-685 | 7/17/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00003599AA-698 | 7/17/2018 | $138.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001547AA-687 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007154AA-678 | 7/14/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002002AA-689 | 7/17/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002027AA-690 | 7/17/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002049AA-691 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002069AA-692 | 7/17/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002092AA-693 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002100AA-694 | 7/17/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002127AA | 7/17/2018 | $58.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002256AA-695 | 7/11/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002433AA-696 | 7/17/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00002977AA-697 | 7/12/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00003012AA | 7/17/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00001212AA-663 | 7/11/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00001546AA-686 | 7/17/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003524AA-671 | 7/12/2018 | $131.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00007781AA-597 | 7/3/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00001226AA | 7/11/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00001974AA-665 | 7/11/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00001985AA | 7/11/2018 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00004901AA | 7/7/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00004958AA-666 | 7/7/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00005024AA | 7/7/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00002998AA-667 | 7/12/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003434AA | 7/12/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003448AA-668 | 7/12/2018 | $141.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003458AA-669 | 7/12/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003521AA | 7/12/2018 | $114.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00008493AA-680 | 7/16/2018 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003523AA-670 | 7/12/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007186AA-679 | 7/14/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003525AA-672 | 7/12/2018 | $60.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00004364AA | 7/12/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00004729AA-673 | 7/12/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96180 | $101.96 | 7/27/2018 | 00005981AA | 7/13/2018 | $76.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96180 | $101.96 | 7/27/2018 | 00006002AA | 7/13/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00000396AA-674 | 7/16/2018 | $50.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00000401AA-675 | 7/10/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007107AA | 7/14/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007109AA-676 | 7/14/2018 | $63.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007111AA | 7/14/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007114AA-677 | 7/14/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96851 | $955.47 | 7/30/2018 | 00007118AA | 7/14/2018 | $31.49 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004617AA | 7/18/2018 | $87.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95457 | $945.93 | 7/26/2018 | 00003522AA | 7/12/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $243,425.00 | 10/2/2018 | 201820931725-1 | 8/13/2018 | $73,027.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008162AA-6920 | 7/19/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008208AA-6921 | 7/19/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008209AA | 7/19/2018 | $52.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008407AA-6922 | 7/19/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008408AA-6923 | 7/19/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008409AA-6924 | 7/19/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008410AA-6925 | 7/19/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008727AA-6926 | 7/19/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008789AA-6927 | 7/19/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00008790AA-6928 | 7/19/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00009126AA-6929 | 7/19/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00009165AA-6930 | 7/19/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97967 | $1,351.19 | 7/31/2018 | 00003526AA | 7/12/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00009684AA-6931 | 7/19/2018 | $108.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009681 | 7/19/2018 | $2,011.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $243,425.00 | 10/2/2018 | 201820931725-2 | 8/13/2018 | $24,342.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $243,425.00 | 10/2/2018 | 201820931725-3 | 8/13/2018 | $111,451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $243,425.00 | 10/2/2018 | 201820931725-4 | 8/13/2018 | $24,342.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $243,425.00 | 10/2/2018 | 201820931725-5 | 8/13/2018 | $10,261.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/20/2018 | $33,736.50 | 7/20/2018 | 201820218527 | 7/10/2018 | $33,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $51,399.28 | 7/23/2018 | 201820187357-1 | 7/11/2018 | $25,175.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $51,399.28 | 7/23/2018 | 201820187357-2 | 7/11/2018 | $26,224.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/24/2018 | $42,425.10 | 7/24/2018 | 5015370 | 6/18/2018 | $21,212.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/24/2018 | $42,425.10 | 7/24/2018 | 5015371 | 6/18/2018 | $21,212.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/13/2018 | $92,126.58 | 8/13/2018 | 201820113410 | 7/12/2018 | $92,126.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $33,088.92 | 8/16/2018 | 201820618212 | 8/6/2018 | $33,088.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/28/2018 | $58,055.20 | 9/28/2018 | 201820873834 | 8/27/2018 | $29,027.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 00009488AA | 7/19/2018 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008709 | 7/19/2018 | $2,103.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004652AA | 7/18/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004653AA | 7/18/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004659AA | 7/18/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004660AA-6917 | 7/18/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004661AA | 7/18/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004711AA | 7/18/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004712AA-6918 | 7/18/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004713AA | 7/18/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004714AA-6919 | 7/18/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98675 | $47.49 | 8/1/2018 | 00004715AA | 7/18/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008598 | 7/19/2018 | $20,256.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008706 | 7/19/2018 | $13,133.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009683 | 7/19/2018 | $2,506.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008708 | 7/19/2018 | $345.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009682 | 7/19/2018 | $4,249.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008710 | 7/19/2018 | $2,593.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009477 | 7/19/2018 | $1,970.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009478 | 7/19/2018 | $345.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009479 | 7/19/2018 | $1,411.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009480 | 7/19/2018 | $5,387.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009656 | 7/19/2018 | $2,049.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009657 | 7/19/2018 | $1,815.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009676 | 7/19/2018 | $26,457.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009677 | 7/19/2018 | $226.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009678 | 7/19/2018 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009679 | 7/19/2018 | $508.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000009680 | 7/19/2018 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 0000987604 | 7/9/2018 | $2,074.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99415 | $89,790.11 | 8/2/2018 | 0000008707 | 7/19/2018 | $1,756.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003140AA-623 | 7/6/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00000765AA-613 | 7/5/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00000793AA-614 | 7/5/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00000823AA | 7/5/2018 | $40.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001106AA | 7/5/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001225AA-615 | 7/5/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001272AA-616 | 7/5/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001298AA-617 | 7/5/2018 | $90.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001329AA-618 | 7/5/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00001872AA-619 | 7/5/2018 | $88.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 0000979125 | 7/5/2018 | $86.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 0000979126 | 7/5/2018 | $539.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00002617AA-620 | 7/6/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 0000983481 | 7/6/2018 | $864.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003139AA-622 | 7/6/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973727 | 7/3/2018 | $767.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003504AA-624 | 7/6/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003538AA | 7/6/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003590AA | 7/6/2018 | $50.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003736AA-625 | 7/6/2018 | $112.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003737AA-626 | 7/6/2018 | $141.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004082AA | 7/6/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004133AA-627 | 7/6/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004152AA | 7/6/2018 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004153AA | 7/6/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004219AA-628 | 7/6/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00004450AA | 7/6/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94628 | $291.36 | 7/25/2018 | 00001217AA-664 | 7/11/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 00003035AA-621 | 7/6/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009296AA-608 | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008136AA-599 | 7/3/2018 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008137AA | 7/3/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008139AA-600 | 7/3/2018 | $224.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008140AA-601 | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008151AA | 7/3/2018 | $114.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008153AA-602 | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008161AA-603 | 7/3/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008165AA-604 | 7/3/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008179AA-605 | 7/3/2018 | $50.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008358AA | 7/3/2018 | $35.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008469AA-606 | 7/3/2018 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008925AA | 7/3/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91340 | $11.35 | 7/19/2018 | 00000755AA-612 | 7/5/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009293AA-607 | 7/3/2018 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009829AA | 7/3/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009300AA-609 | 7/3/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009301AA | 7/3/2018 | $19.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009316AA | 7/3/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009318AA | 7/3/2018 | $66.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009407AA | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009445AA-610 | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00009482AA-611 | 7/3/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973721 | 7/3/2018 | $777.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973722 | 7/3/2018 | $172.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973723 | 7/3/2018 | $259.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973725 | 7/3/2018 | $1,075.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 0000973726 | 7/3/2018 | $46.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00004846AA-629 | 7/7/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89931 | $5,000.27 | 7/17/2018 | 00008968AA | 7/3/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009149AA-654 | 7/10/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000613AA | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00003087AA-648 | 7/6/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00003184AA | 7/6/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00003786AA-649 | 7/6/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008726AA-650 | 7/10/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008727AA-651 | 7/10/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008762AA | 7/10/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008879AA-652 | 7/10/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008899AA | 7/10/2018 | $65.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00008903AA | 7/10/2018 | $129.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009021AA | 7/10/2018 | $60.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009022AA | 7/10/2018 | $29.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92083 | $3,212.41 | 7/20/2018 | 0000983480 | 7/6/2018 | $1,457.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009068AA | 7/10/2018 | $83.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000596AA-645 | 7/10/2018 | $92.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009193AA-655 | 7/10/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009223AA-656 | 7/10/2018 | $52.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009261AA-657 | 7/10/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009508AA-658 | 7/10/2018 | $113.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009592AA-659 | 7/10/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009679AA-660 | 7/10/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009685AA-661 | 7/10/2018 | $37.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009696AA-662 | 7/10/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 0000973724 | 7/3/2018 | $2,160.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 0000973729 | 7/3/2018 | $104.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009744AA | 7/10/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 0000987603 | 7/9/2018 | $4,778.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00009061AA-653 | 7/10/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00009315AA-637 | 7/3/2018 | $43.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00004882AA | 7/7/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00004957AA | 7/7/2018 | $39.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005025AA-630 | 7/7/2018 | $61.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005456AA-631 | 7/9/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005459AA-632 | 7/9/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005462AA | 7/9/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005467AA | 7/9/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005480AA-633 | 7/9/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00005481AA-634 | 7/9/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00007475AA | 7/3/2018 | $83.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00008152AA-635 | 7/3/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00008176AA | 7/3/2018 | $58.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000599AA-647 | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00009294AA | 7/3/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000597AA-646 | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00009410AA-638 | 7/3/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 0000987599 | 7/9/2018 | $2,220.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 0000987600 | 7/9/2018 | $864.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 0000987601 | 7/9/2018 | $325.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 0000987602 | 7/9/2018 | $605.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000025AA-639 | 7/10/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000054AA-640 | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000055AA-641 | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000073AA | 7/10/2018 | $31.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000107AA-642 | 7/10/2018 | $44.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000256AA-643 | 7/5/2018 | $131.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93915 | $11,318.17 | 7/24/2018 | 00000579AA-644 | 7/10/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/28/2018 | $58,055.20 | 9/28/2018 | 201821369778 | 9/11/2018 | $29,027.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92758 | $4,987.93 | 7/23/2018 | 00008357AA-636 | 7/3/2018 | $114.71 |

Totals:    47 transfer(s),    $1,288,716.49