# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Dorel Juvenile Group, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 7223955000-1 | 8/14/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93120778531 | 8/7/2018 | $141.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93120778607 | 8/8/2018 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93120778713 | 8/8/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 5046661 | 8/9/2018 | $3,271.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 5063388 | 8/17/2018 | $233.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 7162265000-1 | 8/9/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 7166515000-1 | 8/9/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004556 | $4,529.79 | 8/27/2018 | 5039943 | 8/6/2018 | $4,661.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 7219765000-1 | 8/14/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000531533 | 8/8/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003228 | $14,931.63 | 8/23/2018 | 5046662 | 8/9/2018 | $10,820.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003228 | $14,931.63 | 8/23/2018 | 5046850 | 8/13/2018 | $1,246.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003228 | $14,931.63 | 8/23/2018 | 5046851 | 8/13/2018 | $2,834.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003228 | $14,931.63 | 8/23/2018 | 7216635000-1 | 8/11/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003813 | $1,137.31 | 8/24/2018 | 5051813 | 8/13/2018 | $987.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003813 | $1,137.31 | 8/24/2018 | 7251015000-1 | 8/15/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7196355000-1 | 8/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002773 | $3,319.49 | 8/22/2018 | 7215865000-1 | 8/11/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000449030 | 8/8/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4966738 | 6/26/2018 | $962.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000414624 | 8/7/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000422469 | 8/7/2018 | $37.23 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000429585 | 8/7/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000440056-14094 | 8/7/2018 | $270.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000440339 | 8/7/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000442506 | 8/7/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93120778485 | 8/7/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000447010 | 8/8/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000533569 | 8/9/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000453473 | 8/8/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000458264 | 8/8/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000460208 | 8/8/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000463521 | 8/8/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000464252-14095 | 8/8/2018 | $66.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000490503 | 8/8/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000493348 | 8/8/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004556 | $4,529.79 | 8/27/2018 | 7218165000-1 | 8/13/2018 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 93000446263 | 8/8/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000400349 | 8/6/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000226012 | 8/3/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000234708 | 8/3/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000237287 | 8/3/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000307314 | 8/5/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000313634 | 8/5/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000356767 | 8/5/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000360903 | 8/6/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003813 | $1,137.31 | 8/24/2018 | 7252015000-1 | 8/15/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000378919 | 8/6/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000179609 | 8/2/2018 | $39.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000406730 | 8/6/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000408335 | 8/7/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000408430 | 8/7/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000432877 | 8/7/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001021658 | 8/10/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001024600 | 8/10/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001026604 | 8/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000377405 | 8/6/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7261285000-1 | 8/16/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004556 | $4,529.79 | 8/27/2018 | 7225335000-1 | 8/14/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004556 | $4,529.79 | 8/27/2018 | 7274865000-1 | 8/17/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7212065000-1 | 8/14/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7220515000-1 | 8/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7228975000-1 | 8/14/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7246875000-1 | 8/16/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7248285000-1 | 8/15/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000207517 | 8/3/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7258525000-1 | 8/16/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000202185 | 8/3/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000144015 | 8/1/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000146047 | 8/1/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000147431 | 8/1/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000164685 | 8/2/2018 | $176.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000168770 | 8/2/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000168879 | 8/2/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93000174180 | 8/2/2018 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7196285000-1 | 8/9/2018 | $90.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 7253075000-1 | 8/15/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 93000317826 | 8/5/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5028189 | 7/31/2018 | $247.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5028192 | 7/31/2018 | $241.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5042736 | 8/8/2018 | $5,602.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5045005 | 8/8/2018 | $10,248.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5048259 | 8/9/2018 | $10,241.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 7175595000-1 | 8/9/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 7185665000-1 | 8/9/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026325 | 7/30/2018 | $278.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 93000314482 | 8/5/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026476 | 7/30/2018 | $917.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 93000350330 | 8/5/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 93000356630 | 8/5/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026299 | 7/30/2018 | $1,509.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026301 | 7/30/2018 | $2,458.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026304 | 7/30/2018 | $4,398.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026320 | 7/30/2018 | $3,311.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7198365000-1 | 8/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 93000292730 | 8/5/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 93000287115 | 8/4/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 93000225981 | 8/3/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 93000236460 | 8/3/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 93120778032 | 8/3/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 5031621 | 8/1/2018 | $8,684.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 5033860 | 8/2/2018 | $20,609.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 5033862 | 8/2/2018 | $9,590.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 93000260953 | 8/4/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5028169 | 7/31/2018 | $393.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 93000281203 | 8/4/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5028160 | 7/31/2018 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 93000291621 | 8/4/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026303-14089 | 7/30/2018 | $135.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026303-14091 | 7/30/2018 | $1,332.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026324 | 7/30/2018 | $882.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026453 | 7/30/2018 | $656.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026458 | 7/30/2018 | $621.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000320 | $35,693.50 | 8/17/2018 | 5026459 | 7/30/2018 | $3,939.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026326 | 7/30/2018 | $1,055.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999727 | $39,024.51 | 8/16/2018 | 93000263072 | 8/4/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7183225000-1 | 8/9/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 5045488 | 8/8/2018 | $9,607.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7153345000-1 | 8/9/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7160965000-1 | 8/9/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7163855000-1 | 8/9/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7172165000-1 | 8/9/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7174105000-1 | 8/9/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7178025000-1 | 8/9/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5026321 | 7/30/2018 | $871.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7180675000-1 | 8/9/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 5042737 | 8/8/2018 | $4,733.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7184805000-1 | 8/9/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7185845000-1 | 8/9/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7186595000-1 | 8/9/2018 | $39.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7188145000-1 | 8/9/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7190295000-1 | 8/9/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7190665000-1 | 8/9/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7193085000-1 | 8/9/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 7180225000-1 | 8/9/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028191 | 7/31/2018 | $110.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028159 | 7/31/2018 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028161 | 7/31/2018 | $1,641.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028165 | 7/31/2018 | $1,199.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028166 | 7/31/2018 | $1,791.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028168 | 7/31/2018 | $393.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028170 | 7/31/2018 | $9,847.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028187 | 7/31/2018 | $189.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 5045004 | 8/8/2018 | $2,203.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028190 | 7/31/2018 | $552.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001824 | $22,853.46 | 8/21/2018 | 5044417 | 8/8/2018 | $3,802.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028193 | 7/31/2018 | $770.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 7164345000-1 | 8/9/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 93000367739 | 8/6/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 93000375928-14092 | 8/6/2018 | $387.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 93000384518 | 8/6/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 93000387565 | 8/6/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 93000403469-14093 | 8/6/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001071989 | 8/11/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001114 | $31,241.86 | 8/20/2018 | 5028188 | 7/31/2018 | $111.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002166630 | 8/22/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002088961 | 8/21/2018 | $76.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002092176 | 8/21/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002104423 | 8/21/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002105447 | 8/21/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002106971 | 8/21/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002108495 | 8/21/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002146300 | 8/21/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002230494 | 8/23/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002152566 | 8/22/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93000595515 | 8/10/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002167246 | 8/22/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002175711 | 8/22/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002181827 | 8/22/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002183481 | 8/22/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002204580 | 8/23/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002222982 | 8/23/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001033458 | 8/11/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002151505 | 8/22/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7273585000-1 | 8/21/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002048686 | 8/20/2018 | $62.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002049236 | 8/20/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002062218 | 8/20/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002064651 | 8/20/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002068239 | 8/20/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002069406 | 8/20/2018 | $169.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 5082660 | 8/27/2018 | $23,342.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002082559 | 8/21/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 5082669 | 8/27/2018 | $965.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93000597619 | 8/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7283805000-1 | 8/21/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7289905000-1 | 8/21/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7311555000-1 | 8/22/2018 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7318415000-1 | 8/23/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 7324125000-1 | 8/23/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93000573324 | 8/9/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93000576409 | 8/9/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002236519 | 8/23/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 5082664 | 8/27/2018 | $1,670.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002377001 | 8/25/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002283858 | 8/24/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002287012 | 8/24/2018 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002293778 | 8/24/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002351208 | 8/25/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002352009 | 8/25/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002363790 | 8/25/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002368969 | 8/25/2018 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002226940 | 8/23/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002374173 | 8/25/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002269809 | 8/24/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002379701 | 8/25/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002383102 | 8/26/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002383922 | 8/26/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002409473 | 8/26/2018 | $110.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002409843 | 8/26/2018 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002413464 | 8/26/2018 | $90.08 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit B

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002414887 | 8/26/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002373208 | 8/25/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7338655000-1 | 8/24/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002242257 | 8/23/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002245580 | 8/23/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93002255129 | 8/23/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008850 | $27,867.65 | 9/4/2018 | 93120791117 | 8/23/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 4926255-14102 | 6/4/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 5084085 | 8/28/2018 | $10,664.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7164355000-1 | 8/9/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002283076 | 8/24/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7336825000-1 | 8/25/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002281468 | 8/24/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7340505000-1 | 8/24/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7380425000-1 | 8/29/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002262082 | 8/24/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002262716 | 8/24/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002263914 | 8/24/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002267359 | 8/24/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002269513 | 8/24/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 7295935000-1 | 8/21/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 7330045000-1 | 8/24/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001247037 | 8/13/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001207065 | 8/13/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001221402 | 8/13/2018 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001231897 | 8/13/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001232522 | 8/13/2018 | $138.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001234124 | 8/13/2018 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001240332 | 8/13/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001242377 | 8/13/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002042309 | 8/20/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001245836 | 8/13/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001187239 | 8/13/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001264117 | 8/14/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001269881 | 8/14/2018 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001283966 | 8/14/2018 | $157.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001292676 | 8/14/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001292975 | 8/14/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001297530 | 8/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001297706 | 8/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001242802 | 8/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001143447 | 8/12/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5031807 | 8/1/2018 | $17,966.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001073604 | 8/11/2018 | $70.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001075385 | 8/11/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001086917 | 8/11/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001091182 | 8/11/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001097460 | 8/12/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001103717 | 8/12/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001205200 | 8/13/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001143046 | 8/12/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001188127 | 8/13/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001146405 | 8/12/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001148852 | 8/12/2018 | $31.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001153716 | 8/12/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001160188 | 8/12/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001171440 | 8/12/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001173435 | 8/12/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001174148 | 8/12/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001306688 | 8/14/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001141373 | 8/12/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7275745000-1 | 8/18/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001299203 | 8/14/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 5054085 | 8/14/2018 | $8,282.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7254075000-1 | 8/17/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7262355000-1 | 8/17/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7267455000-1 | 8/17/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7270715000-1 | 8/17/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7270975000-1 | 8/18/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001413688 | 8/16/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7274515000-1 | 8/18/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001413149 | 8/16/2018 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7276315000-1 | 8/18/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7303615000-1 | 8/20/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 93001435362 | 8/17/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 93001439881 | 8/17/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 93001446625 | 8/17/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007261 | $49.28 | 8/31/2018 | 4920677-14100 | 5/30/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007261 | $49.28 | 8/31/2018 | 7331335000-1 | 8/23/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001048993 | 8/11/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006645 | $5,878.37 | 8/30/2018 | 7272555000-1 | 8/17/2018 | $117.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001369380 | 8/15/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008052 | $751.84 | 9/3/2018 | 93002039311 | 8/20/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001308646 | 8/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001309229 | 8/14/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001309411 | 8/14/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001318603 | 8/15/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001319279 | 8/15/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001364755 | 8/15/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001425624 | 8/16/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001368132 | 8/15/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001303661 | 8/14/2018 | $74.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001377674 | 8/15/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001379104 | 8/15/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001380174 | 8/15/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001380191 | 8/15/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001402109 | 8/16/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001402129 | 8/16/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001409614 | 8/16/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001409938 | 8/16/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005254 | $5,010.35 | 8/28/2018 | 93001364884 | 8/15/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009090-2 | 7/19/2018 | $3,740.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987732-14084-2 | 7/9/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987732-14085-2 | 7/9/2018 | $1,525.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987733-2 | 7/9/2018 | $241.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987734-2 | 7/9/2018 | $1,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987735-2 | 7/9/2018 | $548.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5007590-2 | 7/19/2018 | $21,022.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5007633-2 | 7/19/2018 | $7,041.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5010015-2 | 7/20/2018 | $20,705.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5007634-14088-2 | 7/19/2018 | $8,772.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987729-2 | 7/9/2018 | $2,311.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009091-2 | 7/19/2018 | $7,041.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009092-2 | 7/19/2018 | $4,290.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009093-2 | 7/19/2018 | $6,207.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009094-2 | 7/19/2018 | $1,905.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009095-2 | 7/19/2018 | $3,501.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009101-2 | 7/19/2018 | $1,556.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5025244-2 | 7/30/2018 | $13,088.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5007634-14086-2 | 7/19/2018 | $527.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987722-2 | 7/9/2018 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976939-2 | 7/2/2018 | $817.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976942-2 | 7/2/2018 | $296.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976967-2 | 7/2/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976968-2 | 7/2/2018 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4984065-2 | 7/16/2018 | $7,634.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987596-2 | 7/9/2018 | $1,137.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987702-2 | 7/9/2018 | $291.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987731-2 | 7/9/2018 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987721-2 | 7/9/2018 | $1,027.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987730-2 | 7/9/2018 | $378.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987723-14080-2 | 7/9/2018 | $1,981.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987723-14082-2 | 7/9/2018 | $2,798.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987724-2 | 7/9/2018 | $1,219.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987725-2 | 7/9/2018 | $2,023.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987726-2 | 7/9/2018 | $268.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987727-2 | 7/9/2018 | $3,168.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987728-2 | 7/9/2018 | $414.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5011328-2 | 7/20/2018 | $13,242.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4987703-2 | 7/9/2018 | $417.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5020253-2 | 7/26/2018 | $11,423.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014835-2 | 7/23/2018 | $2,109.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014836-2 | 7/23/2018 | $640.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014837-2 | 7/23/2018 | $1,095.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014838-2 | 7/23/2018 | $380.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014843-2 | 7/23/2018 | $75.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014844-2 | 7/23/2018 | $2,879.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014845-2 | 7/23/2018 | $1,543.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5009102-2 | 7/19/2018 | $2,240.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5017795-2 | 7/25/2018 | $1,841.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014832-2 | 7/23/2018 | $350.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5020269-2 | 7/26/2018 | $16,116.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5021210-2 | 7/26/2018 | $12,126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5023714-2 | 7/30/2018 | $15,570.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5024377-2 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5024485-2 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5024487-2 | 7/30/2018 | $11,977.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 93000224947 | 8/3/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014846-2 | 7/23/2018 | $407.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014801-2 | 7/23/2018 | $3,718.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5011353-2 | 7/20/2018 | $8,691.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5011356-2 | 7/20/2018 | $7,842.81 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5013609-2 | 7/23/2018 | $5,501.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5013612-2 | 7/23/2018 | $3,650.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5013616-2 | 7/23/2018 | $2,683.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014797-2 | 7/23/2018 | $772.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014798-2 | 7/23/2018 | $110.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014834-2 | 7/23/2018 | $1,687.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014800-2 | 7/23/2018 | $1,779.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014833-2 | 7/23/2018 | $5,269.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014802-2 | 7/23/2018 | $1,086.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014803-2 | 7/23/2018 | $721.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014804-2 | 7/23/2018 | $469.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014805-2 | 7/23/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014808-2 | 7/23/2018 | $2,765.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014811-2 | 7/23/2018 | $941.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014831-2 | 7/23/2018 | $871.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976936-2 | 7/2/2018 | $463.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5014799-2 | 7/23/2018 | $5,494.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6764175000-1 | 7/3/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6737015000-1 | 7/3/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6741425000-1 | 7/3/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6742205000-1 | 7/3/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6744525000-1 | 7/3/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6748045000-1 | 7/3/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6749575000-1 | 7/3/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6752305000-1 | 7/3/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976938-2 | 7/2/2018 | $278.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6758895000-1 | 7/3/2018 | $39.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6724955000-1 | 7/3/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6768555000-1 | 7/5/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6770465000-1 | 7/5/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6773855000-1 | 7/5/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 4973692 | 7/3/2018 | $3,692.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 4973699 | 7/3/2018 | $1,152.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6782475000-1 | 7/6/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6783925000-1 | 7/6/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6757315000-1 | 7/3/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4987661 | 7/9/2018 | $487.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4966745 | 6/26/2018 | $2,240.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4966746 | 6/26/2018 | $661.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4966751 | 6/26/2018 | $610.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4966752 | 6/26/2018 | $211.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4967574 | 6/26/2018 | $2,564.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4968470 | 6/27/2018 | $30,572.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4972673 | 6/29/2018 | $24,475.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6735975000-1 | 7/3/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4987660 | 7/9/2018 | $5,127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6734665000-1 | 7/3/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4987662 | 7/9/2018 | $1,369.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6710815000-1 | 7/3/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6711605000-1 | 7/3/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6711645000-1 | 7/3/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6716795000-1 | 7/3/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6720775000-1 | 7/3/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 6724065000-1 | 7/3/2018 | $31.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6800025000-1 | 7/6/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983777 | $84,895.82 | 7/17/2018 | 4976554 | 7/2/2018 | $15,100.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 6883765000-1 | 7/12/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6797765000-1 | 7/6/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4976934 | 7/2/2018 | $3,509.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4976935 | 7/2/2018 | $503.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4976941 | 7/2/2018 | $1,106.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4976966 | 7/2/2018 | $339.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4979115 | 7/5/2018 | $7,937.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4987597 | 7/9/2018 | $1,633.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 6870145000-1 | 7/11/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 6840425000-1 | 7/10/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 6837215000-1 | 7/10/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4866832-14078-2 | 4/30/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4966739-2 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4966747-2 | 6/26/2018 | $380.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4966748-2 | 6/26/2018 | $331.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4966754-2 | 6/26/2018 | $649.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976836-2 | 7/2/2018 | $1,633.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976837-2 | 7/2/2018 | $855.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5025641-2 | 7/30/2018 | $9,590.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 6819855000-1 | 7/10/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4966753 | 6/26/2018 | $326.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 4976937-2 | 7/2/2018 | $238.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6800105000-1 | 7/6/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6801785000-1 | 7/6/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6802755000-1 | 7/6/2018 | $51.45 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020     Exhibit B     P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6805825000-1 | 7/6/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6806445000-1 | 7/6/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6825415000-1 | 7/10/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985789 | $19,231.92 | 7/20/2018 | 4976908 | 7/2/2018 | $4,109.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4966744 | 6/26/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984760 | $3,821.03 | 7/18/2018 | 6797905000-1 | 7/6/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4976932 | 7/2/2018 | $371.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4976933 | 7/2/2018 | $304.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4976940 | 7/2/2018 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4976965 | 7/2/2018 | $208.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4987598 | 7/9/2018 | $2,275.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 6811825000-1 | 7/7/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 6815095000-1 | 7/7/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 6815795000-1 | 7/7/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985225 | $4,180.73 | 7/19/2018 | 4966743 | 6/26/2018 | $456.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7058525000-1-2 | 7/26/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7027405000-1-2 | 7/24/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7028945000-1-2 | 7/24/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7043995000-1-2 | 7/26/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7046575000-1-2 | 7/26/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7053345000-1-2 | 7/30/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7055025000-1-2 | 7/26/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7055145000-1-2 | 7/26/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7102725000-1-2 | 7/31/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7055715000-1-2 | 7/26/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7005765000-1-2 | 7/24/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7060595000-1-2 | 7/27/2018 | $38.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7061185000-1-2 | 7/30/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7070755000-1-2 | 7/27/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7076255000-1-2 | 7/27/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7078105000-1-2 | 7/30/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7080395000-1-2 | 7/30/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5025243-2 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7055445000-1-2 | 7/26/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6989205000-1-2 | 7/21/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6950355000-1-2 | 7/18/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6951995000-1-2 | 7/19/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6954915000-1-2 | 7/19/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6956385000-1-2 | 7/19/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6975325000-1-2 | 7/21/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6981215000-1-2 | 7/23/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6983855000-1-2 | 7/21/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7017165000-1-2 | 7/24/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6984675000-1-2 | 7/23/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7006515000-1-2 | 7/24/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6990455000-1-2 | 7/21/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6992245000-1-2 | 7/20/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6996015000-1-2 | 7/20/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6999425000-1-2 | 7/24/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7001125000-1-2 | 7/24/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7001125000-2-2 | 7/24/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7002005000-1-2 | 7/24/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014809 | 7/23/2018 | $1,131.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6984385000-1-2 | 7/20/2018 | $51.45 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit B                                   P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014839 | 7/23/2018 | $3,801.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7108915000-1 | 7/31/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7114965000-1 | 7/31/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7120105000-1 | 7/31/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7124125000-1 | 7/31/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7124325000-1 | 8/1/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7128295000-1 | 7/31/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014806 | 7/23/2018 | $3,089.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 7093295000-1-2 | 7/31/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014812 | 7/23/2018 | $2,496.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7104825000-1 | 7/31/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014840 | 7/23/2018 | $857.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014847 | 7/23/2018 | $2,175.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5024493 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5026477 | 7/30/2018 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5026478 | 7/30/2018 | $352.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5031707 | 8/1/2018 | $9,590.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002435318 | 8/26/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 5014807 | 7/23/2018 | $597.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7082835000-1 | 7/31/2018 | $60.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014810 | 7/23/2018 | $654.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014813 | 7/23/2018 | $100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014841 | 7/23/2018 | $1,147.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014842 | 7/23/2018 | $352.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5014848 | 7/23/2018 | $392.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5024486 | 7/30/2018 | $12,636.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5030560 | 7/31/2018 | $13,829.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7106605000-1 | 7/31/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7063785000-1 | 7/31/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7105075000-1 | 7/31/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7086445000-1 | 7/31/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7091525000-1 | 7/31/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7092975000-1 | 7/31/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7095165000-1 | 7/31/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7099265000-1 | 7/31/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7099975000-1 | 7/31/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 7101185000-1 | 7/31/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6947535000-1-2 | 7/18/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998352 | $40,141.60 | 8/14/2018 | 5039909 | 8/6/2018 | $9,453.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6857165000-1-2 | 7/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6841225000-1-2 | 7/10/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6845945000-1-2 | 7/10/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6849345000-1-2 | 7/10/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6849485000-1-2 | 7/10/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6852555000-1-2 | 7/12/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6854855000-1-2 | 7/11/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6854995000-1-2 | 7/12/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6949805000-1-2 | 7/18/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6856395000-1-2 | 7/11/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6832945000-1-2 | 7/10/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6857645000-1-2 | 7/12/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6859745000-1-2 | 7/12/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6862985000-1-2 | 7/11/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6868165000-1-2 | 7/11/2018 | $43.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6870315000-1-2 | 7/11/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6870435000-1-2 | 7/13/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6871605000-1-2 | 7/13/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6855575000-1-2 | 7/12/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6798915000-1-2 | 7/6/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5025642-2 | 7/30/2018 | $10,125.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5026300-2 | 7/30/2018 | $3,282.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5026302-2 | 7/30/2018 | $2,087.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5026322-2 | 7/30/2018 | $993.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5026323-2 | 7/30/2018 | $722.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 5026327-2 | 7/30/2018 | $554.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6661295000-1-2 | 6/26/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6836235000-1-2 | 7/10/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6787715000-1-2 | 7/12/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6833865000-1-2 | 7/10/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6811685000-1-2 | 7/9/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6818235000-1-2 | 7/9/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6819345000-1-2 | 7/10/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6822115000-1-2 | 7/10/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6823035000-1-2 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6830265000-1-2 | 7/10/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6832565000-1-2 | 7/10/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6873755000-1-2 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6787065000-1-2 | 7/10/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6941405000-1-2 | 7/18/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6872175000-1-2 | 7/13/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6930365000-1-2 | 7/16/2018 | $51.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6930435000-1-2 | 7/17/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6930915000-1-2 | 7/17/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6932025000-1-2 | 7/16/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6935705000-1-2 | 7/17/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6936915000-1-2 | 7/17/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6922915000-1-2 | 7/17/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6937455000-1-2 | 7/17/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6917645000-1-2 | 7/17/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6942475000-1-2 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6942795000-1-2 | 7/18/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6943805000-1-2 | 7/18/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6944085000-1-2 | 7/18/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6945115000-1-2 | 7/17/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6945495000-1-2 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6945535000-1-2 | 7/18/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999263 | $53,607.07 | 8/15/2018 | 7133785000-1 | 8/1/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6936915000-2-2 | 7/17/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6895335000-1-2 | 7/14/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6948045000-1-2 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6875355000-1-2 | 7/12/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6875755000-1-2 | 7/13/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6883315000-1-2 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6887515000-1-2 | 7/13/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6887985000-1-2 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6888805000-1-2 | 7/13/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6926475000-1-2 | 7/16/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6892485000-1-2 | 7/14/2018 | $22.83 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                           Exhibit B                           P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6872175000-2-2 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6895835000-1-2 | 7/14/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6900605000-1-2 | 7/14/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6904815000-1-2 | 7/17/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6909065000-1-2 | 7/17/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6913645000-1-2 | 7/17/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6914475000-1-2 | 7/16/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6914515000-1-2 | 7/16/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6915875000-1-2 | 7/17/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997685 | $12,694.48 | 8/13/2018 | 6889205000-1-2 | 7/13/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976967-1 | 7/2/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4966748-1 | 6/26/2018 | $331.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4966754-1 | 6/26/2018 | $649.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976836-1 | 7/2/2018 | $1,633.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976837-1 | 7/2/2018 | $855.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976936-1 | 7/2/2018 | $463.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976937-1 | 7/2/2018 | $238.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976938-1 | 7/2/2018 | $278.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987723-14080-1 | 7/9/2018 | $1,981.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976942-1 | 7/2/2018 | $296.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4866832-14078-1 | 4/30/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976968-1 | 7/2/2018 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4984065-1 | 7/16/2018 | $7,634.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987596-1 | 7/9/2018 | $1,137.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987702-1 | 7/9/2018 | $291.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987703-1 | 7/9/2018 | $417.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987721-1 | 7/9/2018 | $1,027.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014802-1 | 7/23/2018 | $1,086.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4976939-1 | 7/2/2018 | $817.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/2/2018 | $36,260.80 | 10/2/2018 | 201821067209-2 | 8/15/2018 | $18,130.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5104368 | 9/6/2018 | $2,089.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5104369 | 9/6/2018 | $1,796.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5104370 | 9/6/2018 | $371.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5118477 | 9/13/2018 | $11,166.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5118634 | 9/13/2018 | $5,413.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5119357 | 9/13/2018 | $3,069.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5119364 | 9/13/2018 | $2,052.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4966747-1 | 6/26/2018 | $380.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/2/2018 | $36,260.80 | 10/2/2018 | 201821067209-1 | 8/15/2018 | $18,130.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4966739-1 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/17/2018 | $200,859.20 | 7/17/2018 | 201819886615 | 7/6/2018 | $78,335.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/17/2018 | $200,859.20 | 7/17/2018 | 201819887343 | 7/6/2018 | $53,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/17/2018 | $200,859.20 | 7/17/2018 | 201819888119 | 7/5/2018 | $39,539.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/17/2018 | $200,859.20 | 7/17/2018 | 201819888248 | 7/6/2018 | $29,544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/20/2018 | $151,466.00 | 7/20/2018 | 201820223141-1 | 7/10/2018 | $43,907.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/20/2018 | $151,466.00 | 7/20/2018 | 201820223141-2 | 7/10/2018 | $60,559.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/20/2018 | $151,466.00 | 7/20/2018 | 201820223141-3 | 7/10/2018 | $46,998.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987723-14082-1 | 7/9/2018 | $2,798.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5119374 | 9/13/2018 | $505.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5013609-1 | 7/23/2018 | $5,501.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009093-1 | 7/19/2018 | $6,207.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009094-1 | 7/19/2018 | $1,905.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009095-1 | 7/19/2018 | $3,501.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009101-1 | 7/19/2018 | $1,556.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009102-1 | 7/19/2018 | $2,240.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5010015-1 | 7/20/2018 | $20,705.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5011328-1 | 7/20/2018 | $13,242.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987722-1 | 7/9/2018 | $108.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5011356-1 | 7/20/2018 | $7,842.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009090-1 | 7/19/2018 | $3,740.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5013612-1 | 7/23/2018 | $3,650.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5013616-1 | 7/23/2018 | $2,683.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014797-1 | 7/23/2018 | $772.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014798-1 | 7/23/2018 | $110.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014799-1 | 7/23/2018 | $5,494.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014800-1 | 7/23/2018 | $1,779.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003224897 | 9/1/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5011353-1 | 7/20/2018 | $8,691.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987732-14085-1 | 7/9/2018 | $1,525.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987724-1 | 7/9/2018 | $1,219.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987725-1 | 7/9/2018 | $2,023.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987726-1 | 7/9/2018 | $268.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987727-1 | 7/9/2018 | $3,168.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987728-1 | 7/9/2018 | $414.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987729-1 | 7/9/2018 | $2,311.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987730-1 | 7/9/2018 | $378.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009092-1 | 7/19/2018 | $4,290.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987732-14084-1 | 7/9/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5009091-1 | 7/19/2018 | $7,041.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987733-1 | 7/9/2018 | $241.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987734-1 | 7/9/2018 | $1,017.00 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987735-1 | 7/9/2018 | $548.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5007590-1 | 7/19/2018 | $21,022.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5007633-1 | 7/19/2018 | $7,041.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5007634-14086-1 | 7/19/2018 | $527.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5007634-14088-1 | 7/19/2018 | $8,772.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5100304 | 9/5/2018 | $3,522.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 4987731-1 | 7/9/2018 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003444618 | 9/4/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003385444 | 9/3/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003405054 | 9/3/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003419186 | 9/3/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003425900 | 9/3/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003432056 | 9/3/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003436383 | 9/4/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003443318 | 9/4/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5100712 | 9/5/2018 | $341.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003444563 | 9/4/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003351984 | 9/3/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003454089 | 9/4/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003459659 | 9/4/2018 | $60.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003493193 | 9/4/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003494033 | 9/4/2018 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003494623 | 9/4/2018 | $180.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003494870 | 9/4/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003531051 | 9/4/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003443875 | 9/4/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003299676 | 9/2/2018 | $22.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002419630 | 8/26/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003243190 | 9/1/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003245130 | 9/1/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003251479 | 9/1/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003256492 | 9/1/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003266712 | 9/2/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003282546 | 9/2/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003379026 | 9/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003288650 | 9/2/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003352762 | 9/3/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003300724 | 9/2/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003303008 | 9/2/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003303983 | 9/2/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003308400 | 9/2/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003311759 | 9/2/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003315789 | 9/2/2018 | $123.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003317084 | 9/2/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003537857 | 9/5/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003287654 | 9/2/2018 | $94.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5110744 | 9/10/2018 | $281.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003531927 | 9/4/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4671068-14142 | 1/25/2018 | $130.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4837245-14143 | 4/16/2018 | $571.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4922978-14144 | 5/31/2018 | $320.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4962489-14145 | 6/25/2018 | $190.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5007634-14146 | 7/19/2018 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5026303-14147 | 7/30/2018 | $135.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4553250-14140 | 11/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5110742 | 9/10/2018 | $823.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120793217 | 9/14/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5110745 | 9/10/2018 | $2,560.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5110749 | 9/10/2018 | $130.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5119361 | 9/13/2018 | $322.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5119372 | 9/13/2018 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5119377 | 9/13/2018 | $488.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5121158 | 9/18/2018 | $4,023.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 7513475000-1 | 9/13/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014803-1 | 7/23/2018 | $721.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 5110740 | 9/10/2018 | $5,014.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120791757 | 9/8/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024415 | $31,945.66 | 10/3/2018 | 5100305 | 9/5/2018 | $2,815.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003541815 | 9/5/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003548872 | 9/5/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003570342 | 9/5/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003572890 | 9/5/2018 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003582673 | 9/5/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003596434 | 9/5/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023296 | $2,752.59 | 10/2/2018 | 4633395-14141 | 12/28/2017 | $378.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120791656 | 9/9/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003536479 | 9/5/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120791759 | 9/9/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120791853 | 9/7/2018 | $114.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120791988 | 9/2/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120792520 | 9/5/2018 | $66.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120792552 | 9/8/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120792638 | 9/7/2018 | $258.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120792683 | 9/11/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120792808 | 9/12/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93120779386 | 8/13/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6954915000-1-1 | 7/19/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6944085000-1-1 | 7/18/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6945115000-1-1 | 7/17/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6945495000-1-1 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6945535000-1-1 | 7/18/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6947535000-1-1 | 7/18/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6948045000-1-1 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6949805000-1-1 | 7/18/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6990455000-1-1 | 7/21/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6951995000-1-1 | 7/19/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6942475000-1-1 | 7/18/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6956385000-1-1 | 7/19/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6975325000-1-1 | 7/21/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6981215000-1-1 | 7/23/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6983855000-1-1 | 7/21/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6984385000-1-1 | 7/20/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6984675000-1-1 | 7/23/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014801-1 | 7/23/2018 | $3,718.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6950355000-1-1 | 7/18/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6930435000-1-1 | 7/17/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6909065000-1-1 | 7/17/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6913645000-1-1 | 7/17/2018 | $39.47 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit B                                P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6914475000-1-1 | 7/16/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6914515000-1-1 | 7/16/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6915875000-1-1 | 7/17/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6917645000-1-1 | 7/17/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6922915000-1-1 | 7/17/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6943805000-1-1 | 7/18/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6930365000-1-1 | 7/16/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6942795000-1-1 | 7/18/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6930915000-1-1 | 7/17/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6932025000-1-1 | 7/16/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6935705000-1-1 | 7/17/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6936915000-1-1 | 7/17/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6936915000-2-1 | 7/17/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6937455000-1-1 | 7/17/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6941405000-1-1 | 7/18/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6992245000-1-1 | 7/20/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6926475000-1-1 | 7/16/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:8/6/2018 | $63,746.21 | 8/6/2018 | 201820254916-2 | 7/25/2018 | $23,499.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7070755000-1-1 | 7/27/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7076255000-1-1 | 7/27/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7078105000-1-1 | 7/30/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7080395000-1-1 | 7/30/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7093295000-1-1 | 7/31/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7102725000-1-1 | 7/31/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018b | $83,594.98 | 7/24/2018 | 201819888391 | 7/12/2018 | $83,594.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6989205000-1-1 | 7/21/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:8/6/2018 | $63,746.21 | 8/6/2018 | 201820254916-1 | 7/25/2018 | $20,968.79 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7058525000-1-1 | 7/26/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:8/6/2018 | $63,746.21 | 8/6/2018 | 201820254916-3 | 7/25/2018 | $19,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:8/9/2018 | $21,767.13 | 8/9/2018 | 201820375545 | 7/30/2018 | $21,767.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821236644 | 9/11/2018 | $39,880.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821369302-1 | 9/11/2018 | $23,499.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821369302-2 | 9/11/2018 | $19,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821369302-3 | 9/11/2018 | $29,773.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821369302-4 | 9/11/2018 | $19,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:8/23/2018 | $116,147.57 | 8/23/2018 | 201820873233 | 8/13/2018 | $116,147.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7028945000-1-1 | 7/24/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6996015000-1-1 | 7/20/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6999425000-1-1 | 7/24/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7001125000-1-1 | 7/24/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7001125000-2-1 | 7/24/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7002005000-1-1 | 7/24/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7005765000-1-1 | 7/24/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7006515000-1-1 | 7/24/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7061185000-1-1 | 7/30/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7027405000-1-1 | 7/24/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7060595000-1-1 | 7/27/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7043995000-1-1 | 7/26/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7046575000-1-1 | 7/26/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7053345000-1-1 | 7/30/2018 | $129.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7055025000-1-1 | 7/26/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7055145000-1-1 | 7/26/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7055445000-1-1 | 7/26/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7055715000-1-1 | 7/26/2018 | $38.47 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6895835000-1-1 | 7/14/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 7017165000-1-1 | 7/24/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5026302-1 | 7/30/2018 | $2,087.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5023714-1 | 7/30/2018 | $15,570.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5024377-1 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5024485-1 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5024487-1 | 7/30/2018 | $11,977.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5025243-1 | 7/30/2018 | $13,829.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5025244-1 | 7/30/2018 | $13,088.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5025641-1 | 7/30/2018 | $9,590.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6904815000-1-1 | 7/17/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5026300-1 | 7/30/2018 | $3,282.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5020253-1 | 7/26/2018 | $11,423.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5026322-1 | 7/30/2018 | $993.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5026323-1 | 7/30/2018 | $722.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5026327-1 | 7/30/2018 | $554.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6661295000-1-1 | 6/26/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6787065000-1-1 | 7/10/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6787715000-1-1 | 7/12/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6798915000-1-1 | 7/6/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5025642-1 | 7/30/2018 | $10,125.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014836-1 | 7/23/2018 | $640.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014804-1 | 7/23/2018 | $469.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014805-1 | 7/23/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014808-1 | 7/23/2018 | $2,765.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014811-1 | 7/23/2018 | $941.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014831-1 | 7/23/2018 | $871.61 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit B                                        P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014832-1 | 7/23/2018 | $350.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014833-1 | 7/23/2018 | $5,269.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5021210-1 | 7/26/2018 | $12,126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014835-1 | 7/23/2018 | $2,109.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5020269-1 | 7/26/2018 | $16,116.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014837-1 | 7/23/2018 | $1,095.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014838-1 | 7/23/2018 | $380.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014843-1 | 7/23/2018 | $75.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014844-1 | 7/23/2018 | $2,879.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014845-1 | 7/23/2018 | $1,543.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014846-1 | 7/23/2018 | $407.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5017795-1 | 7/25/2018 | $1,841.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6819345000-1-1 | 7/10/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 5014834-1 | 7/23/2018 | $1,687.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6875755000-1-1 | 7/13/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6811685000-1-1 | 7/9/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6868165000-1-1 | 7/11/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6870315000-1-1 | 7/11/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6870435000-1-1 | 7/13/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6871605000-1-1 | 7/13/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6872175000-1-1 | 7/13/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6872175000-2-1 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6859745000-1-1 | 7/12/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6875355000-1-1 | 7/12/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6857645000-1-1 | 7/12/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6883315000-1-1 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6887515000-1-1 | 7/13/2018 | $39.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6887985000-1-1 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6888805000-1-1 | 7/13/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6889205000-1-1 | 7/13/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6892485000-1-1 | 7/14/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6895335000-1-1 | 7/14/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003224709 | 9/1/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6873755000-1-1 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6845945000-1-1 | 7/10/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6900605000-1-1 | 7/14/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6822115000-1-1 | 7/10/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6823035000-1-1 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6830265000-1-1 | 7/10/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6832565000-1-1 | 7/10/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6832945000-1-1 | 7/10/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6833865000-1-1 | 7/10/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6862985000-1-1 | 7/11/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6841225000-1-1 | 7/10/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6818235000-1-1 | 7/9/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6849345000-1-1 | 7/10/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6849485000-1-1 | 7/10/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6852555000-1-1 | 7/12/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6854855000-1-1 | 7/11/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6854995000-1-1 | 7/12/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6855575000-1-1 | 7/12/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6856395000-1-1 | 7/11/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6857165000-1-1 | 7/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:7/24/2018a | $42,476.40 | 7/24/2018 | 6836235000-1-1 | 7/10/2018 | $51.45 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020     Exhibit B     P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5092057 | 8/31/2018 | $8,432.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082661-14130 | 8/27/2018 | $6,443.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082662 | 8/28/2018 | $427.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082663 | 8/27/2018 | $1,635.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082665 | 8/27/2018 | $80.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082666 | 8/28/2018 | $323.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082667 | 8/27/2018 | $421.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082668 | 8/27/2018 | $292.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097378 | 9/4/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5091912 | 8/31/2018 | $4,770.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082658-14127 | 8/27/2018 | $9,163.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5092460-14132 | 9/4/2018 | $883.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5092460-14133 | 9/4/2018 | $315.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5092461 | 9/4/2018 | $3,643.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5096607 | 9/4/2018 | $2,632.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5096608 | 9/4/2018 | $916.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5096609 | 9/4/2018 | $200.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7419635000-1 | 9/6/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5090039 | 8/31/2018 | $2,387.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5007634-14124 | 7/19/2018 | $482.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4700048-14115 | 2/12/2018 | $324.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4800819-14116 | 3/26/2018 | $15.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4800820-14117 | 3/26/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4804638-14118 | 3/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4839811-14119 | 4/16/2018 | $471.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4922978-14120 | 5/31/2018 | $140.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4923158-14121 | 5/31/2018 | $376.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082661-14129 | 8/27/2018 | $6,102.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4987732-14123 | 7/9/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082659 | 8/27/2018 | $27,062.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080842 | 8/27/2018 | $19,452.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080843 | 8/27/2018 | $5,831.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080844 | 8/27/2018 | $916.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080845 | 8/27/2018 | $725.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080846 | 8/27/2018 | $659.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5080847 | 8/27/2018 | $871.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5082658-14125 | 8/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097379 | 9/4/2018 | $815.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4987723-14122 | 7/9/2018 | $1,981.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118487-14139 | 9/13/2018 | $1,655.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5112638 | 9/12/2018 | $2,082.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5112639 | 9/12/2018 | $1,464.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5115018 | 9/12/2018 | $19,906.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5117480 | 9/13/2018 | $17,592.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118480 | 9/13/2018 | $1,258.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118483 | 9/13/2018 | $6,317.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118484 | 9/13/2018 | $1,612.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097377 | 9/4/2018 | $170.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118487-14138 | 9/13/2018 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5110665 | 9/10/2018 | $6,082.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5120910 | 9/14/2018 | $7,073.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5121159 | 9/18/2018 | $7,971.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7391245000-1 | 8/31/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7399615000-1 | 9/1/2018 | $113.65 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7400995000-1 | 9/5/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7405045000-1 | 9/1/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003242864 | 9/1/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5118485 | 9/13/2018 | $864.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5105816 | 9/11/2018 | $9,297.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097380 | 9/4/2018 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097381 | 9/4/2018 | $1,011.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097382 | 9/4/2018 | $130.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5097383 | 9/4/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5098207-14134 | 9/7/2018 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5098207-14136 | 9/7/2018 | $1,629.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5098208 | 9/7/2018 | $2,946.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5110667 | 9/10/2018 | $432.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5104246 | 9/7/2018 | $7,700.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5110666 | 9/10/2018 | $1,352.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5106958 | 9/7/2018 | $10,485.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5108048 | 9/10/2018 | $10,035.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5109207 | 9/10/2018 | $6,461.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5109208 | 9/10/2018 | $3,832.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5109364 | 9/10/2018 | $4,023.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5109365 | 9/10/2018 | $2,673.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5110653 | 9/10/2018 | $9,631.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4131416-14109 | 2/13/2017 | $1,445.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 5104245 | 9/7/2018 | $15,177.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7370785000-1 | 8/28/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5083979 | 8/28/2018 | $24,353.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5084086-14104 | 8/28/2018 | $171.49 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5084086-14106 | 8/28/2018 | $18,217.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7349405000-1 | 8/28/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7350755000-1 | 8/30/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7352995000-1 | 8/30/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7353835000-1 | 8/30/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4135583-14113 | 2/15/2017 | $1,666.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7363455000-1 | 8/28/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5083555 | 8/28/2018 | $4,481.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7376765000-1 | 8/29/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7378125000-1 | 8/28/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7378275000-1 | 8/29/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7378835000-1 | 8/29/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7380805000-1 | 8/29/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7385085000-1 | 8/30/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000544830 | 8/9/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 7358385000-1 | 8/29/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002467310 | 8/27/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:9/28/2018 | $187,507.75 | 9/28/2018 | 201821388407 | 9/11/2018 | $55,798.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93120790973 | 8/25/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93120791601 | 8/24/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002439889 | 8/27/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002445866 | 8/27/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002452841 | 8/27/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002457719 | 8/27/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5083978 | 8/28/2018 | $5,311.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002465954 | 8/27/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 5083556 | 8/28/2018 | $25,056.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002491362 | 8/27/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002495829 | 8/27/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002497685 | 8/27/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002498487 | 8/27/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002531002 | 8/27/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93120791274 | 8/27/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93120791809 | 8/27/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000591799 | 8/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012071 | $890.00 | 9/10/2018 | 93002460791 | 8/27/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003091540 | 8/30/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000549562 | 8/9/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003047900 | 8/29/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003048643 | 8/29/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003067522 | 8/30/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003072073 | 8/30/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003075951 | 8/30/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003079271 | 8/30/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003047512 | 8/29/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003088771 | 8/30/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003045113 | 8/29/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003096719 | 8/30/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003097833 | 8/30/2018 | $83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003104694 | 8/30/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003109287 | 8/30/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93120791283 | 8/29/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93120791815 | 8/30/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4131408-14107 | 2/13/2017 | $2,667.38 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7428745000-1 | 9/6/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003082398 | 8/30/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002593113 | 8/28/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 4135576-14111 | 2/15/2017 | $1,690.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000593292 | 8/10/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000593620 | 8/10/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002542262 | 8/28/2018 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002543431 | 8/28/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002549624 | 8/28/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002571855 | 8/28/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003047622 | 8/29/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002582368 | 8/28/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93000570116 | 8/9/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002596091 | 8/28/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002598813 | 8/28/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003011557 | 8/28/2018 | $50.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003021160 | 8/29/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003022366 | 8/29/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003028385 | 8/29/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003030840 | 8/29/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93003034667 | 8/29/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012820 | $79,901.67 | 9/11/2018 | 93002574051 | 8/28/2018 | $114.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000416891 | 9/12/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000374085 | 9/12/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000376431 | 9/12/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000378488 | 9/12/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000379607 | 9/12/2018 | $31.49 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000379950 | 9/12/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000383869 | 9/12/2018 | $56.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000385960 | 9/12/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000440678 | 9/13/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000409515 | 9/12/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000357625 | 9/11/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000418581 | 9/12/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000418779 | 9/12/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000423088 | 9/13/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000424388 | 9/13/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000427877 | 9/13/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000435139 | 9/13/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7409855000-1 | 9/6/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000403605 | 9/12/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000284253 | 9/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000247444 | 9/10/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000248142 | 9/10/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000250466 | 9/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000250580 | 9/10/2018 | $62.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000251443 | 9/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000262316 | 9/10/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000266812 | 9/10/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000367598 | 9/11/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000283826 | 9/10/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000359777 | 9/11/2018 | $130.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000284859 | 9/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000290665 | 9/10/2018 | $36.72 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit B                                     P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000295933 | 9/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000302354 | 9/11/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000309834 | 9/11/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000319075 | 9/11/2018 | $88.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000356923 | 9/11/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000442836 | 9/13/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000269640 | 9/10/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003179155 | 8/31/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003147039 | 8/31/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003148404 | 8/31/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003152414 | 8/31/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003160403 | 8/31/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003165045 | 8/31/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003170353 | 8/31/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003171255 | 8/31/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000437406 | 9/13/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003176712 | 8/31/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001170925 | 8/12/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003183107 | 8/31/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003184614 | 8/31/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003186491 | 8/31/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003187390 | 8/31/2018 | $68.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003200406 | 8/31/2018 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003221871 | 9/1/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003221998 | 9/1/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003176689 | 8/31/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001036718 | 8/11/2018 | $31.49 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit B                                           P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000448253 | 9/13/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000450829 | 9/13/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000454835 | 9/13/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000455181 | 9/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000460682 | 9/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000461290 | 9/14/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000461725 | 9/14/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93003144332 | 8/31/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001035593 | 8/11/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001182115 | 8/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001080226 | 8/11/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001085800 | 8/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001094028 | 8/11/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001164918 | 8/12/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001165010 | 8/12/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001169579 | 8/12/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001169625 | 8/12/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000244853 | 9/9/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93001019418 | 8/10/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7504345000-1 | 9/12/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7478505000-1 | 9/11/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7480055000-1 | 9/11/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7487695000-1 | 9/11/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7489095000-1 | 9/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7489515000-1 | 9/11/2018 | $18.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7490185000-1 | 9/11/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7492335000-1 | 9/11/2018 | $35.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000245577 | 9/9/2018 | $114.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7497555000-1 | 9/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7470515000-1 | 9/11/2018 | $44.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7506075000-1 | 9/12/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7506415000-1 | 9/12/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7506775000-1 | 9/12/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7518395000-1 | 9/13/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7521265000-1 | 9/13/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7523005000-1 | 9/14/2018 | $114.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7523055000-1 | 9/13/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7492755000-1 | 9/11/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7445675000-1 | 9/6/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7432185000-1 | 9/6/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7433655000-1 | 9/6/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7438315000-1 | 9/6/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7439585000-1 | 9/6/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7439785000-1 | 9/6/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7441215000-1 | 9/6/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7441525000-1 | 9/6/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7472765000-1 | 9/11/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7441935000-1 | 9/6/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7470775000-1 | 9/11/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7456555000-1 | 9/7/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7457245000-1 | 9/7/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7457245000-2 | 9/7/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7459955000-1 | 9/8/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7460195000-1 | 9/7/2018 | $31.49 |

Dorel Juvenile Group, Inc. (2232853)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7460915000-1 | 9/8/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7466245000-1 | 9/8/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000013231 | 9/6/2018 | $43.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7441585000-1 | 9/6/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000179219 | 9/9/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7524675000-1 | 9/14/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000089696 | 9/7/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000095715 | 9/7/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000104202 | 9/8/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000104424 | 9/8/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000107711 | 9/8/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000150624 | 9/8/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000082903 | 9/7/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000168235 | 9/8/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000074417 | 9/7/2018 | $89.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000179507 | 9/9/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000225079 | 9/9/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000228384 | 9/9/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000237989 | 9/9/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000242285 | 9/9/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000242965 | 9/9/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000243793 | 9/9/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011451 | $7,712.56 | 9/7/2018 | 93002423781 | 8/26/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000152587 | 9/8/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000036733 | 9/6/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000244912 | 9/9/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000017747 | 9/6/2018 | $112.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000017885 | 9/6/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000019905 | 9/6/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000022979 | 9/6/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000023629 | 9/6/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000033127 | 9/6/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000087321 | 9/7/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000036250 | 9/6/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 7526015000-1 | 9/14/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000037402 | 9/6/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000039624 | 9/6/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000042864 | 9/6/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000047901 | 9/6/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000062651 | 9/7/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000062685 | 9/7/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000062734 | 9/7/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000065920 | 9/7/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021747 | $271,278.16 | 9/28/2018 | 93000036087 | 9/6/2018 | $22.13 |

**Totals:**     **35 transfer(s),**   **$1,709,168.37**