# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Pacific Cycle Inc. fdba Protective Technologies International Sports LLC**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417610-7907 | 7/19/2018 | $3,233.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431831 | 7/26/2018 | $2,776.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431830 | 7/26/2018 | $3,187.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431829 | 7/26/2018 | $1,715.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431781 | 7/26/2018 | $10,062.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431780 | 7/26/2018 | $14,296.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417615 | 7/19/2018 | $3,090.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417614-7916 | 7/19/2018 | $212.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417614-7914 | 7/19/2018 | $2,905.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 7149045000-1 | 8/1/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417610-7908 | 7/19/2018 | $1,834.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431868 | 7/26/2018 | $9,681.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417603-7905 | 7/19/2018 | $8,339.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417602 | 7/19/2018 | $6,794.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417553-7901 | 7/19/2018 | $1,699.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97403783-7897 | 7/12/2018 | $9,497.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 97442141 | 8/1/2018 | $8,017.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 97439047 | 7/31/2018 | $2,763.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 97439043 | 7/31/2018 | $764.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 97431792 | 7/26/2018 | $11,791.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6741985000-1 | 7/2/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97417611-7913 | 7/19/2018 | $14,125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7101065000-1 | 7/30/2018 | $69.09 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7140275000-1 | 8/1/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7134095000-1 | 7/31/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7116835000-1 | 7/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7116405000-1 | 7/31/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7115585000-1 | 7/30/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7114245000-1 | 7/30/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7112135000-1 | 7/30/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7106455000-1 | 7/30/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7102745000-1 | 7/30/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431833 | 7/26/2018 | $1,567.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7101835000-1 | 7/30/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431867 | 7/26/2018 | $1,467.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7097285000-1 | 7/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7086735000-1 | 7/30/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7069535000-1 | 7/31/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97444261 | 8/2/2018 | $4,347.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97444189 | 8/2/2018 | $7,975.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431871 | 7/26/2018 | $3,385.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431870 | 7/26/2018 | $4,874.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998022 | $95,832.34 | 8/13/2018 | 97431869 | 7/26/2018 | $2,955.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 97444232 | 8/2/2018 | $2,708.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7101915000-1 | 7/30/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7024575000-1 | 7/24/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7071255000-3 | 7/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7071255000-2 | 7/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7071255000-1 | 7/26/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7064465000-1 | 7/26/2018 | $78.89 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7062845000-1 | 7/26/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7059225000-1 | 7/25/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7058765000-1 | 7/25/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7056715000-1 | 7/25/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997920 | $56,354.08 | 8/13/2018 | 97428600 | 7/25/2018 | $33,356.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7032595000-1 | 7/24/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 97414965 | 7/18/2018 | $34,983.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7023425000-1 | 7/24/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7021825000-1 | 7/24/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7015545000-1 | 7/24/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7012025000-1 | 7/24/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7011545000-1 | 7/24/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7009675000-1 | 7/24/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7004435000-1 | 7/24/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417613 | 7/19/2018 | $1,338.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417612 | 7/19/2018 | $1,694.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 7039565000-1 | 7/24/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7073405000-1 | 7/26/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 97444181 | 8/2/2018 | $21,731.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 97417592 | 7/19/2018 | $19,043.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7097745000-1 | 7/30/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7091945000-1 | 7/30/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7087485000-1 | 7/27/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7080905000-1 | 7/27/2018 | $131.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7079495000-1 | 7/27/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997392 | $33,904.39 | 8/10/2018 | 7076495000-1 | 7/27/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 97414966 | 7/18/2018 | $4,874.08 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 97400941 | 7/11/2018 | $18,996.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7074035000-1 | 7/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 97414930 | 7/18/2018 | $6,548.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7071525000-1 | 7/26/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7070825000-1 | 7/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7069665000-1 | 7/30/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7068925000-1 | 7/26/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7065255000-1 | 7/26/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 7062345000-1 | 7/26/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 97439045 | 7/31/2018 | $2,175.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994977 | $67,456.24 | 8/7/2018 | 97414967 | 7/18/2018 | $3,584.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7148045000-1 | 8/1/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996081 | $1,078.29 | 8/8/2018 | 97414929 | 7/18/2018 | $9,004.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001061275 | 8/11/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001200759 | 8/13/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001188319 | 8/13/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001184628 | 8/13/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001181419 | 8/13/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001176754 | 8/13/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001155084 | 8/12/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001091210 | 8/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001090188 | 8/11/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7144335000-1 | 8/1/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001064781 | 8/11/2018 | $131.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001208734 | 8/13/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001028977 | 8/10/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93000591049 | 8/9/2018 | $204.33 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93000586914 | 8/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93000493760 | 8/8/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 7248525000-1 | 8/14/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 7235095000-1 | 8/13/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 7232095000-1 | 8/13/2018 | $75.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 7225955000-1 | 8/13/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 7221945000-1 | 8/13/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001068074 | 8/11/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001378352 | 8/15/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 97454758 | 8/9/2018 | $5,618.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 93001422596 | 8/16/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 93001406829 | 8/16/2018 | $169.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 93001382276 | 8/16/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 7272265000-1 | 8/16/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006286 | $5,952.61 | 8/29/2018 | 7262575000-1 | 8/16/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 97465123 | 8/15/2018 | $4,567.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 97454761 | 8/9/2018 | $3,705.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 97454759 | 8/9/2018 | $5,154.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001202461 | 8/13/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001379907 | 8/15/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001204880 | 8/13/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001310061 | 8/14/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001309187 | 8/14/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001267885 | 8/14/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001263028 | 8/14/2018 | $169.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001255814 | 8/14/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001255518 | 8/14/2018 | $81.34 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001253651 | 8/14/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 93001242094 | 8/13/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444352 | 8/2/2018 | $2,312.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005443 | $19,545.34 | 8/28/2018 | 97454757 | 8/9/2018 | $2,948.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97284291-208018 | 5/16/2018 | $154.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97454795 | 8/9/2018 | $9,469.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97444262 | 8/2/2018 | $623.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97444193 | 8/2/2018 | $9,248.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97431832 | 7/26/2018 | $8,695.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97287659-7886 | 5/17/2018 | $5,559.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001351 | $9,114.56 | 8/20/2018 | 97442143 | 8/1/2018 | $5,048.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001351 | $9,114.56 | 8/20/2018 | 97442120 | 8/1/2018 | $4,066.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97450599 | 8/7/2018 | $7,291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97442142 | 8/1/2018 | $2,042.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97444349 | 8/2/2018 | $7,477.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97284293-208020 | 5/16/2018 | $232.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002030 | $16,581.66 | 8/21/2018 | 97431791 | 7/26/2018 | $16,581.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97284290-208016 | 5/16/2018 | $192.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 7098705000-1 | 7/31/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 7047055000-1 | 7/24/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 97439046 | 7/31/2018 | $2,763.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 97439044 | 7/31/2018 | $4,821.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 97431793 | 7/26/2018 | $877.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7150835000-1 | 8/1/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7148065000-1 | 8/1/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417609 | 7/19/2018 | $4,114.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000771 | $16,120.21 | 8/17/2018 | 97442121 | 8/1/2018 | $7,541.63 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004790 | $736.37 | 8/27/2018 | 97444233-208022 | 8/2/2018 | $10,702.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998547 | $10,106.33 | 8/14/2018 | 7146085000-1 | 8/1/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444351 | 8/2/2018 | $6,978.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444350 | 8/2/2018 | $2,550.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444348 | 8/2/2018 | $6,855.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444346 | 8/2/2018 | $11,954.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444345 | 8/2/2018 | $4,467.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444344 | 8/2/2018 | $3,479.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97444343 | 8/2/2018 | $3,734.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97417614-7917 | 7/19/2018 | $2,905.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001453 | $25,702.36 | 8/20/2018 | 97444347 | 8/2/2018 | $1,205.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004790 | $736.37 | 8/27/2018 | 97444233-208024 | 8/2/2018 | $736.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97454793 | 8/9/2018 | $2,930.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004233 | $21,941.99 | 8/24/2018 | 97444259 | 8/2/2018 | $21,574.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004233 | $21,941.99 | 8/24/2018 | 97444258 | 8/2/2018 | $681.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004233 | $21,941.99 | 8/24/2018 | 97444234 | 8/2/2018 | $335.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004233 | $21,941.99 | 8/24/2018 | 7213985000-1 | 8/10/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002922 | $13,860.34 | 8/22/2018 | 97444260 | 8/2/2018 | $2,045.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002922 | $13,860.34 | 8/22/2018 | 97444231 | 8/2/2018 | $2,385.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002922 | $13,860.34 | 8/22/2018 | 97444180 | 8/2/2018 | $10,143.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002922 | $13,860.34 | 8/22/2018 | 7238345000-1 | 8/13/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002922 | $13,860.34 | 8/22/2018 | 7197145000-1 | 8/9/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004894 | $60,641.88 | 8/27/2018 | 97417610-7909 | 7/19/2018 | $3,233.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6830535000-1 | 7/9/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6880405000-1 | 7/11/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6878565000-1 | 7/11/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6873565000-1 | 7/11/2018 | $78.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6863595000-1 | 7/10/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6859295000-1 | 7/10/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6858925000-1 | 7/10/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6852635000-1 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6848495000-1 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989644 | $11,246.39 | 7/27/2018 | 97414928 | 7/18/2018 | $11,554.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6837175000-1 | 7/9/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 97284323-208011 | 5/16/2018 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6827845000-1 | 7/9/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6819785000-1 | 7/9/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6819545000-1 | 7/9/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6782715000-1 | 7/11/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97377480 | 6/28/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97377479 | 6/28/2018 | $4,057.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97377478 | 6/28/2018 | $1,552.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97377477 | 6/28/2018 | $1,905.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97377476 | 6/28/2018 | $846.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6847695000-1 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6895625000-1 | 7/13/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417611-7912 | 7/19/2018 | $3,616.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6950215000-1 | 7/17/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6916025000-1 | 7/17/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6905065000-1 | 7/13/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6902135000-1 | 7/13/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6901885000-1 | 7/13/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6900185000-1 | 7/13/2018 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6897055000-1 | 7/13/2018 | $93.59 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6896445000-1 | 7/13/2018 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 6888365000-1 | 7/12/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6895865000-1 | 7/13/2018 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987420 | $1,246.81 | 7/24/2018 | 97284303-208010 | 5/16/2018 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6891845000-1 | 7/13/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6915335000-1 | 7/17/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6904315000-1 | 7/13/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6888025000-1 | 7/12/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6887065000-1 | 7/12/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6886275000-1 | 7/12/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6883965000-1 | 7/12/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988308 | $179.40 | 7/25/2018 | 6883595000-1 | 7/12/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362734 | 6/21/2018 | $3,874.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988938 | $707.36 | 7/26/2018 | 6896075000-1 | 7/13/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97359987 | 6/20/2018 | $745.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362736 | 6/21/2018 | $2,864.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6800995000-1 | 7/5/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6797595000-1 | 7/5/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6794855000-1 | 7/5/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6794665000-1 | 7/5/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6794215000-1 | 7/5/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6779875000-1 | 7/5/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97388401 | 7/4/2018 | $34,736.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97388400 | 7/4/2018 | $23,619.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6801945000-1 | 7/5/2018 | $95.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97374692 | 6/27/2018 | $5,572.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6802935000-1 | 7/5/2018 | $65.41 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97359986 | 6/20/2018 | $5,610.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97359984 | 6/20/2018 | $3,328.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97359982 | 6/20/2018 | $556.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6835015000-1 | 7/9/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6831765000-1 | 7/9/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6795235000-1 | 7/5/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6772005000-1 | 7/3/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6762585000-1 | 7/2/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 6747035000-1 | 7/2/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983983 | $81,579.42 | 7/17/2018 | 97380095 | 6/29/2018 | $6,747.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 97400818 | 7/11/2018 | $28,829.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990226 | $169.43 | 7/30/2018 | 6983935000-1 | 7/20/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362732 | 6/21/2018 | $11,682.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362731-7892 | 6/21/2018 | $1,875.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362731-7890 | 6/21/2018 | $611.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97334765 | 6/8/2018 | $4,030.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97334761 | 6/8/2018 | $3,000.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97320006-7888 | 6/1/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986203 | $12,731.34 | 7/20/2018 | 97374691-208009 | 6/27/2018 | $12,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986203 | $12,731.34 | 7/20/2018 | 6842125000-1 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6801475000-1 | 7/5/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 97403768 | 7/12/2018 | $3,297.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986878 | $10,101.97 | 7/23/2018 | 97362735 | 6/21/2018 | $2,850.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 97400817 | 7/11/2018 | $28,037.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 6876715000-1 | 7/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 6830455000-1 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 6815085000-1 | 7/6/2018 | $75.46 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 6811385000-1 | 7/6/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 6810145000-1 | 7/6/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6844275000-1 | 7/9/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6809455000-1 | 7/5/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984900 | $330.05 | 7/18/2018 | 6805295000-1 | 7/5/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985508 | $80,657.86 | 7/19/2018 | 97403770 | 7/12/2018 | $20,139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 7010765000-1 | 7/23/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403729 | 7/12/2018 | $3,439.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993885 | $11,081.16 | 8/6/2018 | 97431764 | 7/26/2018 | $5,240.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993885 | $11,081.16 | 8/6/2018 | 97417591 | 7/19/2018 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993885 | $11,081.16 | 8/6/2018 | 97417590 | 7/19/2018 | $5,119.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993885 | $11,081.16 | 8/6/2018 | 97417554 | 7/19/2018 | $806.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 97414932 | 7/18/2018 | $25,907.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 7063645000-1 | 7/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 7026925000-2 | 7/23/2018 | $244.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989644 | $11,246.39 | 7/27/2018 | 97290231-208012 | 5/18/2018 | $566.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 7016945000-1 | 7/23/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403772 | 7/12/2018 | $1,487.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 6997435000-1 | 7/23/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 6994605000-1 | 7/20/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 6991305000-1 | 7/20/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 6986475000-1 | 7/20/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 6985465000-1 | 7/20/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 97414968 | 7/18/2018 | $2,056.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 97414931 | 7/18/2018 | $4,698.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 97400940 | 7/11/2018 | $3,316.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 7000035000-1 | 7/20/2018 | $69.09 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993231 | $26,470.33 | 8/3/2018 | 7026925000-1 | 7/23/2018 | $244.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403782 | 7/12/2018 | $4,356.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001088095 | 8/11/2018 | $165.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417604 | 7/19/2018 | $3,772.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417603-7904 | 7/19/2018 | $1,979.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417603-7903 | 7/19/2018 | $8,339.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417567 | 7/19/2018 | $10,188.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417555 | 7/19/2018 | $3,674.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417553-7900 | 7/19/2018 | $6,800.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417553-7898 | 7/19/2018 | $1,699.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403784 | 7/12/2018 | $2,583.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403730 | 7/12/2018 | $4,867.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403783-7895 | 7/12/2018 | $9,497.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403731 | 7/12/2018 | $3,169.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403781 | 7/12/2018 | $2,004.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403780 | 7/12/2018 | $1,068.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403779 | 7/12/2018 | $721.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403778 | 7/12/2018 | $22.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403777 | 7/12/2018 | $1,172.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403775 | 7/12/2018 | $4,057.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403774 | 7/12/2018 | $1,081.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403773 | 7/12/2018 | $1,758.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6977375000-1 | 7/19/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97403783-7896 | 7/12/2018 | $1,273.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97406282 | 7/13/2018 | $7,213.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6980265000-1 | 7/19/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6927675000-1 | 7/17/2018 | $65.41 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6923615000-1 | 7/17/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6919655000-1 | 7/16/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6911685000-1 | 7/17/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6910455000-1 | 7/17/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6907375000-1 | 7/17/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6905465000-1 | 7/16/2018 | $131.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6904685000-1 | 7/17/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6928935000-1 | 7/17/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6902825000-1 | 7/16/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6930925000-1 | 7/17/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97406259 | 7/13/2018 | $3,633.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97406258 | 7/13/2018 | $3,420.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97403776 | 7/12/2018 | $135.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97403732 | 7/12/2018 | $1,749.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97362731-7893 | 6/21/2018 | $611.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990346 | $15,693.26 | 7/30/2018 | 97347969-7889 | 6/14/2018 | $2,692.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990226 | $169.43 | 7/30/2018 | CD3102206ED-208015 | 4/18/2018 | $1,385.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990226 | $169.43 | 7/30/2018 | CD3102206ED-208014 | 4/18/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990226 | $169.43 | 7/30/2018 | 97284295-208013 | 5/16/2018 | $232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6903515000-1 | 7/17/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 97403767 | 7/12/2018 | $1,948.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994011 | $68,982.88 | 8/6/2018 | 97417611-7911 | 7/19/2018 | $14,125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6974755000-1 | 7/19/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6973875000-1 | 7/19/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6973475000-1 | 7/19/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6972035000-1 | 7/19/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6967065000-1 | 7/19/2018 | $69.09 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6963385000-1 | 7/19/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6961375000-1 | 7/19/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6958415000-1 | 7/19/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6928595000-1 | 7/17/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6955745000-1 | 7/19/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6978425000-1 | 7/19/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6991475000-1 | 7/20/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6954585000-1 | 7/18/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6952335000-1 | 7/17/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6948165000-1 | 7/17/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6942455000-1 | 7/17/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6941425000-1 | 7/17/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6941285000-1 | 7/16/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6940665000-1 | 7/16/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990917 | $3,242.37 | 7/31/2018 | 6935915000-1 | 7/17/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991772 | $1,619.88 | 8/1/2018 | 6955755000-1 | 7/19/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000443011 | 9/13/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000589065 | 9/15/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000585867 | 9/15/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000581430 | 8/9/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000572601 | 9/15/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000545962 | 9/15/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000542409 | 9/14/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000541611 | 9/14/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000539959 | 8/9/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003291890 | 9/2/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000453158 | 9/13/2018 | $71.05 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93001016946 | 8/10/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000441564 | 9/13/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000402309 | 9/12/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000401333 | 9/12/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000400669 | 9/12/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000385949 | 9/12/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000367394 | 9/11/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000366866 | 9/11/2018 | $159.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000361827 | 9/11/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000358784 | 9/11/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000531491 | 9/14/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003173566 | 8/31/2018 | $340.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7505125000-1 | 9/10/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003260671 | 9/1/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003259055 | 9/1/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003249008 | 9/1/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003244841 | 9/1/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003244077 | 9/1/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003236258 | 9/1/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003234194 | 9/1/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003232872 | 9/1/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000596799 | 9/15/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003174912 | 8/31/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93001012972 | 9/15/2018 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003172920 | 8/31/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003169190 | 8/31/2018 | $340.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003164700 | 8/31/2018 | $153.86 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003154022 | 8/31/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003109384 | 8/30/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003085639 | 8/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003080721 | 8/30/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003074090 | 8/30/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000354614 | 9/11/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003231060 | 9/1/2018 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000016441 | 9/6/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000358552 | 9/11/2018 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000153067 | 9/8/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000148307 | 9/8/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000107792 | 9/8/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000098467 | 9/8/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000082402 | 9/7/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000063394 | 9/7/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000048422 | 9/6/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000043849 | 9/6/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000169160 | 9/8/2018 | $187.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000020826 | 9/6/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000172836 | 9/8/2018 | $137.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000012724 | 9/6/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7582875000-1 | 9/18/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7540535000-1 | 9/14/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7539665000-1 | 9/14/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7534105000-1 | 9/13/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7518195000-1 | 9/12/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7517995000-1 | 9/12/2018 | $86.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7511055000-1 | 9/11/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 7278425000-1 | 8/17/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000025660 | 9/6/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000246918 | 9/9/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003293470 | 9/2/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000319948 | 9/11/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000317486 | 9/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000303855 | 9/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000293252 | 9/10/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000291320 | 9/10/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000285824 | 9/10/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000280403 | 9/10/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000260965 | 9/10/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000154971 | 9/8/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000247835 | 9/10/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000354759 | 9/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000246831 | 9/9/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000242801 | 9/9/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000228000 | 9/9/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000226845 | 9/9/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000220809 | 9/9/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000220775 | 9/9/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000186977 | 9/9/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000186167 | 9/9/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000174192 | 9/9/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93000248464 | 9/7/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97503703 | 9/7/2018 | $2,046.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001022215 | 9/16/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001022051 | 9/16/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001021079 | 9/16/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001019349 | 9/16/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 7592285000-1 | 9/19/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 7586725000-1 | 9/19/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | CK129519 | 5/24/2018 | $310.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97512891 | 9/13/2018 | $28,152.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003284797 | 9/2/2018 | $167.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97503704 | 9/7/2018 | $2,665.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001037144 | 9/16/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97503702 | 9/7/2018 | $13,438.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97503667 | 9/7/2018 | $28,403.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97503666 | 9/7/2018 | $14,994.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97501875 | 9/6/2018 | $19,388.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97501874 | 9/6/2018 | $32,592.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97501873 | 9/6/2018 | $31,972.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97499413 | 9/5/2018 | $24,277.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97499412-208042 | 9/5/2018 | $23,676.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97499412-208040 | 9/5/2018 | $2,678.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97510898 | 9/12/2018 | $7,026.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97467673 | 8/16/2018 | $5,379.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97491126 | 8/30/2018 | $7,551.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97491125 | 8/30/2018 | $5,601.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97491124 | 8/30/2018 | $1,673.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97479032 | 8/23/2018 | $1,847.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97479031 | 8/23/2018 | $3,274.10 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                       Exhibit A                                       P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97479030 | 8/23/2018 | $6,316.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97479029 | 8/23/2018 | $4,869.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97478927-11884 | 8/23/2018 | $1,970.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97478927-11882 | 8/23/2018 | $179.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001024929 | 9/16/2018 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97467676 | 8/16/2018 | $2,624.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001032734 | 9/16/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 97505568 | 9/8/2018 | $8,663.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 97501872 | 9/6/2018 | $16,832.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 97491118 | 8/30/2018 | $6,216.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93120793246 | 9/16/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001061704 | 9/16/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001045902 | 9/16/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001045231 | 9/16/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022766 | $32,732.67 | 10/1/2018 | 93001037246 | 9/16/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97491116 | 8/30/2018 | $2,211.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97478926 | 8/23/2018 | $648.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003351048 | 9/2/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97499410 | 9/5/2018 | $28,810.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003434346 | 9/3/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003433080 | 9/3/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003430354 | 9/3/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003411887 | 9/3/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003410047 | 9/3/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003385693 | 9/3/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003374507 | 9/3/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003352534 | 9/3/2018 | $204.33 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003452635 | 9/4/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003351298 | 9/3/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003454911 | 9/4/2018 | $157.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003315445 | 9/2/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003315186 | 9/2/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003314423 | 9/2/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003312287 | 9/2/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003309636 | 9/2/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003302339 | 9/2/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003298017 | 9/2/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003297533 | 9/2/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003295764 | 9/2/2018 | $160.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003352434 | 9/3/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003597756 | 9/6/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7503235000-1 | 9/10/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97478906 | 8/23/2018 | $3,929.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97478905 | 8/23/2018 | $5,409.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97478881 | 8/23/2018 | $15,719.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97477006 | 8/22/2018 | $3,415.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97477005 | 8/22/2018 | $3,496.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97465126-208039 | 8/15/2018 | $952.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93120792946 | 9/14/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93120792941 | 9/14/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003449040 | 9/4/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93120791720 | 8/30/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 97491121 | 8/30/2018 | $2,624.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003590673 | 9/5/2018 | $81.34 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003584664 | 9/5/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003580455 | 9/5/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003579324 | 9/5/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003576088 | 9/5/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003537181 | 9/5/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003494244 | 9/4/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003493952 | 9/4/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93003465588 | 9/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 93120791769 | 9/10/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002092233 | 8/21/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93120779965 | 8/22/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002202702 | 8/22/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002165048 | 8/22/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002161629 | 8/22/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002155539 | 8/22/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002147854 | 8/21/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002147079 | 8/21/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002108185 | 8/21/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97489058 | 8/29/2018 | $2,426.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002092490 | 8/21/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002208949 | 8/23/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002089703 | 8/21/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002078502 | 8/21/2018 | $340.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002070775 | 8/20/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002065609 | 8/20/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002064042 | 8/20/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002060977 | 8/20/2018 | $78.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002060714 | 8/20/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002060400 | 8/20/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002048038 | 8/20/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002107886 | 8/21/2018 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002252898 | 8/23/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7507365000-1 | 9/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97488942 | 8/29/2018 | $13,563.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97476970 | 8/22/2018 | $25,774.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465126-208030 | 8/15/2018 | $2,363.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465126-208028 | 8/15/2018 | $952.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465124 | 8/15/2018 | $2,892.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465122 | 8/15/2018 | $310.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465102 | 8/15/2018 | $6,036.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465101 | 8/15/2018 | $8,349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002202874 | 8/23/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93120791114 | 8/23/2018 | $340.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002206572 | 8/23/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002249742 | 8/23/2018 | $369.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002249014 | 8/23/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002247728 | 8/23/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002247577 | 8/23/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002237326 | 8/23/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002234532 | 8/23/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002229249 | 8/23/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 93002221871 | 8/23/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 7325375000-1 | 8/22/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97465099 | 8/15/2018 | $8,232.00 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 7263445000-1 | 8/23/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 93002041965 | 8/20/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93000590161 | 8/9/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 97454760 | 8/9/2018 | $4,952.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 97454716 | 8/9/2018 | $12,165.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 97317029-208025 | 5/31/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 93001533435 | 8/18/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 93001530197 | 8/18/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 93001466557 | 8/18/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 93001181280 | 8/13/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001574529 | 8/19/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 7311035000-1 | 8/23/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001579606 | 8/19/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 97477004 | 8/22/2018 | $7,756.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 97476983 | 8/22/2018 | $5,586.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 97454762 | 8/9/2018 | $666.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001463182 | 8/17/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001456594 | 8/17/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001455861 | 8/17/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001440577 | 8/17/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 93001107758 | 8/12/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022873 | $27,101.56 | 10/1/2018 | 97491127 | 8/30/2018 | $6,858.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007728 | $17,702.16 | 8/31/2018 | 93001092925 | 8/11/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97454792 | 8/9/2018 | $5,569.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 93002256058 | 8/24/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 7304975000-1 | 8/20/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 7304125000-1 | 8/20/2018 | $71.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 7283615000-1 | 8/20/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97467675 | 8/16/2018 | $3,298.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97467674 | 8/16/2018 | $878.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97467672 | 8/16/2018 | $7,409.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97467671 | 8/16/2018 | $7,426.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97454850 | 8/9/2018 | $3,940.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001571481 | 8/19/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97454796 | 8/9/2018 | $10,885.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009098 | $2,431.17 | 9/4/2018 | 7339645000-1 | 8/24/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 97444233-208027 | 8/2/2018 | $10,702.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93002020343 | 8/19/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001599332 | 8/19/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001598065 | 8/19/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001594966 | 8/19/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001593475 | 8/19/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001589867 | 8/19/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001583209 | 8/19/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008314 | $11,853.95 | 9/3/2018 | 93001580724 | 8/19/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008435 | $39,940.15 | 9/3/2018 | 97454797 | 8/9/2018 | $1,983.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97476968 | 8/22/2018 | $17,865.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7417905000-1 | 9/4/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7417195000-1 | 9/4/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7399435000-1 | 8/30/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7397715000-2 | 8/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7397715000-1 | 8/30/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7394595000-1 | 8/30/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7300845000-1 | 9/4/2018 | $157.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97477003 | 8/22/2018 | $716.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010395 | $93,084.08 | 9/5/2018 | 97488944 | 8/29/2018 | $27,988.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97476969 | 8/22/2018 | $27,988.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7424135000-2 | 9/4/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97284293-208038 | 5/16/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97284291-208037 | 5/16/2018 | $158.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97284290-208036 | 5/16/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93120791934 | 8/29/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93003040874 | 8/29/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002596740 | 8/28/2018 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002594008 | 8/28/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002577084 | 8/28/2018 | $93.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002575556 | 8/28/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 97476982 | 8/22/2018 | $12,710.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7450045000-1 | 9/5/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7500355000-1 | 9/10/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7491355000-1 | 9/10/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7483985000-1 | 9/10/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7483125000-1 | 9/10/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7477145000-1 | 9/10/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7475905000-1 | 9/10/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7475255000-1 | 9/7/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7470945000-1 | 9/10/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7463615000-1 | 9/7/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7419955000-1 | 9/4/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7462315000-1 | 9/6/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7424135000-1 | 9/4/2018 | $86.73 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7449815000-1 | 9/5/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7443905000-1 | 9/5/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7442515000-1 | 9/4/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7441825000-1 | 9/4/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7436325000-1 | 9/4/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7435005000-1 | 9/4/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7433605000-1 | 9/4/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7430495000-1 | 9/4/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002547859 | 8/28/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022157 | $306,986.10 | 9/28/2018 | 7463545000-1 | 9/6/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93000492978 | 8/8/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002574491 | 8/28/2018 | $249.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 97465125-208033 | 8/15/2018 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 97465100 | 8/15/2018 | $13,171.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002379771 | 8/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002377039 | 8/25/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002375109 | 8/25/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002371239 | 8/25/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002366698 | 8/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002361322 | 8/25/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 7384885000-1 | 8/29/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002313389 | 8/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002400226 | 8/26/2018 | $82.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 7379315000-1 | 8/28/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 97476972 | 8/22/2018 | $24,088.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 97476971 | 8/22/2018 | $25,597.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 97469427 | 8/17/2018 | $4,436.75 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 97374691-208031 | 6/27/2018 | $12,730.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 93002303927 | 8/24/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 93002302624 | 8/24/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 93002289795 | 8/24/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011222 | $54,549.78 | 9/6/2018 | 93002260996 | 8/24/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 93002314085 | 8/25/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7354645000-1 | 8/27/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006957 | $14,889.48 | 8/30/2018 | 7279225000-1 | 8/17/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002466381 | 8/27/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002453815 | 8/27/2018 | $204.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002445863 | 8/27/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002443102 | 8/27/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7379445000-1 | 8/28/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7363765000-1 | 8/27/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7361185000-1 | 8/27/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7360685000-1 | 8/27/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011811 | $16,624.28 | 9/7/2018 | 97465125-208035 | 8/15/2018 | $2,644.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7355625000-1 | 8/27/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 93002548212 | 8/28/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7275285000-1 | 8/23/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002430794 | 8/26/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002424170 | 8/26/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002419234 | 8/26/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002418402 | 8/26/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002417990 | 8/26/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002411942 | 8/26/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002408207 | 8/26/2018 | $47.77 |

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012345 | $697.41 | 9/10/2018 | 93002405490 | 8/26/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013015 | $61,788.02 | 9/11/2018 | 7356925000-1 | 8/27/2018 | $82.81 |

**Totals:** **45 transfer(s),** **$1,461,349.71**

Pacific Cycle Inc. fdba Protective Technologies International Sports LLC (2232837)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 28