

ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| | |
|---|---|
| Defendant: | **ShelterLogic Corp. fdba SLogic Acquisition Corp.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005418AA | 6/13/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006702AA-59971 | 6/14/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006701AA-59970 | 6/14/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006700AA-59969 | 6/14/2018 | $11.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006699AA-59968 | 6/14/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006698AA-59967 | 6/14/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005411AA-59960 | 6/13/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006696AA-59965 | 6/14/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007771AA | 6/15/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005417AA | 6/13/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005416AA | 6/13/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005415AA-59964 | 6/13/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005414AA-59963 | 6/13/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005413AA-59962 | 6/13/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006839AA | 6/25/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006697AA-59966 | 6/14/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00008295AA | 6/16/2018 | $76.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009832AA | 6/18/2018 | $328.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009831AA | 6/18/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009830AA | 6/18/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10069 | $188.98 | 8/21/2018 | 00008607AA | 6/17/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10069 | $188.98 | 8/21/2018 | 00008606AA | 6/17/2018 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00008298AA | 6/16/2018 | $181.99 |

ShelterLogic Corp. fdba SLogic Acquisition Corp. (2232852)  
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006703AA-59972 | 6/14/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00008296AA | 6/16/2018 | $26.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00006704AA-59973 | 6/14/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007776AA | 6/15/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007775AA | 6/15/2018 | $142.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007774AA | 6/15/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007773AA | 6/15/2018 | $26.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00007772AA | 6/15/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005410AA-59959 | 6/13/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09271 | $1,602.18 | 8/20/2018 | 00008297AA | 6/16/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002456AA-59946 | 6/11/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003987AA | 6/12/2018 | $328.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002462AA-59952 | 6/11/2018 | $111.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002461AA-59951 | 6/11/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002460AA-59950 | 6/11/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002459AA-59949 | 6/11/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005412AA-59961 | 6/13/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002457AA-59947 | 6/11/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003990AA | 6/12/2018 | $76.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002455AA-59945 | 6/11/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002454AA-59944 | 6/11/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002453AA-59943 | 6/11/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002452AA | 6/11/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002450AA | 6/11/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002448AA | 6/11/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002458AA-59948 | 6/11/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003996AA | 6/12/2018 | $27.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005409AA-59958 | 6/13/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005408AA-59957 | 6/13/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005407AA-59956 | 6/13/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005406AA-59955 | 6/13/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005405AA-59954 | 6/13/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08220 | $926.45 | 8/17/2018 | 00005404AA-59953 | 6/13/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003988AA | 6/12/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003997AA | 6/12/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003989AA | 6/12/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003995AA | 6/12/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003994AA | 6/12/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003993AA | 6/12/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003992AA | 6/12/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003991AA | 6/12/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009835AA | 6/18/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07655 | $543.39 | 8/16/2018 | 00003998AA | 6/12/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002549AA-59982 | 6/20/2018 | $20.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00003822AA | 6/21/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00003821AA | 6/21/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00003820AA | 6/21/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00003819AA | 6/21/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002552AA | 6/20/2018 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009833AA | 6/18/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002550AA-59983 | 6/20/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004892AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002548AA-59981 | 6/20/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002547AA-59980 | 6/20/2018 | $103.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002546AA-59979 | 6/20/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002545AA | 6/20/2018 | $142.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002544AA-59978 | 6/20/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002543AA | 6/20/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002551AA | 6/20/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004898AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008865AA | 5/30/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14145 | $170.77 | 8/28/2018 | 00005368AA | 6/24/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14145 | $170.77 | 8/28/2018 | 00005367AA | 6/24/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14145 | $170.77 | 8/28/2018 | 00005366AA | 6/24/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004902AA | 6/22/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004901AA | 6/22/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00003823AA | 6/21/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004899AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004891AA | 6/22/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004897AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004896AA | 6/22/2018 | $104.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004895AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004894AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004893AA | 6/22/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002540AA | 6/20/2018 | $26.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13301 | $671.20 | 8/27/2018 | 00004900AA | 6/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009841AA | 6/18/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002542AA | 6/20/2018 | $97.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001308AA | 6/19/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001307AA | 6/19/2018 | $279.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001306AA | 6/19/2018 | $16.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001304AA | 6/19/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001303AA | 6/19/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001310AA | 6/19/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009842AA-59975 | 6/18/2018 | $279.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001311AA | 6/19/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009840AA-59974 | 6/18/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009839AA | 6/18/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009838AA | 6/18/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009837AA | 6/18/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009836AA | 6/18/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002445AA | 6/11/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009843AA-59976 | 6/18/2018 | $279.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001318AA | 6/19/2018 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10887 | $1,652.66 | 8/22/2018 | 00009834AA | 6/18/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002539AA | 6/20/2018 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002538AA | 6/20/2018 | $20.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002537AA | 6/20/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002536AA | 6/20/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001321AA | 6/19/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001309AA | 6/19/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001319AA | 6/19/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12192 | $760.35 | 8/24/2018 | 00002541AA | 6/20/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001317AA | 6/19/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001316AA | 6/19/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001315AA-59977 | 6/19/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001314AA | 6/19/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001313AA | 6/19/2018 | $27.99 |

ShelterLogic Corp. fdba SLogic Acquisition Corp. (2232852)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001312AA | 6/19/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11581 | $1,564.12 | 8/23/2018 | 00001320AA | 6/19/2018 | $216.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02181 | $188.96 | 8/7/2018 | 00002871AA | 6/3/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004350AA | 6/4/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004349AA | 6/4/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004348AA | 6/4/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004347AA | 6/4/2018 | $97.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004346AA | 6/4/2018 | $405.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005955AA | 6/5/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02181 | $188.96 | 8/7/2018 | 00002872AA | 6/3/2018 | $20.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004353AA | 6/4/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002369AA | 6/2/2018 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002368AA | 6/2/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002367AA | 6/2/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002366AA | 6/2/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002365AA | 6/2/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002364AA | 6/2/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02181 | $188.96 | 8/7/2018 | 00002873AA | 6/3/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005946AA | 6/5/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002447AA | 6/11/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005953AA | 6/5/2018 | $195.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005952AA | 6/5/2018 | $153.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005951AA | 6/5/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005950AA | 6/5/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005949AA | 6/5/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004351AA | 6/4/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005947AA | 6/5/2018 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004352AA | 6/4/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005945AA | 6/5/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004357AA | 6/4/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004356AA | 6/4/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004355AA | 6/4/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02891 | $1,478.57 | 8/8/2018 | 00004354AA | 6/4/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001826AA | 6/1/2018 | $195.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005948AA | 6/5/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000402AA | 5/31/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002363AA | 6/2/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000409AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000408AA | 5/31/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000407AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000406AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000405AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000411AA | 5/31/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000403AA | 5/31/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000412AA | 5/31/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008871AA | 5/30/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008870AA | 5/30/2018 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008869AA | 5/30/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008868AA | 5/30/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008867AA | 5/30/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00374 | $308.98 | 8/3/2018 | 00008866AA | 5/30/2018 | $20.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000404AA | 5/31/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001817AA | 6/1/2018 | $111.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005956AA | 6/5/2018 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001825AA | 6/1/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001824AA | 6/1/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001823AA | 6/1/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001822AA | 6/1/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001821AA | 6/1/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000410AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001818AA | 6/1/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00002362AA | 6/2/2018 | $237.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001816AA | 6/1/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001815AA | 6/1/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000416AA-59922 | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000415AA | 5/31/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000414AA | 5/31/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00000413AA | 5/31/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01412 | $2,171.97 | 8/6/2018 | 00001819AA | 6/1/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009755AA | 6/8/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001099AA | 6/10/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009761AA | 6/8/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009760AA | 6/8/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009759AA | 6/8/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009758AA | 6/8/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005954AA | 6/5/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009756AA | 6/8/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001102AA | 6/10/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009754AA | 6/8/2018 | $167.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009753AA | 6/8/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009752AA | 6/8/2018 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008696AA-59942 | 6/7/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008695AA-59941 | 6/7/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008694AA-59940 | 6/7/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00009757AA | 6/8/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002436AA | 6/11/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006840AA | 6/25/2018 | $447.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002444AA | 6/11/2018 | $433.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002443AA | 6/11/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002441AA | 6/11/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002440AA | 6/11/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002439AA | 6/11/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001100AA | 6/10/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002437AA | 6/11/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001101AA | 6/10/2018 | $31.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002435AA | 6/11/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002434AA | 6/11/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002433AA | 6/11/2018 | $524.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001104AA | 6/10/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06041 | $458.50 | 8/14/2018 | 00001103AA | 6/10/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008691AA | 6/7/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002438AA | 6/11/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005963AA-59928 | 6/5/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008693AA-59939 | 6/7/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007360AA | 6/6/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007359AA | 6/6/2018 | $27.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007358AA | 6/6/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007357AA | 6/6/2018 | $139.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007356AA | 6/6/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007362AA | 6/6/2018 | $62.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005964AA-59929 | 6/5/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007363AA | 6/6/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005962AA-59927 | 6/5/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005961AA-59926 | 6/5/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005960AA-59925 | 6/5/2018 | $111.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005959AA-59924 | 6/5/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005958AA-59923 | 6/5/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005957AA | 6/5/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03684 | $2,141.84 | 8/9/2018 | 00005965AA | 6/5/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000482AA-59936 | 6/9/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06836 | $2,780.02 | 8/15/2018 | 00002446AA | 6/11/2018 | $328.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008690AA | 6/7/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008689AA | 6/7/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000487AA | 6/9/2018 | $104.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000486AA | 6/9/2018 | $559.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000485AA | 6/9/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04221 | $772.64 | 8/10/2018 | 00007361AA | 6/6/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000483AA-59937 | 6/9/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00008692AA | 6/7/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000481AA-59935 | 6/9/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000480AA-59934 | 6/9/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000479AA-59933 | 6/9/2018 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000478AA-59932 | 6/9/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000477AA-59931 | 6/9/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000476AA-59930 | 6/9/2018 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05262 | $3,001.20 | 8/13/2018 | 00000484AA-59938 | 6/9/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006766AA | 5/18/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00007697AA | 5/20/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00007300AA | 5/19/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00007299AA | 5/19/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00007298AA | 5/19/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006769AA | 5/18/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005577AA | 5/17/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006767AA | 5/18/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009306AA | 5/21/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006765AA | 5/18/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006764AA | 5/18/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006763AA | 5/18/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006762AA | 5/18/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006761AA | 5/18/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006838AA | 6/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00006768AA | 5/18/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009312AA | 5/21/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009320AA | 5/21/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009319AA | 5/21/2018 | $279.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009318AA | 5/21/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009317AA | 5/21/2018 | $279.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009316AA | 5/21/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009315AA | 5/21/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00007698AA | 5/20/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009313AA | 5/21/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00007699AA | 5/20/2018 | $20.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009311AA | 5/21/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009310AA | 5/21/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009309AA | 5/21/2018 | $349.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009308AA | 5/21/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009307AA | 5/21/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005576AA | 5/17/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009314AA | 5/21/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004284AA | 5/16/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004291AA | 5/16/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004290AA | 5/16/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004289AA | 5/16/2018 | $167.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004288AA | 5/16/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004287AA | 5/16/2018 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005578AA | 5/17/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004285AA | 5/16/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004294AA | 5/16/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004283AA | 5/16/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004282AA | 5/16/2018 | $26.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91776 | $447.94 | 7/19/2018 | 00002827AA-60021 | 5/15/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91776 | $447.94 | 7/19/2018 | 00002826AA-60020 | 5/15/2018 | $216.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91776 | $447.94 | 7/19/2018 | 00002825AA-60019 | 5/15/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91776 | $447.94 | 7/19/2018 | 00002824AA | 5/15/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004286AA | 5/16/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005567AA-60022 | 5/17/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005575AA-60030 | 5/17/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005574AA-60029 | 5/17/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005573AA-60028 | 5/17/2018 | $181.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005572AA-60027 | 5/17/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005571AA-60026 | 5/17/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005570AA-60025 | 5/17/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004292AA | 5/16/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005568AA-60023 | 5/17/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004293AA | 5/16/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005566AA | 5/17/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004298AA | 5/16/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004297AA | 5/16/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004296AA | 5/16/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92340 | $1,628.99 | 7/20/2018 | 00004295AA | 5/16/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000868AA | 5/22/2018 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93443 | $1,847.41 | 7/23/2018 | 00005569AA-60024 | 5/17/2018 | $52.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004508AA | 5/25/2018 | $75.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005958AA-60036 | 5/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005574AA-60035 | 5/27/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005573AA-60034 | 5/27/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005572AA-60033 | 5/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004992AA | 5/26/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009321AA | 5/21/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004509AA | 5/25/2018 | $75.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005961AA-60039 | 5/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004507AA | 5/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004506AA | 5/25/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004505AA | 5/25/2018 | $363.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004504AA | 5/25/2018 | $363.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004503AA | 5/25/2018 | $6.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004502AA | 5/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004991AA-60032 | 5/26/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007392AA | 5/29/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007400AA | 5/29/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007399AA | 5/29/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007398AA | 5/29/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007397AA | 5/29/2018 | $83.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007396AA | 5/29/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007395AA | 5/29/2018 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005959AA-60037 | 5/28/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007393AA | 5/29/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005960AA-60038 | 5/28/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007391AA | 5/29/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007390AA | 5/29/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005964AA-60042 | 5/28/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005963AA-60041 | 5/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99023 | $145.48 | 8/1/2018 | 00005962AA-60040 | 5/28/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004499AA | 5/25/2018 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99830 | $843.36 | 8/2/2018 | 00007394AA | 5/29/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000876AA | 5/22/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004501AA | 5/25/2018 | $279.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002128AA | 5/23/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002127AA | 5/23/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002126AA | 5/23/2018 | $71.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002125AA | 5/23/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002124AA | 5/23/2018 | $129.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002130AA | 5/23/2018 | $58.75 |

ShelterLogic Corp. fdba SLogic Acquisition Corp. (2232852)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000877AA | 5/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002131AA | 5/23/2018 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000874AA | 5/22/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000873AA | 5/22/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000872AA-60031 | 5/22/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000870AA | 5/22/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000869AA | 5/22/2018 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001292AA | 5/14/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95888 | $671.89 | 7/26/2018 | 00000878AA | 5/22/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003365AA | 5/24/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95053 | $1,464.17 | 7/25/2018 | 00009322AA | 5/21/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004498AA | 5/25/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004497AA | 5/25/2018 | $83.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003370AA | 5/24/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003369AA | 5/24/2018 | $62.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003368AA | 5/24/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002129AA | 5/23/2018 | $104.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003366AA | 5/24/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00004500AA | 5/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003364AA | 5/24/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003363AA | 5/24/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003362AA | 5/24/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003361AA | 5/24/2018 | $139.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003360AA | 5/24/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96447 | $863.05 | 7/27/2018 | 00002132AA | 5/23/2018 | $142.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97479 | $2,885.54 | 7/30/2018 | 00003367AA | 5/24/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009866AA-60000 | 6/27/2018 | $37.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001005AA-60001 | 6/28/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001004AA | 6/28/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001003AA | 6/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001002AA | 6/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001001AA | 6/28/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002319AA | 6/29/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00000999AA | 6/28/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001008AA-60004 | 6/28/2018 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009865AA-59999 | 6/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009864AA-59998 | 6/27/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009863AA-59997 | 6/27/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009862AA-59996 | 6/27/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009861AA-59995 | 6/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009860AA-59994 | 6/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001000AA | 6/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001014AA-60008 | 6/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91776 | $447.94 | 7/19/2018 | 00002823AA | 5/15/2018 | $62.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002317AA | 6/29/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002316AA | 6/29/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002315AA | 6/29/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002314AA | 6/29/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002313AA | 6/29/2018 | $76.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001006AA-60002 | 6/28/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001015AA-60009 | 6/28/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001007AA-60003 | 6/28/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001013AA-60007 | 6/28/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001012AA-60006 | 6/28/2018 | $27.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001011AA-60005 | 6/28/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001010AA | 6/28/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001009AA | 6/28/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009857AA-59991 | 6/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00001016AA-60010 | 6/28/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006847AA-59986 | 6/25/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009859AA-59993 | 6/27/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008333AA | 6/26/2018 | $139.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006853AA | 6/25/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006852AA | 6/25/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006851AA | 6/25/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006850AA | 6/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008335AA | 6/26/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006848AA-59987 | 6/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008336AA | 6/26/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006846AA-59985 | 6/25/2018 | $142.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006845AA-59984 | 6/25/2018 | $279.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006844AA | 6/25/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006843AA | 6/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006842AA | 6/25/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006841AA | 6/25/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14914 | $1,574.14 | 8/29/2018 | 00006849AA | 6/25/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008343AA | 6/26/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002320AA | 6/29/2018 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009856AA-59990 | 6/27/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009855AA-59989 | 6/27/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009853AA-59988 | 6/27/2018 | $55.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009852AA | 6/27/2018 | $142.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009851AA | 6/27/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008334AA | 6/26/2018 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008344AA | 6/26/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009858AA-59992 | 6/27/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008342AA | 6/26/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008341AA | 6/26/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008340AA | 6/26/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008339AA | 6/26/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008338AA | 6/26/2018 | $214.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15698:8/30/2018 | $1,515.29 | 8/30/2018 | 00008337AA | 6/26/2018 | $167.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16204 | $867.50 | 8/31/2018 | 00009850AA | 6/27/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006094AA | 7/3/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006101AA | 7/3/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006100AA | 7/3/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006099AA | 7/3/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006098AA | 7/3/2018 | $188.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006097AA | 7/3/2018 | $5.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002318AA | 6/29/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006095AA-60012 | 7/3/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006104AA | 7/3/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006093AA | 7/3/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006092AA | 7/3/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006091AA | 7/3/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006090AA | 7/3/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006089AA | 7/3/2018 | $405.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006088AA-60011 | 7/3/2018 | $104.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006096AA | 7/3/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000016AA-60017 | 5/13/2018 | $258.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/23/2018 | $56,677.36 | 7/23/2018 | 201817892807 | 4/27/2018 | $56,677.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001291AA | 5/14/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001290AA | 5/14/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001289AA | 5/14/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001288AA | 5/14/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001287AA | 5/14/2018 | $52.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006102AA | 7/3/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000017AA-60018 | 5/13/2018 | $104.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006103AA | 7/3/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000015AA-60016 | 5/13/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000014AA-60015 | 5/13/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000013AA-60014 | 5/13/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90107 | $531.24 | 7/17/2018 | 00000012AA-60013 | 5/13/2018 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18933 | $2,245.41 | 9/6/2018 | 00006105AA | 7/3/2018 | $139.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004754AA | 7/2/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001286AA | 5/14/2018 | $1,259.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002327AA | 6/29/2018 | $118.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004756AA | 7/2/2018 | $489.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003064AA | 6/30/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002333AA | 6/29/2018 | $76.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002332AA | 6/29/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002331AA | 6/29/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002330AA | 6/29/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003066AA | 6/30/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002328AA | 6/29/2018 | $27.99 |

ShelterLogic Corp. fdba SLogic Acquisition Corp. (2232852)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003574AA | 7/1/2018 | $160.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002326AA | 6/29/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002325AA | 6/29/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002324AA | 6/29/2018 | $76.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002323AA | 6/29/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002322AA | 6/29/2018 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002321AA | 6/29/2018 | $559.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00002329AA | 6/29/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004746AA | 7/2/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90905 | $1,745.40 | 7/18/2018 | 00001293AA | 5/14/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004753AA | 7/2/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004752AA | 7/2/2018 | $251.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004751AA | 7/2/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004750AA | 7/2/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004749AA | 7/2/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003065AA | 6/30/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004747AA | 7/2/2018 | $328.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004755AA | 7/2/2018 | $181.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004745AA | 7/2/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004744AA | 7/2/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004743AA | 7/2/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003577AA | 7/1/2018 | $209.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003576AA | 7/1/2018 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17314 | $4,397.74 | 9/4/2018 | 00003575AA | 7/1/2018 | $41.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18173 | $1,819.73 | 9/5/2018 | 00004748AA | 7/2/2018 | $20.99 |

Totals:    36 transfer(s),    $103,554.42