

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                      New York, NY 10036
651-406-9665                            212-267-7342

| | |
|---|---|
| Defendant: | **Swift Transportation Services, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400212 | 8/29/2018 | $1,085.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200345 | 8/29/2018 | $1,335.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400713 | 8/29/2018 | $1,089.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400710 | 8/29/2018 | $501.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400709 | 8/29/2018 | $597.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400707 | 8/29/2018 | $688.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400706 | 8/29/2018 | $916.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400696:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400716 | 8/29/2018 | $1,153.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400330 | 8/29/2018 | $325.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400717 | 8/29/2018 | $733.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400191 | 8/29/2018 | $548.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301973 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301934 | 8/29/2018 | $474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301930 | 8/29/2018 | $496.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301898 | 8/29/2018 | $1,619.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301895 | 8/29/2018 | $1,384.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301892 | 8/29/2018 | $1,470.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301891 | 8/29/2018 | $1,317.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400336 | 8/29/2018 | $790.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400729 | 8/29/2018 | $642.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400911 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400791 | 8/29/2018 | $657.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400768 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400744 | 8/29/2018 | $396.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400736 | 8/29/2018 | $838.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400735 | 8/29/2018 | $847.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400732 | 8/29/2018 | $975.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400715 | 8/29/2018 | $674.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400730 | 8/29/2018 | $1,148.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301888 | 8/29/2018 | $1,667.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400728 | 8/29/2018 | $692.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400727 | 8/29/2018 | $674.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400726 | 8/29/2018 | $574.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400724 | 8/29/2018 | $1,062.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400723 | 8/29/2018 | $962.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400721 | 8/29/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400720 | 8/29/2018 | $1,012.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400719 | 8/29/2018 | $1,030.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400731 | 8/29/2018 | $670.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301213 | 8/29/2018 | $1,272.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301422:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301419:8/29/2018 | 8/29/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301242 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301240 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301220 | 8/29/2018 | $380.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301218 | 8/29/2018 | $486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301217 | 8/29/2018 | $763.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301890 | 8/29/2018 | $824.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301215 | 8/29/2018 | $469.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301691 | 8/29/2018 | $1,831.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301212 | 8/29/2018 | $1,319.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301211 | 8/29/2018 | $1,031.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301210 | 8/29/2018 | $1,170.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301208 | 8/29/2018 | $1,008.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301207 | 8/29/2018 | $618.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301206 | 8/29/2018 | $644.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301201 | 8/29/2018 | $515.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301200 | 8/29/2018 | $528.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301216 | 8/29/2018 | $605.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301860 | 8/29/2018 | $469.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400934 | 8/29/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301886 | 8/29/2018 | $1,228.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301885 | 8/29/2018 | $1,434.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301884 | 8/29/2018 | $1,308.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301879 | 8/29/2018 | $1,587.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301877 | 8/29/2018 | $1,379.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301876 | 8/29/2018 | $490.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301873 | 8/29/2018 | $881.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301436:8/29/2018 | 8/29/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301866 | 8/29/2018 | $1,048.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301514 | 8/29/2018 | $355.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301859 | 8/29/2018 | $1,227.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301741 | 8/29/2018 | $839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301730 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301703 | 8/29/2018 | $948.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301701 | 8/29/2018 | $1,319.66 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301697 | 8/29/2018 | $1,713.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301693 | 8/29/2018 | $1,447.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301889 | 8/29/2018 | $1,128.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301869 | 8/29/2018 | $981.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401603 | 8/29/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401742 | 8/29/2018 | $698.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401740 | 8/29/2018 | $670.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401737 | 8/29/2018 | $1,341.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401734 | 8/29/2018 | $1,854.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401732 | 8/29/2018 | $1,618.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401728 | 8/29/2018 | $1,685.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401711 | 8/29/2018 | $2,123.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401288 | 8/29/2018 | $680.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401698 | 8/29/2018 | $839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401821 | 8/29/2018 | $1,538.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401298 | 8/29/2018 | $674.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401297 | 8/29/2018 | $475.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401296 | 8/29/2018 | $509.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401295 | 8/29/2018 | $1,163.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401293 | 8/29/2018 | $885.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401292 | 8/29/2018 | $865.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401291 | 8/29/2018 | $760.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400914:8/29/2018 | 8/29/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401710 | 8/29/2018 | $842.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401868 | 8/29/2018 | $1,180.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500800 | 8/29/2018 | $382.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500794 | 8/29/2018 | $665.67 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500785 | 8/29/2018 | $866.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500782 | 8/29/2018 | $1,372.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500518 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500517 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500138 | 8/29/2018 | $472.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401876 | 8/29/2018 | $1,092.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401799 | 8/29/2018 | $404.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401872 | 8/29/2018 | $1,861.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401800 | 8/29/2018 | $1,035.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401865 | 8/29/2018 | $1,494.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401857 | 8/29/2018 | $2,088.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401836 | 8/29/2018 | $1,230.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401834 | 8/29/2018 | $857.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401831 | 8/29/2018 | $1,418.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401829 | 8/29/2018 | $413.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401823 | 8/29/2018 | $740.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401287 | 8/29/2018 | $938.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401875 | 8/29/2018 | $1,748.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400988 | 8/29/2018 | $1,394.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401009 | 8/29/2018 | $300.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401008 | 8/29/2018 | $1,754.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401006 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401005 | 8/29/2018 | $489.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401004:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401003 | 8/29/2018 | $570.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401002 | 8/29/2018 | $1,447.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401290 | 8/29/2018 | $594.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401000 | 8/29/2018 | $526.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401019 | 8/29/2018 | $1,924.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400985 | 8/29/2018 | $3,644.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400984 | 8/29/2018 | $1,451.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400982 | 8/29/2018 | $330.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400979 | 8/29/2018 | $1,876.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400975 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400958 | 8/29/2018 | $273.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400951 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301197 | 8/29/2018 | $1,305.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401001 | 8/29/2018 | $821.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401138 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401284 | 8/29/2018 | $1,037.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401280 | 8/29/2018 | $522.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401208 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401206 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401151 | 8/29/2018 | $808.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401150 | 8/29/2018 | $1,119.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401146 | 8/29/2018 | $746.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401145 | 8/29/2018 | $1,416.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401011 | 8/29/2018 | $2,003.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401139 | 8/29/2018 | $959.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401014 | 8/29/2018 | $674.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401135 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401041 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401035 | 8/29/2018 | $1,065.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401034 | 8/29/2018 | $977.87 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401022 | 8/29/2018 | $1,611.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401021 | 8/29/2018 | $919.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401020 | 8/29/2018 | $1,799.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081400928 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081401142:8/29/2018 | 8/29/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200707 | 8/29/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200800 | 8/29/2018 | $1,402.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200799 | 8/29/2018 | $1,894.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200798 | 8/29/2018 | $1,551.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200795 | 8/29/2018 | $1,308.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200794 | 8/29/2018 | $1,274.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200792 | 8/29/2018 | $476.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200791 | 8/29/2018 | $682.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200550 | 8/29/2018 | $100.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200742 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200804 | 8/29/2018 | $1,236.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200634 | 8/29/2018 | $1,454.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200633 | 8/29/2018 | $1,702.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200632 | 8/29/2018 | $1,413.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200627 | 8/29/2018 | $2,056.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200626:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200625:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200619:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081201004 | 8/29/2018 | $474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200754 | 8/29/2018 | $839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200913 | 8/29/2018 | $1,486.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301199 | 8/29/2018 | $436.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200952 | 8/29/2018 | $591.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200951 | 8/29/2018 | $658.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200950 | 8/29/2018 | $1,315.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200949 | 8/29/2018 | $1,654.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200945 | 8/29/2018 | $1,597.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200930 | 8/29/2018 | $1,235.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200926 | 8/29/2018 | $857.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200802 | 8/29/2018 | $1,568.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200917 | 8/29/2018 | $418.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200803 | 8/29/2018 | $1,724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200912 | 8/29/2018 | $1,073.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200911 | 8/29/2018 | $1,093.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200910 | 8/29/2018 | $1,055.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200885 | 8/29/2018 | $1,099.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200807 | 8/29/2018 | $1,242.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200806 | 8/29/2018 | $1,158.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200805 | 8/29/2018 | $1,391.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200548 | 8/29/2018 | $244.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200920 | 8/29/2018 | $679.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200357 | 8/29/2018 | $1,704.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200431 | 8/29/2018 | $594.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200429 | 8/29/2018 | $938.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200425 | 8/29/2018 | $1,870.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200423 | 8/29/2018 | $1,910.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200362 | 8/29/2018 | $545.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200361 | 8/29/2018 | $1,843.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200360 | 8/29/2018 | $1,562.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200551 | 8/29/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200358 | 8/29/2018 | $2,334.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200444 | 8/29/2018 | $938.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200356 | 8/29/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200353 | 8/29/2018 | $1,877.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200351 | 8/29/2018 | $1,222.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200350 | 8/29/2018 | $1,692.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200349 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200348 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200347 | 8/29/2018 | $1,414.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200346 | 8/29/2018 | $2,137.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200359 | 8/29/2018 | $2,720.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200456 | 8/29/2018 | $760.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200545 | 8/29/2018 | $1,797.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200544 | 8/29/2018 | $1,049.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200540 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200513 | 8/29/2018 | $1,403.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200510 | 8/29/2018 | $2,113.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200461 | 8/29/2018 | $1,037.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200460 | 8/29/2018 | $674.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200459 | 8/29/2018 | $475.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200432 | 8/29/2018 | $680.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200457 | 8/29/2018 | $594.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200435 | 8/29/2018 | $594.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200455 | 8/29/2018 | $865.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200454 | 8/29/2018 | $885.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200453 | 8/29/2018 | $1,017.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200452 | 8/29/2018 | $581.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200450 | 8/29/2018 | $581.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200448 | 8/29/2018 | $1,163.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200446 | 8/29/2018 | $1,163.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300170 | 8/29/2018 | $1,568.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200458 | 8/29/2018 | $509.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301028 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301071 | 8/29/2018 | $1,003.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301070 | 8/29/2018 | $674.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301057 | 8/29/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301052 | 8/29/2018 | $100.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301045 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301044 | 8/29/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301043 | 8/29/2018 | $186.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300788 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301037 | 8/29/2018 | $1,308.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301075 | 8/29/2018 | $313.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300986 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300910 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300833 | 8/29/2018 | $613.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300832 | 8/29/2018 | $620.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300812 | 8/29/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300794 | 8/29/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300793 | 8/29/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200999 | 8/29/2018 | $496.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301038 | 8/29/2018 | $186.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301103:8/29/2018 | 8/29/2018 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500979 | 8/29/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301196 | 8/29/2018 | $1,034.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301195 | 8/29/2018 | $1,418.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301194 | 8/29/2018 | $2,112.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301192 | 8/29/2018 | $2,310.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301191 | 8/29/2018 | $2,039.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301189 | 8/29/2018 | $1,143.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301185 | 8/29/2018 | $581.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301073 | 8/29/2018 | $1,097.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301115 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301074 | 8/29/2018 | $420.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301085 | 8/29/2018 | $865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301084 | 8/29/2018 | $2,267.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301082 | 8/29/2018 | $313.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301081 | 8/29/2018 | $1,272.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301080 | 8/29/2018 | $1,724.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301077:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301076 | 8/29/2018 | $883.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300783:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301172 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300664 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300686 | 8/29/2018 | $1,262.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300685 | 8/29/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300684 | 8/29/2018 | $382.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300679 | 8/29/2018 | $1,481.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300678 | 8/29/2018 | $1,162.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300674 | 8/29/2018 | $711.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300673 | 8/29/2018 | $784.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300789 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300669 | 8/29/2018 | $1,157.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300690 | 8/29/2018 | $1,016.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300662 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300658 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300657 | 8/29/2018 | $2,404.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300655 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300521 | 8/29/2018 | $536.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300377 | 8/29/2018 | $578.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300241 | 8/29/2018 | $980.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300173 | 8/29/2018 | $741.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300670 | 8/29/2018 | $702.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300715 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300779 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300777:8/29/2018 | 8/29/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300766 | 8/29/2018 | $382.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300763 | 8/29/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300762 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300761 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300760 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300759 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300687 | 8/29/2018 | $1,039.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300736 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300688 | 8/29/2018 | $1,240.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300705 | 8/29/2018 | $610.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300704 | 8/29/2018 | $1,239.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300703 | 8/29/2018 | $1,130.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300701 | 8/29/2018 | $1,144.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300693 | 8/29/2018 | $492.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300692 | 8/29/2018 | $647.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300691 | 8/29/2018 | $825.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081301198 | 8/29/2018 | $1,008.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081300757 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801890 | 8/30/2018 | $1,145.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900082 | 8/30/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900081 | 8/30/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900080 | 8/30/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900079 | 8/30/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900071 | 8/30/2018 | $1,268.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900061 | 8/30/2018 | $822.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801930 | 8/30/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801567 | 8/30/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801891 | 8/30/2018 | $1,125.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900105 | 8/30/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801889 | 8/30/2018 | $1,792.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801862 | 8/30/2018 | $1,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801861:8/30/2018 | 8/30/2018 | $1,059.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801827 | 8/30/2018 | $1,319.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801825 | 8/30/2018 | $1,545.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801704 | 8/30/2018 | $1,933.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801701:8/30/2018 | 8/30/2018 | $1,297.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082400776:8/31/2018 | 8/31/2018 | $865.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801903 | 8/30/2018 | $1,388.77 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081700577 | 8/31/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082400785:8/30/2018 | 8/30/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082300017 | 8/31/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082101102 | 8/31/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082100904 | 8/31/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082100801 | 8/31/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082100634 | 8/31/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082100441 | 8/31/2018 | $2,583.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082001374 | 8/31/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900084 | 8/30/2018 | $884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082000736 | 8/31/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900085 | 8/30/2018 | $1,098.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081700576 | 8/31/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081700463 | 8/31/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081700460 | 8/31/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081501875 | 8/31/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18081501862 | 8/31/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900174 | 8/30/2018 | $1,075.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082900106 | 8/30/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800757 | 8/30/2018 | $1,809.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082000746 | 8/31/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600920 | 8/30/2018 | $1,492.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700721 | 8/30/2018 | $1,783.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700720 | 8/30/2018 | $1,793.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700707 | 8/30/2018 | $1,710.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700701 | 8/30/2018 | $1,753.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700622 | 8/30/2018 | $2,145.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700605 | 8/30/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700603 | 8/30/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082801672 | 8/30/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082601013 | 8/30/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700766 | 8/30/2018 | $1,546.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600538 | 8/30/2018 | $1,470.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600532 | 8/30/2018 | $939.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600514 | 8/30/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600378:8/30/2018 | 8/30/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600377 | 8/30/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600368 | 8/30/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600308 | 8/30/2018 | $2,329.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500802 | 8/29/2018 | $1,057.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700602 | 8/30/2018 | $1,652.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701792 | 8/30/2018 | $2,046.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800755 | 8/30/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800741 | 8/30/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800740 | 8/30/2018 | $1,081.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800739 | 8/30/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800312 | 8/30/2018 | $1,972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800096 | 8/30/2018 | $1,972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082800075 | 8/30/2018 | $1,307.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701876 | 8/30/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700725 | 8/30/2018 | $1,096.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701798 | 8/30/2018 | $1,611.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700764:8/30/2018 | 8/30/2018 | $1,590.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701787 | 8/30/2018 | $2,281.69 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701761 | 8/30/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701642 | 8/30/2018 | $2,169.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701178:8/30/2018 | 8/30/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700857 | 8/30/2018 | $1,314.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700811:8/30/2018 | 8/30/2018 | $1,019.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082700810 | 8/30/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082500081 | 8/31/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082701801 | 8/30/2018 | $1,979.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901622 | 8/31/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901947 | 8/31/2018 | $1,378.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901928 | 8/31/2018 | $1,275.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901927 | 8/31/2018 | $930.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901924 | 8/31/2018 | $2,011.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901919 | 8/31/2018 | $1,034.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901777 | 8/31/2018 | $1,540.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901730 | 8/31/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900067 | 8/31/2018 | $2,212.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901728 | 8/31/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901968 | 8/31/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901013 | 8/31/2018 | $670.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900786 | 8/31/2018 | $1,744.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900775 | 8/31/2018 | $1,595.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900755 | 8/31/2018 | $861.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900596 | 8/31/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900171 | 8/31/2018 | $1,365.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900099 | 8/31/2018 | $1,972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082300812 | 8/31/2018 | $2,542.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901729 | 8/31/2018 | $511.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000077 | 8/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000278 | 8/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000161 | 8/31/2018 | $1,172.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000131 | 8/31/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000130 | 8/31/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000129 | 8/31/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000115 | 8/31/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000114 | 8/31/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000112 | 8/31/2018 | $1,516.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901953 | 8/31/2018 | $2,047.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000079 | 8/31/2018 | $884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901964 | 8/31/2018 | $1,614.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000076 | 8/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000075 | 8/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000074 | 8/31/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901986 | 8/31/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901985 | 8/31/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901984 | 8/31/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082901969 | 8/31/2018 | $1,624.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900065 | 8/31/2018 | $2,415.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000080 | 8/31/2018 | $1,098.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082701795:8/31/2018 | 8/31/2018 | $1,677.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800919:8/31/2018 | 8/31/2018 | $861.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800806 | 8/31/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800800 | 8/31/2018 | $1,985.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800787 | 8/31/2018 | $1,032.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800756 | 8/31/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800754 | 8/31/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800753 | 8/31/2018 | $1,961.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900075 | 8/31/2018 | $1,307.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800751 | 8/31/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801159 | 8/31/2018 | $1,640.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082701469 | 8/31/2018 | $2,952.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082701465:8/31/2018 | 8/31/2018 | $2,573.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082700807 | 8/31/2018 | $871.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082700621 | 8/31/2018 | $2,725.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082700612 | 8/31/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082700610 | 8/31/2018 | $2,355.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082700604 | 8/31/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082600372:8/31/2018 | 8/31/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800752 | 8/31/2018 | $1,965.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801648 | 8/31/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082900064 | 8/31/2018 | $2,408.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801906:8/31/2018 | 8/31/2018 | $995.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801898 | 8/31/2018 | $1,253.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801892:8/31/2018 | 8/31/2018 | $1,947.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801866 | 8/31/2018 | $2,333.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801845 | 8/31/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801824 | 8/31/2018 | $1,271.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801823 | 8/31/2018 | $1,475.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800920 | 8/31/2018 | $814.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801649 | 8/31/2018 | $1,553.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082800940 | 8/31/2018 | $1,117.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801370 | 8/31/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801199 | 8/31/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801181:8/31/2018 | 8/31/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801178 | 8/31/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801177 | 8/31/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801173 | 8/31/2018 | $1,118.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801165 | 8/31/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082301037 | 8/30/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18082801821:8/31/2018 | 8/31/2018 | $1,273.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502043 | 8/29/2018 | $1,660.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600759 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600756 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600429 | 8/29/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600221 | 8/29/2018 | $378.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502083 | 8/29/2018 | $474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502081 | 8/29/2018 | $496.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502054 | 8/29/2018 | $814.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501926 | 8/29/2018 | $839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502050 | 8/29/2018 | $1,729.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600892:8/29/2018 | 8/29/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502041 | 8/29/2018 | $1,393.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502037 | 8/29/2018 | $1,815.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502022 | 8/29/2018 | $519.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502021 | 8/29/2018 | $289.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502015 | 8/29/2018 | $590.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502013 | 8/29/2018 | $1,091.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502001 | 8/29/2018 | $1,253.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082201437:8/29/2018 | 8/29/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081502052 | 8/29/2018 | $1,482.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081700470 | 8/29/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082600240 | 8/30/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082200965 | 8/29/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082200961 | 8/29/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082200193 | 8/29/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082101101 | 8/29/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082100919 | 8/29/2018 | $2,722.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081800044 | 8/29/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081701234 | 8/29/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600769 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081700619 | 8/29/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600818 | 8/29/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081601597 | 8/29/2018 | $474.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081601590 | 8/29/2018 | $496.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081601514 | 8/29/2018 | $839.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081601507 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081601130 | 8/29/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600932 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081600894:8/29/2018 | 8/29/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501918 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081700641 | 8/29/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501167 | 8/29/2018 | $2,112.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501187 | 8/29/2018 | $380.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501183 | 8/29/2018 | $644.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501174 | 8/29/2018 | $605.27 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501173 | 8/29/2018 | $638.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501172 | 8/29/2018 | $786.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501171 | 8/29/2018 | $813.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501170 | 8/29/2018 | $1,504.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501985 | 8/29/2018 | $1,562.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501168 | 8/29/2018 | $965.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501190 | 8/29/2018 | $863.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501165 | 8/29/2018 | $2,310.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501014:8/29/2018 | 8/29/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501011 | 8/29/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501009 | 8/29/2018 | $759.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501005 | 8/29/2018 | $79.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500996 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500985 | 8/29/2018 | $100.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $152,670.65 | 9/7/2018 | 18083000790 | 8/31/2018 | $1,495.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501169 | 8/29/2018 | $1,517.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501342 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501917 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501884 | 8/29/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501882 | 8/29/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501829 | 8/29/2018 | $914.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501827 | 8/29/2018 | $693.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501825 | 8/29/2018 | $1,369.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501822 | 8/29/2018 | $2,184.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501815 | 8/29/2018 | $698.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501188 | 8/29/2018 | $350.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501687 | 8/29/2018 | $3,511.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501189 | 8/29/2018 | $46.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501336 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501330 | 8/29/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501317 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501221 | 8/29/2018 | $420.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501212 | 8/29/2018 | $674.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501196 | 8/29/2018 | $310.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501192 | 8/29/2018 | $1,074.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082301035 | 8/29/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081501688 | 8/29/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800087 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800128 | 8/29/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800127 | 8/29/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800126 | 8/29/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800111 | 8/29/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800110 | 8/29/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800108 | 8/29/2018 | $1,516.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800090 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701808 | 8/29/2018 | $1,269.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800088 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800249 | 8/29/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800050 | 8/29/2018 | $1,088.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800047 | 8/29/2018 | $1,250.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701852 | 8/29/2018 | $995.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701843 | 8/29/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701842 | 8/29/2018 | $996.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701839 | 8/29/2018 | $774.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701837 | 8/29/2018 | $863.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082201145 | 8/29/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800089 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18081800090 | 8/30/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082200952 | 8/30/2018 | $972.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082101557 | 8/30/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082101103 | 8/30/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082100786 | 8/30/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082100045 | 8/30/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082001497 | 8/30/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082001327 | 8/30/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082001174 | 8/30/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800142 | 8/29/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082000558 | 8/30/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800182 | 8/29/2018 | $925.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18081701211 | 8/30/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18081700722:8/30/2018 | 8/30/2018 | $2,497.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18081700461 | 8/30/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18081500952 | 8/30/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082801522 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800303 | 8/29/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082800271 | 8/29/2018 | $1,420.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701790 | 8/29/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $126,305.28 | 9/6/2018 | 18082000562 | 8/30/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600363 | 8/29/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600973 | 8/29/2018 | $2,102.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600931 | 8/29/2018 | $1,320.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600895 | 8/29/2018 | $1,477.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600894 | 8/29/2018 | $1,080.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600888 | 8/29/2018 | $1,192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600882 | 8/29/2018 | $1,745.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600505:8/29/ 2018 | 8/29/2018 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701831 | 8/29/2018 | $1,792.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600364 | 8/29/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700045 | 8/29/2018 | $1,827.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600306 | 8/29/2018 | $2,787.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600305 | 8/29/2018 | $2,176.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600296 | 8/29/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600251 | 8/29/2018 | $1,144.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600239 | 8/29/2018 | $2,233.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600238 | 8/29/2018 | $2,487.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082500080 | 8/29/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082301202 | 8/29/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600387 | 8/29/2018 | $1,477.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700704 | 8/29/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701785 | 8/29/2018 | $1,308.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701782 | 8/29/2018 | $1,034.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701766 | 8/29/2018 | $993.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701765 | 8/29/2018 | $933.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701763 | 8/29/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701616 | 8/29/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701615 | 8/29/2018 | $511.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701614 | 8/29/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082600976 | 8/29/2018 | $1,795.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700705 | 8/29/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700043 | 8/29/2018 | $2,408.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700636 | 8/29/2018 | $616.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700609 | 8/29/2018 | $1,991.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700201 | 8/29/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700152 | 8/29/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700048 | 8/29/2018 | $2,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700047 | 8/29/2018 | $1,365.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082700046 | 8/29/2018 | $2,216.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081500806 | 8/29/2018 | $683.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18082701318 | 8/29/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500840 | 8/8/2018 | $1,780.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500325 | 8/9/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500228 | 8/8/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500229 | 8/8/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500230 | 8/8/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500233 | 8/8/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500289 | 8/8/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500332 | 8/8/2018 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500343 | 8/8/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500619:8/8/2018 | 8/8/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500624 | 8/8/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500831 | 8/8/2018 | $2,071.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500047 | 8/8/2018 | $1,239.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500838:8/8/2018 | 8/8/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080301310 | 8/8/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500882 | 8/8/2018 | $1,480.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500917 | 8/8/2018 | $1,584.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500932 | 8/8/2018 | $1,025.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500983 | 8/8/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600045:8/8/2018 | 8/8/2018 | $1,704.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600048:8/8/2018 | 8/8/2018 | $1,671.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600052:8/8/2018 | 8/8/2018 | $2,191.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600056:8/8/2018 | 8/8/2018 | $1,835.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600059:8/8/2018 | 8/8/2018 | $2,105.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600063:8/8/2018 | 8/8/2018 | $1,652.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600158 | 8/8/2018 | $1,220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600596 | 8/8/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500837 | 8/8/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18073001169 | 8/8/2018 | $1,401.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072600826 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072600934 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601158 | 8/8/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601237:8/8/2018 | 8/8/2018 | $3,725.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601262 | 8/8/2018 | $2,743.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601378:8/8/2018 | 8/8/2018 | $2,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601638 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601647 | 8/8/2018 | $691.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601686 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601735 | 8/8/2018 | $662.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072601739 | 8/8/2018 | $590.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080500223 | 8/8/2018 | $2,458.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18073000364 | 8/8/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600680 | 8/8/2018 | $1,006.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18073101477 | 8/8/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080100611 | 8/8/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101062 | 8/8/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101063 | 8/8/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101134 | 8/8/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101136 | 8/8/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101219 | 8/8/2018 | $2,726.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080101228 | 8/8/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080201349 | 8/8/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080300578 | 8/8/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080300865 | 8/8/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080300880 | 8/8/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072701263 | 8/8/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073001024 | 8/9/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700153 | 8/8/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700217 | 8/8/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700233:8/8/2018 | 8/8/2018 | $1,249.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700845 | 8/8/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080701654 | 8/8/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18072501005 | 8/9/2018 | $2,791.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18072501101 | 8/9/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18072600995 | 8/9/2018 | $1,937.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18072700676 | 8/9/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18072700677 | 8/9/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073000320 | 8/9/2018 | $2,363.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600658 | 8/8/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073000813 | 8/9/2018 | $3,536.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700095 | 8/8/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073001241 | 8/9/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073100315 | 8/9/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080100612 | 8/9/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080200791 | 8/9/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080200885 | 8/9/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080200907 | 8/9/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080200910 | 8/9/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080200988:8/9/2018 | 8/9/2018 | $2,510.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080300861 | 8/9/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080301015 | 8/9/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500224 | 8/9/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601403 | 7/26/2018 | $1,334.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18073000471 | 8/9/2018 | $2,710.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601756 | 8/8/2018 | $1,214.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502321 | 8/8/2018 | $590.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600681 | 8/8/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600917 | 8/8/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601567 | 8/8/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601568 | 8/8/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601569 | 8/8/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601587 | 8/8/2018 | $2,106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601716 | 8/8/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601718 | 8/8/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601719 | 8/8/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601742 | 8/8/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601750 | 8/8/2018 | $1,308.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700097 | 8/8/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601755 | 8/8/2018 | $1,539.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700096 | 8/8/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601772 | 8/8/2018 | $1,420.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601781 | 8/8/2018 | $1,290.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601791 | 8/8/2018 | $1,075.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601797 | 8/8/2018 | $1,459.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601804 | 8/8/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601805 | 8/8/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700056:8/8/2018 | 8/8/2018 | $1,225.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700069 | 8/8/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700073 | 8/8/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700074 | 8/8/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080700089 | 8/8/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080600673 | 8/8/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18080601752 | 8/8/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401851 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401367 | 8/8/2018 | $1,391.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401368 | 8/8/2018 | $1,552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401369 | 8/8/2018 | $1,614.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401370 | 8/8/2018 | $1,578.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401371 | 8/8/2018 | $1,400.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401372 | 8/8/2018 | $1,605.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401373 | 8/8/2018 | $642.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401375 | 8/8/2018 | $1,008.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401376 | 8/8/2018 | $695.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401377 | 8/8/2018 | $508.41 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                              Exhibit A                              P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401378 | 8/8/2018 | $781.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402036 | 8/8/2018 | $1,466.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401380 | 8/8/2018 | $588.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401361 | 8/8/2018 | $686.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401867 | 8/8/2018 | $691.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401879 | 8/8/2018 | $457.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401881 | 8/8/2018 | $2,309.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401883 | 8/8/2018 | $1,550.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401891 | 8/8/2018 | $2,018.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401896 | 8/8/2018 | $1,233.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401900 | 8/8/2018 | $1,557.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401903 | 8/8/2018 | $1,227.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401906 | 8/8/2018 | $762.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401907 | 8/8/2018 | $499.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401910 | 8/8/2018 | $699.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072600310 | 8/8/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401379 | 8/8/2018 | $463.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401242 | 8/8/2018 | $694.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401222 | 8/8/2018 | $2,410.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401223 | 8/8/2018 | $683.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401226 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401227 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401228 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401229 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401230 | 8/8/2018 | $2,218.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401232 | 8/8/2018 | $2,975.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401234 | 8/8/2018 | $686.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401235 | 8/8/2018 | $1,126.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401237 | 8/8/2018 | $2,008.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401238 | 8/8/2018 | $1,115.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401366 | 8/8/2018 | $1,097.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401241 | 8/8/2018 | $1,845.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401365 | 8/8/2018 | $784.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401339 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401340 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401343 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401346 | 8/8/2018 | $909.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401353 | 8/8/2018 | $1,168.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401354 | 8/8/2018 | $1,325.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401355 | 8/8/2018 | $802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401357 | 8/8/2018 | $784.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401358 | 8/8/2018 | $1,512.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401359 | 8/8/2018 | $861.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401360 | 8/8/2018 | $847.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402040 | 8/8/2018 | $1,453.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401240 | 8/8/2018 | $1,350.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502080 | 8/8/2018 | $1,828.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501470 | 8/8/2018 | $683.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501473 | 8/8/2018 | $495.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501475 | 8/8/2018 | $638.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501477 | 8/8/2018 | $758.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501478 | 8/8/2018 | $553.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501479 | 8/8/2018 | $62.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501480 | 8/8/2018 | $454.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501528 | 8/8/2018 | $407.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501537:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501738:8/8/2018 | 8/8/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501900 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402032 | 8/8/2018 | $1,377.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502078 | 8/8/2018 | $1,335.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501455 | 8/8/2018 | $1,828.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502082 | 8/8/2018 | $2,524.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502084 | 8/8/2018 | $1,572.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502090 | 8/8/2018 | $1,045.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502092 | 8/8/2018 | $1,401.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502168 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502186 | 8/8/2018 | $691.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502263 | 8/8/2018 | $1,156.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502270 | 8/8/2018 | $1,716.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502272 | 8/8/2018 | $1,484.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502274 | 8/8/2018 | $1,586.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502275 | 8/8/2018 | $444.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500331 | 8/9/2018 | $1,668.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072502066 | 8/8/2018 | $772.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501026 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402041 | 8/8/2018 | $1,031.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402043 | 8/8/2018 | $213.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402045 | 8/8/2018 | $645.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402047 | 8/8/2018 | $839.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072402080 | 8/8/2018 | $662.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500386 | 8/8/2018 | $527.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500417 | 8/8/2018 | $202.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500571 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500637 | 8/8/2018 | $600.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500697 | 8/8/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500749 | 8/8/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072500756:8/8/2018 | 8/8/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501466 | 8/8/2018 | $802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501009 | 8/8/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501465 | 8/8/2018 | $1,543.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501028 | 8/8/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501030 | 8/8/2018 | $759.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501049 | 8/8/2018 | $80.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501050 | 8/8/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501052 | 8/8/2018 | $63.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501065 | 8/8/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501083 | 8/8/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501103 | 8/8/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501110 | 8/8/2018 | $591.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501331 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501454 | 8/8/2018 | $2,832.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072600188 | 8/8/2018 | $1,303.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072501003 | 8/8/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800177 | 8/10/2018 | $1,933.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500225 | 8/9/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701912 | 8/10/2018 | $1,017.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701913 | 8/10/2018 | $1,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701918 | 8/10/2018 | $1,180.23 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701922 | 8/10/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701944 | 8/10/2018 | $1,352.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800059 | 8/10/2018 | $2,415.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800062 | 8/10/2018 | $2,408.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800063 | 8/10/2018 | $2,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800065 | 8/10/2018 | $1,700.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800066 | 8/10/2018 | $1,242.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701709 | 8/10/2018 | $1,451.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800083 | 8/10/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701536 | 8/10/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800600 | 8/10/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800619 | 8/10/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800645 | 8/10/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080801904 | 8/10/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080801905 | 8/10/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080801906 | 8/10/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802057 | 8/10/2018 | $1,706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802058 | 8/10/2018 | $1,208.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802060 | 8/10/2018 | $1,569.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802061:8/10/2018 | 8/10/2018 | $930.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802062 | 8/10/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802064 | 8/10/2018 | $1,100.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080800069 | 8/10/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700720 | 8/10/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601310:8/10/2018 | 8/10/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601457:8/10/2018 | 8/10/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601464 | 8/10/2018 | $2,403.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601586 | 8/10/2018 | $2,034.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601591 | 8/10/2018 | $1,645.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080601741:8/10/2018 | 8/10/2018 | $2,086.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700056:8/10/2018 | 8/10/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700233:8/10/2018 | 8/10/2018 | $9.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700667 | 8/10/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700681 | 8/10/2018 | $1,152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700682 | 8/10/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701777 | 8/10/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700716 | 8/10/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802104 | 8/10/2018 | $1,764.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700733:8/10/2018 | 8/10/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700747 | 8/10/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700801 | 8/10/2018 | $1,118.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700808 | 8/10/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700811:8/10/2018 | 8/10/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700816 | 8/10/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700831 | 8/10/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700855 | 8/10/2018 | $845.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700857 | 8/10/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700892 | 8/10/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700940 | 8/10/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080701136:8/10/2018 | 8/10/2018 | $1,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080700708:8/10/2018 | 8/10/2018 | $1,963.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600975:7/26/2018 | 7/26/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200762 | 7/26/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200765 | 7/26/2018 | $460.08 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200769 | 7/26/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062400454 | 7/26/2018 | $606.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062400456 | 7/26/2018 | $917.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062400458 | 7/26/2018 | $742.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062400484 | 7/26/2018 | $742.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062501472 | 7/26/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062501644:7/26/2018 | 7/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062501691 | 7/26/2018 | $319.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600584 | 7/26/2018 | $540.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802067 | 8/10/2018 | $1,427.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600877 | 7/26/2018 | $974.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200527 | 7/26/2018 | $319.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600976 | 7/26/2018 | $1,811.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600977 | 7/26/2018 | $1,431.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600978 | 7/26/2018 | $1,604.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600979 | 7/26/2018 | $1,025.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600980 | 7/26/2018 | $1,178.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600981 | 7/26/2018 | $2,077.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600982 | 7/26/2018 | $466.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600983 | 7/26/2018 | $1,038.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600984 | 7/26/2018 | $1,085.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601052 | 7/26/2018 | $3,011.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601389 | 7/26/2018 | $917.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001478 | 8/6/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062600860 | 7/26/2018 | $1,230.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900099 | 8/10/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600625 | 8/10/2018 | $2,306.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802116 | 8/10/2018 | $1,840.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802119 | 8/10/2018 | $1,715.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802120 | 8/10/2018 | $951.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802122 | 8/10/2018 | $1,419.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802128 | 8/10/2018 | $1,009.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802143 | 8/10/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802144 | 8/10/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802145 | 8/10/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900052 | 8/10/2018 | $991.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900055 | 8/10/2018 | $925.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900072 | 8/10/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200758 | 7/26/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900074 | 8/10/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062200528 | 7/26/2018 | $481.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900100 | 8/10/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900105 | 8/10/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900106 | 8/10/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900108 | 8/10/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900306 | 8/10/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18061800551 | 7/26/2018 | $866.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18061900951 | 7/26/2018 | $925.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062001417 | 7/26/2018 | $606.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062001486 | 7/26/2018 | $606.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062001489 | 7/26/2018 | $917.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062001492 | 7/26/2018 | $742.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080802076 | 8/10/2018 | $1,097.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080900073 | 8/10/2018 | $1,030.51 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701927 | 8/9/2018 | $1,344.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700668 | 8/9/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700669 | 8/9/2018 | $1,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700721 | 8/9/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700733:8/9/2018 | 8/9/2018 | $1,013.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700750 | 8/9/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700944 | 8/9/2018 | $2,363.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700956 | 8/9/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700993:8/9/2018 | 8/9/2018 | $2,900.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701760 | 8/9/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701852 | 8/9/2018 | $1,480.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701854 | 8/9/2018 | $1,691.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800076 | 8/9/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701917 | 8/9/2018 | $1,049.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700066 | 8/9/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701929 | 8/9/2018 | $1,128.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701930 | 8/9/2018 | $1,048.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701952 | 8/9/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701954 | 8/9/2018 | $1,546.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701956 | 8/9/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701960 | 8/9/2018 | $1,143.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701967 | 8/9/2018 | $1,610.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701985 | 8/9/2018 | $969.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080702001 | 8/9/2018 | $1,169.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800073 | 8/9/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800074 | 8/9/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600858:8/10/2018 | 8/10/2018 | $841.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080701915 | 8/9/2018 | $1,447.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600787 | 8/9/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500622 | 8/9/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080500633 | 8/9/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600623 | 8/9/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600624 | 8/9/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600626 | 8/9/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600659 | 8/9/2018 | $1,710.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600661 | 8/9/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600674 | 8/9/2018 | $1,051.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600682 | 8/9/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600697 | 8/9/2018 | $1,981.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600698 | 8/9/2018 | $2,139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600700 | 8/9/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700183 | 8/9/2018 | $1,140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600703 | 8/9/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080700078 | 8/9/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600791 | 8/9/2018 | $409.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600843 | 8/9/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600862:8/9/2018 | 8/9/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600870 | 8/9/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600879 | 8/9/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600919 | 8/9/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080601102 | 8/9/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080601161 | 8/9/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080601557 | 8/9/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080601715 | 8/9/2018 | $2,369.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080601822 | 8/9/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800077 | 8/9/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080600702 | 8/9/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300709 | 8/10/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101135 | 8/10/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101139 | 8/10/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101452 | 8/10/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101490 | 8/10/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101633 | 8/10/2018 | $4,129.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080200892 | 8/10/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080201467 | 8/10/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300109 | 8/10/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300139 | 8/10/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300140 | 8/10/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300580 | 8/10/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800075 | 8/9/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300708 | 8/10/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080100618 | 8/10/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080301016 | 8/10/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080301251 | 8/10/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080500516:8/10/2018 | 8/10/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080500630 | 8/10/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600045:8/10/2018 | 8/10/2018 | $166.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600048:8/10/2018 | 8/10/2018 | $165.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600052:8/10/2018 | 8/10/2018 | $217.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600056:8/10/2018 | 8/10/2018 | $169.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600059:8/10/2018 | 8/10/2018 | $208.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600063:8/10/2018 | 8/10/2018 | $174.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600070:8/10/2018 | 8/10/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401217 | 8/8/2018 | $1,047.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080300703:8/10/2018 | 8/10/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501434 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800095 | 8/9/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080800127 | 8/9/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $136,776.49 | 8/16/2018 | 18080801394 | 8/9/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072400994 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501074 | 8/10/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501225 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501239 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501240 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501243 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501248 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501264 | 8/10/2018 | $3,749.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501265 | 8/10/2018 | $3,749.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080101127 | 8/10/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501406 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080100911 | 8/10/2018 | $3,118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501967 | 8/10/2018 | $2,851.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072600939 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072700760 | 8/10/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073000346 | 8/10/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073000354 | 8/10/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073000365 | 8/10/2018 | $2,363.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073001961 | 8/10/2018 | $2,397.01 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073100888 | 8/10/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18073101487 | 8/10/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080100307 | 8/10/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080100308 | 8/10/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18080600699 | 8/10/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $212,535.30 | 8/17/2018 | 18072501403 | 8/10/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600219 | 8/7/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401221 | 8/8/2018 | $2,288.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500927 | 8/7/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500930 | 8/7/2018 | $972.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600019 | 8/7/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600020 | 8/7/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600021 | 8/7/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600070:8/7/2018 | 8/7/2018 | $1,217.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600074 | 8/7/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600083 | 8/7/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600084 | 8/7/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600086 | 8/7/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500924 | 8/7/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600174 | 8/7/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500919 | 8/7/2018 | $1,606.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600329 | 8/7/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600593 | 8/7/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18070201185:8/8/2018 | 8/8/2018 | $285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18070201192:8/8/2018 | 8/8/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18070201203:8/8/2018 | 8/8/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18070800487 | 8/8/2018 | $1,079.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071600490 | 8/8/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071600684 | 8/8/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071600685 | 8/8/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071601295 | 8/8/2018 | $2,113.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071601303 | 8/8/2018 | $1,266.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071601321 | 8/8/2018 | $918.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080600167:8/7/2018 | 8/7/2018 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500839 | 8/7/2018 | $1,337.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500187 | 8/7/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500226 | 8/7/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500234 | 8/7/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500274 | 8/7/2018 | $1,177.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500275 | 8/7/2018 | $1,288.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500309 | 8/7/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500620 | 8/7/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500668 | 8/7/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500669 | 8/7/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500670 | 8/7/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500686 | 8/7/2018 | $1,402.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500926 | 8/7/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500836 | 8/7/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701143 | 8/8/2018 | $2,587.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500841 | 8/7/2018 | $1,298.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500844 | 8/7/2018 | $1,648.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500846 | 8/7/2018 | $1,408.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500854 | 8/7/2018 | $1,332.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500876:8/7/2018 | 8/7/2018 | $1,254.96 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500878 | 8/7/2018 | $1,568.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500880 | 8/7/2018 | $1,335.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500887 | 8/7/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500892 | 8/7/2018 | $1,347.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500900 | 8/7/2018 | $937.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500914 | 8/7/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500916:8/7/2018 | 8/7/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500703 | 8/7/2018 | $1,020.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000553 | 8/8/2018 | $806.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800922 | 8/8/2018 | $91.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800923 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071801135 | 8/8/2018 | $686.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071801897 | 8/8/2018 | $1,996.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071801910 | 8/8/2018 | $689.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071900654 | 8/8/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071900669 | 8/8/2018 | $558.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071900702 | 8/8/2018 | $132.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071900710 | 8/8/2018 | $512.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071900888 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000339 | 8/8/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071700502 | 8/8/2018 | $483.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000450 | 8/8/2018 | $790.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800899 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000567 | 8/8/2018 | $326.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000641 | 8/8/2018 | $589.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000647 | 8/8/2018 | $537.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000716 | 8/8/2018 | $589.56 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000767 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000768 | 8/8/2018 | $80.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000769 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000770 | 8/8/2018 | $1,182.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000771 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000772 | 8/8/2018 | $1,182.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000822 | 8/8/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000841 | 8/8/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000411 | 8/8/2018 | $514.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800543 | 8/8/2018 | $306.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400231 | 8/7/2018 | $1,584.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701293 | 8/8/2018 | $1,465.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701295 | 8/8/2018 | $2,457.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701296 | 8/8/2018 | $1,132.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701297 | 8/8/2018 | $1,058.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701298 | 8/8/2018 | $936.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701299 | 8/8/2018 | $1,307.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701300 | 8/8/2018 | $435.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701316:8/8/2018 | 8/8/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701330:8/8/2018 | 8/8/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701448 | 8/8/2018 | $1,079.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701449 | 8/8/2018 | $713.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800905 | 8/8/2018 | $1,433.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800512 | 8/8/2018 | $740.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800901 | 8/8/2018 | $1,117.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800852:8/8/2018 | 8/8/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800853 | 8/8/2018 | $2,215.38 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800854 | 8/8/2018 | $1,909.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800855 | 8/8/2018 | $364.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800856 | 8/8/2018 | $900.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800860 | 8/8/2018 | $1,885.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800863 | 8/8/2018 | $1,266.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800865 | 8/8/2018 | $1,272.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800866 | 8/8/2018 | $304.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800876 | 8/8/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071800898 | 8/8/2018 | $1,182.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701131 | 8/8/2018 | $2,092.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18071701451 | 8/8/2018 | $600.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300070 | 8/6/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080201590 | 8/6/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080201591 | 8/6/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300042 | 8/6/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300047 | 8/6/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300050 | 8/6/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300052 | 8/6/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300053 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300056 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300057 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300058 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300061 | 8/6/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400234 | 8/6/2018 | $1,652.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300067 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080201389 | 8/6/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300106 | 8/6/2018 | $2,427.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300253 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300718 | 8/6/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080301306 | 8/6/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400051 | 8/6/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400052 | 8/6/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400053 | 8/6/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400217:8/6/2018 | 8/6/2018 | $1,084.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400219 | 8/6/2018 | $910.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400225 | 8/6/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400232 | 8/6/2018 | $1,101.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500176 | 8/7/2018 | $1,957.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080300066 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101214 | 8/6/2018 | $601.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001573 | 8/6/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001898 | 8/6/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001900 | 8/6/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001904 | 8/6/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073100614:8/6/2018 | 8/6/2018 | $3,428.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073101919 | 8/6/2018 | $1,143.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100609 | 8/6/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100762 | 8/6/2018 | $1,060.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100776 | 8/6/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100784 | 8/6/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100787 | 8/6/2018 | $1,041.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100849:8/6/2018 | 8/6/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080201495 | 8/6/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100875 | 8/6/2018 | $1,507.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080201494 | 8/6/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101719 | 8/6/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101849 | 8/6/2018 | $1,886.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101915 | 8/6/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101916 | 8/6/2018 | $1,012.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080101956 | 8/6/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200044 | 8/6/2018 | $1,695.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200046 | 8/6/2018 | $1,772.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200056 | 8/6/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200070 | 8/6/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200208:8/6/2018 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080200753 | 8/6/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400238 | 8/6/2018 | $1,158.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080100874:8/6/2018 | 8/6/2018 | $1,550.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080200773 | 8/7/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072701102 | 8/7/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072800032 | 8/7/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072900916 | 8/7/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18073000336 | 8/7/2018 | $2,603.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18073001190 | 8/7/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18073100326:8/7/2018 | 8/7/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080100610 | 8/7/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080100786 | 8/7/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080101220 | 8/7/2018 | $2,726.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080101438:8/7/2018 | 8/7/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080101447 | 8/7/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400233:8/6/2018 | 8/6/2018 | $1,242.45 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080101912 | 8/7/2018 | $2,054.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072601213 | 8/7/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080200881 | 8/7/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080201396 | 8/7/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080300563 | 8/7/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080300703:8/7/2 018 | 8/7/2018 | $1,013.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400187 | 8/7/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400218 | 8/7/2018 | $1,838.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400220 | 8/7/2018 | $1,904.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400221 | 8/7/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400227:8/7/2 018 | 8/7/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400229 | 8/7/2018 | $1,773.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080400230 | 8/7/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000872 | 8/8/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080101548 | 8/7/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18071500336 | 8/7/2018 | $785.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400262 | 8/6/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080400264 | 8/6/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500051 | 8/6/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500052 | 8/6/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500053 | 8/6/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500061 | 8/6/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500076 | 8/6/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500081 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500085:8/6/2 018 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500086 | 8/6/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500087 | 8/6/2018 | $598.08 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500088 | 8/6/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072601235 | 8/7/2018 | $3,725.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18071300277 | 8/7/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072601216 | 8/7/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072000937 | 8/7/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072000940 | 8/7/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072200835 | 8/7/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072200917 | 8/7/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072300307 | 8/7/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072401659 | 8/7/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072500286 | 8/7/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072600316 | 8/7/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072600741 | 8/7/2018 | $2,743.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072600846 | 8/7/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18072601211 | 8/7/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $132,993.54 | 8/14/2018 | 18080500153 | 8/7/2018 | $1,040.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18080500089 | 8/6/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301239 | 8/8/2018 | $214.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301220 | 8/8/2018 | $2,033.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301221 | 8/8/2018 | $2,274.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301222 | 8/8/2018 | $1,896.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301223 | 8/8/2018 | $1,543.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301224 | 8/8/2018 | $1,266.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301225 | 8/8/2018 | $1,379.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301226 | 8/8/2018 | $1,061.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301227 | 8/8/2018 | $1,097.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301228 | 8/8/2018 | $2,012.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301229 | 8/8/2018 | $802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301230 | 8/8/2018 | $1,373.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301590:8/8/2018 | 8/8/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301238 | 8/8/2018 | $553.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301120 | 8/8/2018 | $485.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301241 | 8/8/2018 | $758.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301242 | 8/8/2018 | $454.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301243 | 8/8/2018 | $683.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301244 | 8/8/2018 | $918.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301245 | 8/8/2018 | $62.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301246 | 8/8/2018 | $472.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301247 | 8/8/2018 | $579.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301248 | 8/8/2018 | $419.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301278 | 8/8/2018 | $512.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301341 | 8/8/2018 | $1,990.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301482 | 8/8/2018 | $420.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300940 | 8/8/2018 | $304.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301232 | 8/8/2018 | $1,266.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300996:8/8/2018 | 8/8/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000861 | 8/8/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300942 | 8/8/2018 | $304.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300943 | 8/8/2018 | $790.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300944 | 8/8/2018 | $450.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300945 | 8/8/2018 | $1,332.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300947 | 8/8/2018 | $407.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300948 | 8/8/2018 | $686.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300950 | 8/8/2018 | $407.53 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300955 | 8/8/2018 | $1,362.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300960 | 8/8/2018 | $149.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300973 | 8/8/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300984 | 8/8/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301216 | 8/8/2018 | $3,100.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300993:8/8/2018 | 8/8/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301215 | 8/8/2018 | $2,734.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300999 | 8/8/2018 | $1,511.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301000 | 8/8/2018 | $1,760.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301003 | 8/8/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301007 | 8/8/2018 | $1,798.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301009:8/8/2018 | 8/8/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301011 | 8/8/2018 | $950.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301012 | 8/8/2018 | $1,932.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301014 | 8/8/2018 | $2,793.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301015 | 8/8/2018 | $1,935.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301016 | 8/8/2018 | $1,692.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301114:8/8/2018 | 8/8/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301659 | 8/8/2018 | $772.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300992 | 8/8/2018 | $1,386.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401098 | 8/8/2018 | $220.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400907 | 8/8/2018 | $1,272.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400908 | 8/8/2018 | $821.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400909 | 8/8/2018 | $802.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400910 | 8/8/2018 | $784.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401017 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401035 | 8/8/2018 | $1,203.78 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401040 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401048 | 8/8/2018 | $1,506.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401052 | 8/8/2018 | $263.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401053 | 8/8/2018 | $1,167.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401054 | 8/8/2018 | $3,225.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301579:8/8/2018 | 8/8/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401058 | 8/8/2018 | $217.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400867 | 8/8/2018 | $304.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401099 | 8/8/2018 | $220.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401107 | 8/8/2018 | $455.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401109 | 8/8/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401207 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401208 | 8/8/2018 | $890.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401209 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401210 | 8/8/2018 | $2,038.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401211 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401213 | 8/8/2018 | $1,186.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401215 | 8/8/2018 | $1,856.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401216 | 8/8/2018 | $1,798.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601442 | 7/26/2018 | $2,309.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401057 | 8/8/2018 | $1,121.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301850 | 8/8/2018 | $1,038.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301692 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301705 | 8/8/2018 | $691.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301718 | 8/8/2018 | $2,087.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301722 | 8/8/2018 | $1,933.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301724 | 8/8/2018 | $1,451.29 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301726 | 8/8/2018 | $1,088.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301728 | 8/8/2018 | $1,112.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301730 | 8/8/2018 | $1,267.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301732 | 8/8/2018 | $996.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301736 | 8/8/2018 | $862.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301827 | 8/8/2018 | $523.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301829 | 8/8/2018 | $526.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400898 | 8/8/2018 | $1,374.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301846 | 8/8/2018 | $1,740.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400895 | 8/8/2018 | $930.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301852 | 8/8/2018 | $1,086.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301941 | 8/8/2018 | $590.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301998 | 8/8/2018 | $938.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400126 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400193 | 8/8/2018 | $1,303.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400357 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400498 | 8/8/2018 | $190.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400519 | 8/8/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400739 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400746 | 8/8/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072400820 | 8/8/2018 | $514.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300939 | 8/8/2018 | $973.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072301831 | 8/8/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200435 | 8/8/2018 | $1,768.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200386 | 8/8/2018 | $1,721.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200387 | 8/8/2018 | $1,265.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200388 | 8/8/2018 | $1,880.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200389 | 8/8/2018 | $1,909.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200390 | 8/8/2018 | $474.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200391 | 8/8/2018 | $1,046.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200404 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200405 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200419 | 8/8/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200421 | 8/8/2018 | $846.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200425 | 8/8/2018 | $194.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200484 | 8/8/2018 | $686.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200434 | 8/8/2018 | $1,442.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200382 | 8/8/2018 | $506.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200436 | 8/8/2018 | $1,716.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200445 | 8/8/2018 | $80.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200469 | 8/8/2018 | $1,195.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200470 | 8/8/2018 | $1,025.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200471 | 8/8/2018 | $847.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200472 | 8/8/2018 | $1,008.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200478 | 8/8/2018 | $1,569.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200479 | 8/8/2018 | $1,168.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200480 | 8/8/2018 | $784.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200481 | 8/8/2018 | $802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200482 | 8/8/2018 | $802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300941 | 8/8/2018 | $364.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200427 | 8/8/2018 | $1,249.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100299 | 8/8/2018 | $590.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072401220 | 8/8/2018 | $1,913.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072001149 | 8/8/2018 | $318.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072001220 | 8/8/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072001221 | 8/8/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072001222 | 8/8/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072001272 | 8/8/2018 | $355.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100083 | 8/8/2018 | $772.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100095 | 8/8/2018 | $602.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100119 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100202 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100241 | 8/8/2018 | $585.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100257 | 8/8/2018 | $1,593.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200385 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100260 | 8/8/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200384 | 8/8/2018 | $1,911.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200360 | 8/8/2018 | $358.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200362 | 8/8/2018 | $2,481.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200363 | 8/8/2018 | $3,542.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200364 | 8/8/2018 | $1,876.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200366 | 8/8/2018 | $1,047.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200367 | 8/8/2018 | $2,417.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200368 | 8/8/2018 | $291.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200370 | 8/8/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200376 | 8/8/2018 | $328.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200380 | 8/8/2018 | $2,238.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200381 | 8/8/2018 | $518.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200485 | 8/8/2018 | $870.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072100259 | 8/8/2018 | $699.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300761 | 8/8/2018 | $1,770.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200752 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200753 | 8/8/2018 | $724.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200774 | 8/8/2018 | $691.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200882 | 8/8/2018 | $601.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200895 | 8/8/2018 | $1,714.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200905 | 8/8/2018 | $1,257.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200908 | 8/8/2018 | $1,269.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200911 | 8/8/2018 | $1,183.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200913 | 8/8/2018 | $771.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200976 | 8/8/2018 | $590.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300174 | 8/8/2018 | $1,159.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200483 | 8/8/2018 | $642.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300503 | 8/8/2018 | $355.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200725 | 8/8/2018 | $609.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300908 | 8/8/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300909 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300910 | 8/8/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300925 | 8/8/2018 | $80.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300926 | 8/8/2018 | $1,619.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300927 | 8/8/2018 | $149.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300930 | 8/8/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300932:8/8/2018 | 8/8/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300934 | 8/8/2018 | $1,672.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300935 | 8/8/2018 | $1,234.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300936 | 8/8/2018 | $1,909.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300937 | 8/8/2018 | $1,885.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072300178 | 8/8/2018 | $1,129.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200619:8/8/2018 | 8/8/2018 | $1,510.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200486 | 8/8/2018 | $1,066.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200487 | 8/8/2018 | $772.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200488 | 8/8/2018 | $781.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200489 | 8/8/2018 | $1,400.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200490 | 8/8/2018 | $1,578.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200491 | 8/8/2018 | $1,391.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200492 | 8/8/2018 | $1,552.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200493 | 8/8/2018 | $2,119.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200494 | 8/8/2018 | $1,780.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200498 | 8/8/2018 | $1,569.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200608 | 8/8/2018 | $1,946.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200615:8/8/2018 | 8/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200729 | 8/8/2018 | $922.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200618 | 8/8/2018 | $1,642.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200727 | 8/8/2018 | $1,275.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200680 | 8/8/2018 | $772.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200697 | 8/8/2018 | $358.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200699 | 8/8/2018 | $535.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200704 | 8/8/2018 | $1,020.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200712 | 8/8/2018 | $1,414.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200713 | 8/8/2018 | $1,361.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200715 | 8/8/2018 | $1,197.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200717 | 8/8/2018 | $1,192.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200719 | 8/8/2018 | $1,175.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200721 | 8/8/2018 | $1,844.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200723 | 8/8/2018 | $1,149.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072000871 | 8/8/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $527,586.76 | 8/15/2018 | 18072200617 | 8/8/2018 | $1,332.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402059 | 7/26/2018 | $1,806.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080300678 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400818 | 7/26/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400893 | 7/26/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072401068 | 7/26/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072401757 | 7/26/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072401831 | 7/26/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072401977 | 7/26/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072401983 | 7/26/2018 | $1,180.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402005 | 7/26/2018 | $1,390.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402030 | 7/26/2018 | $1,059.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402052 | 7/26/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400816 | 7/26/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402054 | 7/26/2018 | $1,609.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400808 | 7/26/2018 | $1,310.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402067 | 7/26/2018 | $1,127.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500054 | 7/26/2018 | $1,319.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500061 | 7/26/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500062 | 7/26/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500064 | 7/26/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500091 | 7/26/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500125 | 7/26/2018 | $1,511.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500205 | 7/26/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072500214 | 7/26/2018 | $1,779.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071101963:8/13/2018 | 8/13/2018 | $60.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071200045:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071400275:8/13/2018 | 8/13/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072402053 | 7/26/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301217 | 7/26/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300846 | 7/26/2018 | $1,051.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300861 | 7/26/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300863 | 7/26/2018 | $1,704.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300868 | 7/26/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300932:7/26/2018 | 7/26/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300962 | 7/26/2018 | $409.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300985 | 7/26/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300993:7/26/2018 | 7/26/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300995 | 7/26/2018 | $1,945.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300996:7/26/2018 | 7/26/2018 | $1,218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301002 | 7/26/2018 | $1,142.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400817 | 7/26/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301009:7/26/2018 | 7/26/2018 | $1,067.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071400284:8/13/2018 | 8/13/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301399:7/26/2018 | 7/26/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301653 | 7/26/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301792 | 7/26/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301813 | 7/26/2018 | $1,840.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301826 | 7/26/2018 | $1,121.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301837 | 7/26/2018 | $1,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301845 | 7/26/2018 | $1,498.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400071 | 7/26/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400086 | 7/26/2018 | $1,835.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400190:7/26/2018 | 7/26/2018 | $1,187.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400805 | 7/26/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072400806 | 7/26/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072301008 | 7/26/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200836 | 8/13/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080100031 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080100288 | 8/13/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080100302 | 8/13/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080100838 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080100962 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101116 | 8/13/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101132 | 8/13/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101147 | 8/13/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101168 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101173:8/13/2018 | 8/13/2018 | $3,725.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080101529 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071400279:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200800 | 8/13/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073101301 | 8/13/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200884 | 8/13/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200896 | 8/13/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200899 | 8/13/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200906 | 8/13/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200911 | 8/13/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200914 | 8/13/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200915 | 8/13/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080201222 | 8/13/2018 | $2,562.84 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080201246 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080201392 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080300085 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601391 | 7/26/2018 | $742.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080200780 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072701105 | 8/13/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300753 | 7/26/2018 | $1,231.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071500886:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071500926:8/13/2018 | 8/13/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071500957:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071600046:8/13/2018 | 8/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071600057:8/13/2018 | 8/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071800060:8/13/2018 | 8/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071802022:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071900070:8/13/2018 | 8/13/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072401661:8/13/2018 | 8/13/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072501353 | 8/13/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072501418 | 8/13/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073101786 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072600564 | 8/13/2018 | $2,999.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073101333 | 8/13/2018 | $1,401.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072900618 | 8/13/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072900620 | 8/13/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073000318 | 8/13/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073000329 | 8/13/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073000483:8/13/2018 | 8/13/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073000969 | 8/13/2018 | $3,697.92 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073100872 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073100936 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073100952 | 8/13/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073101227 | 8/13/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18073101300 | 8/13/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18071400282:8/13/2018 | 8/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18072501969 | 8/13/2018 | $2,358.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500261 | 7/26/2018 | $870.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400361 | 7/26/2018 | $2,026.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400362 | 7/26/2018 | $1,955.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400363 | 7/26/2018 | $1,902.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400374 | 7/26/2018 | $1,412.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400375 | 7/26/2018 | $1,412.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400377 | 7/26/2018 | $1,469.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400379 | 7/26/2018 | $1,242.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400380 | 7/26/2018 | $1,020.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400384 | 7/26/2018 | $942.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400386 | 7/26/2018 | $1,141.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400388 | 7/26/2018 | $1,585.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501620 | 7/26/2018 | $783.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400432 | 7/26/2018 | $598.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400353 | 7/26/2018 | $515.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500269 | 7/26/2018 | $763.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500875 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500894 | 7/26/2018 | $565.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500902 | 7/26/2018 | $353.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500908 | 7/26/2018 | $411.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500932 | 7/26/2018 | $998.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500997:7/26/2018 | 7/26/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070500998:7/26/2018 | 7/26/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501001:7/26/2018 | 7/26/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501021:7/26/2018 | 7/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501025 | 7/26/2018 | $446.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300841 | 7/26/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400389 | 7/26/2018 | $1,146.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400144 | 7/26/2018 | $1,087.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301378 | 7/26/2018 | $1,808.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301380 | 7/26/2018 | $538.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301381 | 7/26/2018 | $1,319.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301384 | 7/26/2018 | $1,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301517 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070302130 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070302131 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400110 | 7/26/2018 | $783.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400122 | 7/26/2018 | $1,452.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400124 | 7/26/2018 | $1,387.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400132 | 7/26/2018 | $2,587.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400134 | 7/26/2018 | $1,360.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400360 | 7/26/2018 | $816.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400142 | 7/26/2018 | $1,473.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400356 | 7/26/2018 | $465.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400145 | 7/26/2018 | $949.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400204 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400205 | 7/26/2018 | $1,024.88 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400226 | 7/26/2018 | $938.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400315 | 7/26/2018 | $1,129.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400320 | 7/26/2018 | $954.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400323 | 7/26/2018 | $1,349.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400326 | 7/26/2018 | $1,203.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400332 | 7/26/2018 | $1,627.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400334 | 7/26/2018 | $448.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400352 | 7/26/2018 | $287.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501657 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070400137 | 7/26/2018 | $1,667.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200251 | 7/26/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800838 | 7/26/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800928 | 7/26/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800930 | 7/26/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071801854 | 7/26/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071900962 | 7/26/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071901233 | 7/26/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071901493 | 7/26/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071901578 | 7/26/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072000632 | 7/26/2018 | $682.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072000698:7/26/2018 | 7/26/2018 | $2,688.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072001226 | 7/26/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501043 | 7/26/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200250 | 7/26/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800330 | 7/26/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200262 | 7/26/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200613 | 7/26/2018 | $1,213.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200615:7/26/2018 | 7/26/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200890 | 7/26/2018 | $1,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200942 | 7/26/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300735 | 7/26/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300736 | 7/26/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300738 | 7/26/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300748 | 7/26/2018 | $2,104.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300749 | 7/26/2018 | $2,355.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300750 | 7/26/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080400004 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072200249 | 7/26/2018 | $2,595.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071200397 | 7/26/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501658 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501667 | 7/26/2018 | $938.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070501781 | 7/26/2018 | $598.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070600765:7/26/2018 | 7/26/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070800437:7/26/2018 | 7/26/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070900852:7/26/2018 | 7/26/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070900928:7/26/2018 | 7/26/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070900931:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070900965:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070900976:7/26/2018 | 7/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070901012:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071000828:7/26/2018 | 7/26/2018 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800753 | 7/26/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071200396 | 7/26/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071800750 | 7/26/2018 | $2,562.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071200417 | 7/26/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071200700:7/26/2018 | 7/26/2018 | $3,179.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071201207 | 7/26/2018 | $3,749.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071500620 | 7/26/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071600310 | 7/26/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071600317 | 7/26/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071600318 | 7/26/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071600700:7/26/2018 | 7/26/2018 | $3,132.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071600942 | 7/26/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071701056 | 7/26/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071701761 | 7/26/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18072300754 | 7/26/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18071101288 | 7/26/2018 | $3,177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300835 | 8/14/2018 | $400.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080300645 | 8/13/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200906 | 8/14/2018 | $964.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200931 | 8/14/2018 | $1,058.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200933 | 8/14/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200935 | 8/14/2018 | $626.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200936 | 8/14/2018 | $966.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200939 | 8/14/2018 | $963.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200940 | 8/14/2018 | $559.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300159 | 8/14/2018 | $1,300.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300766 | 8/14/2018 | $798.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300796 | 8/14/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200317 | 8/14/2018 | $1,428.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300834 | 8/14/2018 | $1,212.76 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200316 | 8/14/2018 | $1,263.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300836 | 8/14/2018 | $1,366.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300837 | 8/14/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300838 | 8/14/2018 | $728.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300840 | 8/14/2018 | $1,198.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300843 | 8/14/2018 | $865.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300844 | 8/14/2018 | $1,090.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300845 | 8/14/2018 | $1,325.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300855 | 8/14/2018 | $738.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300857 | 8/14/2018 | $748.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300858 | 8/14/2018 | $824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300859 | 8/14/2018 | $781.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300860 | 8/14/2018 | $1,186.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300827 | 8/14/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200292 | 8/14/2018 | $618.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071900797 | 8/14/2018 | $492.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071900917 | 8/14/2018 | $870.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071900980 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071901106 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071901185 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072000733 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072000874 | 8/14/2018 | $558.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200283 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200284 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200286 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200288 | 8/14/2018 | $726.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200700 | 8/14/2018 | $463.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200291 | 8/14/2018 | $556.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300869 | 8/14/2018 | $515.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200294 | 8/14/2018 | $666.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200295 | 8/14/2018 | $666.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200297 | 8/14/2018 | $673.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200298 | 8/14/2018 | $1,057.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200300 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200301 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200302 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200306 | 8/14/2018 | $1,021.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200310 | 8/14/2018 | $604.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200311 | 8/14/2018 | $724.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200312 | 8/14/2018 | $709.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200313 | 8/14/2018 | $1,225.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072200290 | 8/14/2018 | $1,273.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072401342 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400928 | 8/14/2018 | $683.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400939 | 8/14/2018 | $1,064.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400940 | 8/14/2018 | $1,205.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400942 | 8/14/2018 | $961.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400943 | 8/14/2018 | $702.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400944 | 8/14/2018 | $1,117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400945 | 8/14/2018 | $1,023.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400946 | 8/14/2018 | $764.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400947 | 8/14/2018 | $879.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400948 | 8/14/2018 | $709.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400949 | 8/14/2018 | $889.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300862 | 8/14/2018 | $1,299.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072401128 | 8/14/2018 | $536.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400924 | 8/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402062 | 8/14/2018 | $1,235.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402063 | 8/14/2018 | $1,679.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402065 | 8/14/2018 | $1,226.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402066 | 8/14/2018 | $850.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402069 | 8/14/2018 | $1,733.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072402070 | 8/14/2018 | $1,208.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500272 | 8/14/2018 | $1,717.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500712 | 8/14/2018 | $1,110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500716 | 8/14/2018 | $716.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500731 | 8/14/2018 | $400.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500732 | 8/14/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072500988 | 8/14/2018 | $1,462.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400950 | 8/14/2018 | $1,196.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400355 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800674 | 8/14/2018 | $729.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300870 | 8/14/2018 | $1,301.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300961 | 8/14/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301031 | 8/14/2018 | $967.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301854 | 8/14/2018 | $927.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301863 | 8/14/2018 | $1,907.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301864 | 8/14/2018 | $1,408.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301867 | 8/14/2018 | $1,807.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301868 | 8/14/2018 | $1,167.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301872 | 8/14/2018 | $1,772.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301873 | 8/14/2018 | $1,614.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301876 | 8/14/2018 | $1,058.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400926 | 8/14/2018 | $724.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301879 | 8/14/2018 | $993.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400925 | 8/14/2018 | $628.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400356 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400737 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400748 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400842 | 8/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400891 | 8/14/2018 | $1,007.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400892 | 8/14/2018 | $1,012.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400904 | 8/14/2018 | $1,083.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400916 | 8/14/2018 | $673.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400918 | 8/14/2018 | $1,210.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400919 | 8/14/2018 | $726.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072400922 | 8/14/2018 | $707.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072300867 | 8/14/2018 | $678.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072301878 | 8/14/2018 | $451.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080900051 | 8/13/2018 | $1,861.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800846 | 8/13/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800852 | 8/13/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800877 | 8/13/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801319 | 8/13/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801350 | 8/13/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801362 | 8/13/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801422 | 8/13/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801719 | 8/13/2018 | $855.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080801912 | 8/13/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080802049:8/13/2018 | 8/13/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080802050 | 8/13/2018 | $1,886.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901681 | 8/13/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080802123 | 8/13/2018 | $1,418.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800809:8/13/2018 | 8/13/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080900054 | 8/13/2018 | $1,946.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080900067 | 8/13/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080900080 | 8/13/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080900806 | 8/13/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901059 | 8/13/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901420 | 8/13/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901449 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901450 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901580 | 8/13/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901581 | 8/13/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901643 | 8/13/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800681 | 8/14/2018 | $654.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080802075 | 8/13/2018 | $927.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080701538 | 8/13/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080400023 | 8/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080600696 | 8/13/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080601663 | 8/13/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080601830 | 8/13/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700156 | 8/13/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700717 | 8/13/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700718 | 8/13/2018 | $2,074.34 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700719 | 8/13/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700731 | 8/13/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700749 | 8/13/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700751 | 8/13/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700938 | 8/13/2018 | $1,244.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800824:8/13/2018 | 8/13/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080701131 | 8/13/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800817:8/13/2018 | 8/13/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080701539 | 8/13/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080701849 | 8/13/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080701916 | 8/13/2018 | $1,185.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800263 | 8/13/2018 | $1,975.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800589 | 8/13/2018 | $960.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800590 | 8/13/2018 | $850.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800603:8/13/2018 | 8/13/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800614 | 8/13/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800621 | 8/13/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800623 | 8/13/2018 | $1,041.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080800624 | 8/13/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901683 | 8/13/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080700999 | 8/13/2018 | $1,181.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800649 | 8/14/2018 | $980.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200044 | 8/13/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200045 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200046 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200069 | 8/13/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200070:8/13/2018 | 8/13/2018 | $1,372.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200076 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200077 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200078:8/13/2018 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200080 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200081 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200082 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18080901646 | 8/13/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071701634 | 8/14/2018 | $884.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100333 | 8/13/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800650 | 8/14/2018 | $1,031.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800651 | 8/14/2018 | $1,117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800652 | 8/14/2018 | $465.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800654 | 8/14/2018 | $964.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800657 | 8/14/2018 | $748.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800659 | 8/14/2018 | $916.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800660 | 8/14/2018 | $824.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800661 | 8/14/2018 | $1,040.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800663 | 8/14/2018 | $1,021.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800664 | 8/14/2018 | $745.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800672 | 8/14/2018 | $884.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301374 | 7/26/2018 | $591.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071700993 | 8/14/2018 | $1,117.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100102 | 8/13/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000011 | 8/13/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000017 | 8/13/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000018 | 8/13/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000019 | 8/13/2018 | $814.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000021 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000024 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000027 | 8/13/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000033 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000109 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000135 | 8/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000139 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000143 | 8/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081200043 | 8/13/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000897 | 8/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100334 | 8/13/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100103 | 8/13/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100104 | 8/13/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100290 | 8/13/2018 | $1,084.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100294 | 8/13/2018 | $910.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100302 | 8/13/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100307 | 8/13/2018 | $1,267.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100314 | 8/13/2018 | $1,109.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100316 | 8/13/2018 | $1,231.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100317 | 8/13/2018 | $1,417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100319 | 8/13/2018 | $1,158.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081100332 | 8/13/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18071800678 | 8/14/2018 | $1,181.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $233,185.59 | 8/20/2018 | 18081000845 | 8/13/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100475 | 7/26/2018 | $432.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301377 | 7/26/2018 | $1,182.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100462 | 7/26/2018 | $993.17 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100463 | 7/26/2018 | $871.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100464 | 7/26/2018 | $682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100465 | 7/26/2018 | $682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100466 | 7/26/2018 | $667.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100468 | 7/26/2018 | $583.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100469 | 7/26/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100470 | 7/26/2018 | $686.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100471 | 7/26/2018 | $1,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100472 | 7/26/2018 | $720.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100460 | 7/26/2018 | $1,334.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100474 | 7/26/2018 | $545.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100453 | 7/26/2018 | $720.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100477 | 7/26/2018 | $1,190.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100478 | 7/26/2018 | $1,182.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100479 | 7/26/2018 | $1,341.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100480 | 7/26/2018 | $1,808.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100481 | 7/26/2018 | $902.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100482 | 7/26/2018 | $591.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100483 | 7/26/2018 | $1,319.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100484 | 7/26/2018 | $1,520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100511 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100523 | 7/26/2018 | $93.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100525 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100526 | 7/26/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100473 | 7/26/2018 | $591.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100340 | 7/26/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000397 | 7/26/2018 | $866.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100204 | 7/26/2018 | $993.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100318 | 7/26/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100320 | 7/26/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100321 | 7/26/2018 | $734.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100322 | 7/26/2018 | $1,124.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100329 | 7/26/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100330 | 7/26/2018 | $797.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100332 | 7/26/2018 | $665.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100333 | 7/26/2018 | $1,562.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100334 | 7/26/2018 | $1,159.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100461 | 7/26/2018 | $1,015.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100339 | 7/26/2018 | $1,386.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100538 | 7/26/2018 | $174.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100341 | 7/26/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100343 | 7/26/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100345 | 7/26/2018 | $781.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100348 | 7/26/2018 | $873.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100349 | 7/26/2018 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100350 | 7/26/2018 | $612.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100351 | 7/26/2018 | $681.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100352 | 7/26/2018 | $1,343.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100353 | 7/26/2018 | $736.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100405:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100408:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100451 | 7/26/2018 | $538.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100338 | 7/26/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100856 | 7/26/2018 | $1,024.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100658 | 7/26/2018 | $2,483.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100787 | 7/26/2018 | $783.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100801 | 7/26/2018 | $491.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100802 | 7/26/2018 | $808.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100808 | 7/26/2018 | $619.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100819 | 7/26/2018 | $1,622.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100820 | 7/26/2018 | $1,320.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100823 | 7/26/2018 | $2,338.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100824 | 7/26/2018 | $1,691.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100826 | 7/26/2018 | $1,506.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100830 | 7/26/2018 | $1,781.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100527 | 7/26/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100833 | 7/26/2018 | $1,276.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100584 | 7/26/2018 | $1,142.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100869 | 7/26/2018 | $938.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100970 | 7/26/2018 | $967.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101000 | 7/26/2018 | $1,222.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101006 | 7/26/2018 | $1,270.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101007 | 7/26/2018 | $1,173.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101008 | 7/26/2018 | $1,196.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101010 | 7/26/2018 | $1,465.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070101066 | 7/26/2018 | $598.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200170 | 7/26/2018 | $1,074.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200210 | 7/26/2018 | $878.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200319 | 7/26/2018 | $418.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200321 | 7/26/2018 | $418.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100832 | 7/26/2018 | $1,173.40 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100564 | 7/26/2018 | $2,097.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000393 | 7/26/2018 | $1,037.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100539 | 7/26/2018 | $1,452.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100541 | 7/26/2018 | $308.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100550 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100551 | 7/26/2018 | $2,350.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100552 | 7/26/2018 | $379.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100553 | 7/26/2018 | $519.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100554 | 7/26/2018 | $2,090.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100556 | 7/26/2018 | $2,227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100559 | 7/26/2018 | $3,868.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100560 | 7/26/2018 | $459.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100561 | 7/26/2018 | $392.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100649 | 7/26/2018 | $2,220.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100563 | 7/26/2018 | $715.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100585 | 7/26/2018 | $1,937.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100565 | 7/26/2018 | $2,160.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100566 | 7/26/2018 | $1,438.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100567 | 7/26/2018 | $2,407.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100568 | 7/26/2018 | $1,911.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100569 | 7/26/2018 | $319.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100576 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100578 | 7/26/2018 | $1,668.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100579 | 7/26/2018 | $319.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100580 | 7/26/2018 | $1,145.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100581 | 7/26/2018 | $506.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100582 | 7/26/2018 | $2,383.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100537 | 7/26/2018 | $1,464.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070100562 | 7/26/2018 | $1,911.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701315 | 7/26/2018 | $1,076.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701027:7/26/2018 | 7/26/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701228 | 7/26/2018 | $495.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701229 | 7/26/2018 | $495.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701266 | 7/26/2018 | $107.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701274 | 7/26/2018 | $1,677.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701277 | 7/26/2018 | $1,365.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701290 | 7/26/2018 | $1,885.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701295 | 7/26/2018 | $1,464.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701296 | 7/26/2018 | $3,265.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701300 | 7/26/2018 | $1,464.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701310 | 7/26/2018 | $2,332.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800579 | 7/26/2018 | $615.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701312 | 7/26/2018 | $2,642.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700974 | 7/26/2018 | $259.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701317 | 7/26/2018 | $1,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701318 | 7/26/2018 | $1,490.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701319 | 7/26/2018 | $1,167.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701321 | 7/26/2018 | $682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701322 | 7/26/2018 | $780.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701336 | 7/26/2018 | $1,179.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701474 | 7/26/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701477 | 7/26/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701478 | 7/26/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701825:7/26/2018 | 7/26/2018 | $165.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800373 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000395 | 7/26/2018 | $280.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701311 | 7/26/2018 | $2,236.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700934 | 7/26/2018 | $800.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062601547 | 7/26/2018 | $208.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062602068 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700411 | 7/26/2018 | $133.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700470 | 7/26/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700561 | 7/26/2018 | $742.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700863 | 7/26/2018 | $1,124.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700865 | 7/26/2018 | $852.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700872 | 7/26/2018 | $815.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700877 | 7/26/2018 | $771.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700880 | 7/26/2018 | $1,135.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700881 | 7/26/2018 | $1,074.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700883 | 7/26/2018 | $715.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701026:7/26/2018 | 7/26/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700890 | 7/26/2018 | $1,008.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062701001 | 7/26/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700953 | 7/26/2018 | $528.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700961 | 7/26/2018 | $875.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700962 | 7/26/2018 | $2,090.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700964:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700967 | 7/26/2018 | $1,831.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700968 | 7/26/2018 | $1,351.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700969 | 7/26/2018 | $2,064.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700970 | 7/26/2018 | $1,381.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700971 | 7/26/2018 | $755.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700972 | 7/26/2018 | $332.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700973 | 7/26/2018 | $1,688.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800762 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062700889 | 7/26/2018 | $802.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000278 | 7/26/2018 | $1,335.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901359 | 7/26/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901464 | 7/26/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901592 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000107 | 7/26/2018 | $783.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000115 | 7/26/2018 | $600.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000122 | 7/26/2018 | $1,451.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000124 | 7/26/2018 | $526.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000125 | 7/26/2018 | $674.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000162 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000163 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000251 | 7/26/2018 | $2,063.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800378 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000277 | 7/26/2018 | $328.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901307 | 7/26/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000280 | 7/26/2018 | $722.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000316 | 7/26/2018 | $598.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000365 | 7/26/2018 | $465.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000368 | 7/26/2018 | $1,049.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000382 | 7/26/2018 | $1,236.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000384 | 7/26/2018 | $849.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000385 | 7/26/2018 | $937.67 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000387 | 7/26/2018 | $1,412.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000389 | 7/26/2018 | $652.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000390 | 7/26/2018 | $1,789.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000392 | 7/26/2018 | $887.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200480 | 7/26/2018 | $525.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000276 | 7/26/2018 | $1,236.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801576:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800946 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800953 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800956:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062800980 | 7/26/2018 | $715.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801140 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801152 | 7/26/2018 | $1,227.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801153 | 7/26/2018 | $2,052.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801154 | 7/26/2018 | $1,680.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801165 | 7/26/2018 | $228.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801166 | 7/26/2018 | $982.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801167 | 7/26/2018 | $1,241.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801285 | 7/26/2018 | $519.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901358 | 7/26/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801355 | 7/26/2018 | $1,501.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062901346 | 7/26/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900209 | 7/26/2018 | $319.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900237 | 7/26/2018 | $797.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900247 | 7/26/2018 | $797.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900258 | 7/26/2018 | $272.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900297 | 7/26/2018 | $361.38 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900355 | 7/26/2018 | $572.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900391 | 7/26/2018 | $151.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900527 | 7/26/2018 | $328.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900580 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900647 | 7/26/2018 | $834.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062900686:7/26/2018 | 7/26/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18063000394 | 7/26/2018 | $306.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18062801312 | 7/26/2018 | $534.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300803 | 7/26/2018 | $781.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300764 | 7/26/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300776 | 7/26/2018 | $761.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300782 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300785 | 7/26/2018 | $1,269.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300786 | 7/26/2018 | $1,262.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300787 | 7/26/2018 | $924.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300791 | 7/26/2018 | $1,219.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300792 | 7/26/2018 | $866.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300794 | 7/26/2018 | $1,230.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300798 | 7/26/2018 | $734.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300799 | 7/26/2018 | $1,127.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300845 | 7/26/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300802 | 7/26/2018 | $963.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202245 | 7/26/2018 | $386.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300804 | 7/26/2018 | $797.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300805 | 7/26/2018 | $691.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300809 | 7/26/2018 | $1,219.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300810 | 7/26/2018 | $734.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300811 | 7/26/2018 | $940.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300812 | 7/26/2018 | $565.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300814 | 7/26/2018 | $768.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300815 | 7/26/2018 | $839.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300816 | 7/26/2018 | $554.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300820 | 7/26/2018 | $1,254.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300821 | 7/26/2018 | $747.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201501 | 7/26/2018 | $207.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300801 | 7/26/2018 | $1,053.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202203 | 7/26/2018 | $336.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200325 | 7/26/2018 | $418.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201503 | 7/26/2018 | $853.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201561 | 7/26/2018 | $455.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201901 | 7/26/2018 | $1,867.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201902 | 7/26/2018 | $1,530.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201907 | 7/26/2018 | $721.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201930 | 7/26/2018 | $872.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201932 | 7/26/2018 | $1,206.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201972 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201974 | 7/26/2018 | $1,024.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202000 | 7/26/2018 | $938.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202127 | 7/26/2018 | $673.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300741 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202195 | 7/26/2018 | $563.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300317 | 7/26/2018 | $526.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202226 | 7/26/2018 | $1,407.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202230 | 7/26/2018 | $1,092.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202232 | 7/26/2018 | $897.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202235 | 7/26/2018 | $1,514.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202236 | 7/26/2018 | $583.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202237 | 7/26/2018 | $1,467.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202238 | 7/26/2018 | $1,811.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202239 | 7/26/2018 | $1,048.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202240 | 7/26/2018 | $1,490.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202242 | 7/26/2018 | $1,135.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202244 | 7/26/2018 | $830.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300855 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070202133 | 7/26/2018 | $598.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301361 | 7/26/2018 | $1,334.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301020 | 7/26/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301210 | 7/26/2018 | $1,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301238 | 7/26/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301239 | 7/26/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301280:7/26/2018 | 7/26/2018 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301281 | 7/26/2018 | $1,504.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301290 | 7/26/2018 | $868.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301291 | 7/26/2018 | $878.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301292 | 7/26/2018 | $908.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301293 | 7/26/2018 | $792.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301294 | 7/26/2018 | $1,018.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300842 | 7/26/2018 | $734.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301355 | 7/26/2018 | $600.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300998 | 7/26/2018 | $93.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301363 | 7/26/2018 | $1,015.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301364 | 7/26/2018 | $871.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301365 | 7/26/2018 | $993.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301366 | 7/26/2018 | $682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301367 | 7/26/2018 | $667.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301368 | 7/26/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301369 | 7/26/2018 | $538.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301370 | 7/26/2018 | $686.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301371 | 7/26/2018 | $914.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301372 | 7/26/2018 | $720.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301373 | 7/26/2018 | $545.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072501364 | 8/14/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301354 | 7/26/2018 | $583.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300916 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300893 | 7/26/2018 | $652.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300895 | 7/26/2018 | $1,025.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300896 | 7/26/2018 | $1,065.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300897 | 7/26/2018 | $1,991.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300898 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300899 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300900 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300901 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300902 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300903 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300907 | 7/26/2018 | $785.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300908 | 7/26/2018 | $1,211.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301003 | 7/26/2018 | $251.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300914 | 7/26/2018 | $942.25 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301002 | 7/26/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300917 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300918 | 7/26/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300921 | 7/26/2018 | $727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300922 | 7/26/2018 | $1,228.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300924 | 7/26/2018 | $602.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300925 | 7/26/2018 | $1,847.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300931 | 7/26/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300985 | 7/26/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300989 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300991 | 7/26/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300997 | 7/26/2018 | $73.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201499 | 7/26/2018 | $322.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070300912 | 7/26/2018 | $1,191.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201074 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201002 | 7/26/2018 | $1,454.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201003 | 7/26/2018 | $1,428.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201017 | 7/26/2018 | $1,700.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201018 | 7/26/2018 | $1,309.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201019 | 7/26/2018 | $1,420.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201020 | 7/26/2018 | $1,078.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201021 | 7/26/2018 | $813.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201022 | 7/26/2018 | $823.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201023 | 7/26/2018 | $908.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201024 | 7/26/2018 | $512.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201026 | 7/26/2018 | $947.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201153 | 7/26/2018 | $1,608.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201047 | 7/26/2018 | $556.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200996 | 7/26/2018 | $290.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201089 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201092 | 7/26/2018 | $266.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201103 | 7/26/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201109 | 7/26/2018 | $538.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201111 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201112 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201145 | 7/26/2018 | $727.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201146 | 7/26/2018 | $1,644.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201147 | 7/26/2018 | $2,090.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201148 | 7/26/2018 | $1,351.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201150 | 7/26/2018 | $1,901.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201502 | 7/26/2018 | $308.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201027 | 7/26/2018 | $1,195.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200876 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070301376 | 7/26/2018 | $1,190.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200706 | 7/26/2018 | $296.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200772 | 7/26/2018 | $681.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200815 | 7/26/2018 | $1,481.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200819 | 7/26/2018 | $1,281.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200822 | 7/26/2018 | $1,381.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200824 | 7/26/2018 | $854.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200825 | 7/26/2018 | $1,345.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200826 | 7/26/2018 | $413.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200827 | 7/26/2018 | $1,668.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200828 | 7/26/2018 | $403.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200845 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201001 | 7/26/2018 | $741.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200874 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200998 | 7/26/2018 | $1,325.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200900 | 7/26/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200920 | 7/26/2018 | $1,072.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200922 | 7/26/2018 | $786.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200923 | 7/26/2018 | $860.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200924 | 7/26/2018 | $777.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200952 | 7/26/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200955 | 7/26/2018 | $501.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200982 | 7/26/2018 | $1,351.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200984 | 7/26/2018 | $1,494.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200985 | 7/26/2018 | $791.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200995 | 7/26/2018 | $860.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201154 | 7/26/2018 | $259.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200851 | 7/26/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201422 | 7/26/2018 | $439.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201403 | 7/26/2018 | $2,642.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201405 | 7/26/2018 | $2,415.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201406 | 7/26/2018 | $1,733.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201407 | 7/26/2018 | $1,076.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201408 | 7/26/2018 | $940.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201409 | 7/26/2018 | $1,061.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201410 | 7/26/2018 | $780.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201411 | 7/26/2018 | $682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201412 | 7/26/2018 | $1,167.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201413 | 7/26/2018 | $1,490.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201414 | 7/26/2018 | $1,149.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201152 | 7/26/2018 | $2,064.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201421 | 7/26/2018 | $644.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201393 | 7/26/2018 | $1,106.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201423 | 7/26/2018 | $386.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201425 | 7/26/2018 | $550.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201426 | 7/26/2018 | $429.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201427 | 7/26/2018 | $588.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201476 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201478 | 7/26/2018 | $3,011.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201481 | 7/26/2018 | $3,870.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201482 | 7/26/2018 | $1,358.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201486 | 7/26/2018 | $1,304.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201488 | 7/26/2018 | $2,005.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201492 | 7/26/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201498 | 7/26/2018 | $254.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201420 | 7/26/2018 | $53.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201194 | 7/26/2018 | $1,847.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201155 | 7/26/2018 | $399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201156 | 7/26/2018 | $915.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201157 | 7/26/2018 | $492.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201159 | 7/26/2018 | $332.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201160 | 7/26/2018 | $332.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201161 | 7/26/2018 | $446.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201162 | 7/26/2018 | $446.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201178 | 7/26/2018 | $1,518.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201183 | 7/26/2018 | $2,114.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201184 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201186 | 7/26/2018 | $2,026.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201188 | 7/26/2018 | $1,644.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201401 | 7/26/2018 | $2,332.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201193 | 7/26/2018 | $3,083.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201398 | 7/26/2018 | $1,076.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201195 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201196 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201197 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201199 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201200 | 7/26/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201201 | 7/26/2018 | $1,035.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201205 | 7/26/2018 | $632.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201206 | 7/26/2018 | $1,864.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201208 | 7/26/2018 | $1,917.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201303 | 7/26/2018 | $85.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201391 | 7/26/2018 | $1,796.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070200328 | 7/26/2018 | $418.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $699,581.42 | 8/2/2018 | 18070201191 | 7/26/2018 | $1,691.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900917 | 8/20/2018 | $1,196.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900421 | 8/20/2018 | $229.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900733 | 8/20/2018 | $1,459.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900734 | 8/20/2018 | $967.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900737 | 8/20/2018 | $1,374.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900739 | 8/20/2018 | $1,398.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900768 | 8/20/2018 | $833.37 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900782 | 8/20/2018 | $780.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900812 | 8/20/2018 | $1,748.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900894 | 8/20/2018 | $415.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900899 | 8/20/2018 | $864.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900900 | 8/20/2018 | $556.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900728 | 8/20/2018 | $2,129.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900905 | 8/20/2018 | $1,287.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900724 | 8/20/2018 | $1,748.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900920 | 8/20/2018 | $1,110.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900923 | 8/20/2018 | $1,151.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900924 | 8/20/2018 | $1,255.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900927 | 8/20/2018 | $956.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900929 | 8/20/2018 | $2,033.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900934 | 8/20/2018 | $1,147.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900935 | 8/20/2018 | $972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900938 | 8/20/2018 | $2,231.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900939 | 8/20/2018 | $1,034.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900976 | 8/20/2018 | $651.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900980 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072901013 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900904 | 8/20/2018 | $847.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900462 | 8/20/2018 | $513.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101731 | 8/20/2018 | $1,200.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900440 | 8/20/2018 | $2,419.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900441 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900442 | 8/20/2018 | $1,849.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900445 | 8/20/2018 | $335.34 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit A                                            P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900446 | 8/20/2018 | $881.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900447 | 8/20/2018 | $1,038.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900448 | 8/20/2018 | $501.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900449 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900451 | 8/20/2018 | $469.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900452 | 8/20/2018 | $1,036.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900730 | 8/20/2018 | $1,403.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900454 | 8/20/2018 | $2,395.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000485 | 8/20/2018 | $586.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900463 | 8/20/2018 | $2,130.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900464 | 8/20/2018 | $3,510.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900465 | 8/20/2018 | $1,863.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900466 | 8/20/2018 | $1,253.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900468 | 8/20/2018 | $1,893.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900492 | 8/20/2018 | $2,244.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900497 | 8/20/2018 | $1,492.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900707 | 8/20/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900708 | 8/20/2018 | $779.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900713 | 8/20/2018 | $1,067.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900716 | 8/20/2018 | $1,111.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900722 | 8/20/2018 | $1,424.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900453 | 8/20/2018 | $289.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000908 | 8/20/2018 | $1,915.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000863 | 8/20/2018 | $1,592.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000864 | 8/20/2018 | $94.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000868 | 8/20/2018 | $175.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000872 | 8/20/2018 | $1,497.76 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020    Exhibit A    P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000873 | 8/20/2018 | $1,744.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000876 | 8/20/2018 | $941.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000881 | 8/20/2018 | $1,778.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000883 | 8/20/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000884 | 8/20/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000885 | 8/20/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000898 | 8/20/2018 | $175.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000197 | 8/20/2018 | $970.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000907 | 8/20/2018 | $1,917.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000850 | 8/20/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000911 | 8/20/2018 | $1,738.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000916 | 8/20/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000924 | 8/20/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000926 | 8/20/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000927 | 8/20/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000928 | 8/20/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000955 | 8/20/2018 | $862.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000976 | 8/20/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000978 | 8/20/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000979 | 8/20/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001105 | 8/20/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001106 | 8/20/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000905 | 8/20/2018 | $2,807.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000749 | 8/20/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900420 | 8/20/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000490 | 8/20/2018 | $510.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000528 | 8/20/2018 | $578.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000529 | 8/20/2018 | $155.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000601 | 8/20/2018 | $790.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000643 | 8/20/2018 | $330.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000733 | 8/20/2018 | $1,155.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000740 | 8/20/2018 | $842.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000742 | 8/20/2018 | $661.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000744 | 8/20/2018 | $1,290.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000745 | 8/20/2018 | $718.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000746 | 8/20/2018 | $390.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000852 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000748 | 8/20/2018 | $802.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000851 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000750 | 8/20/2018 | $1,182.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000752 | 8/20/2018 | $760.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000753 | 8/20/2018 | $1,168.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000755 | 8/20/2018 | $1,266.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000758 | 8/20/2018 | $1,331.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000759 | 8/20/2018 | $1,513.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000766 | 8/20/2018 | $502.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000767 | 8/20/2018 | $1,062.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000769 | 8/20/2018 | $623.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000770 | 8/20/2018 | $1,267.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000845 | 8/20/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000475 | 8/20/2018 | $136.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073000747 | 8/20/2018 | $727.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601301 | 8/20/2018 | $361.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900424 | 8/20/2018 | $1,508.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600728 | 8/20/2018 | $483.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600810 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600825 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600827 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600872 | 8/20/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600968 | 8/20/2018 | $455.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601113 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601114 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601115 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601116 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600640 | 8/20/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601119 | 8/20/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600614 | 8/20/2018 | $2,999.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601377 | 8/20/2018 | $273.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700242 | 8/20/2018 | $318.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700262 | 8/20/2018 | $215.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700267 | 8/20/2018 | $577.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700325 | 8/20/2018 | $183.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700339 | 8/20/2018 | $364.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700383 | 8/20/2018 | $533.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700388 | 8/20/2018 | $254.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700538 | 8/20/2018 | $885.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700596 | 8/20/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072700709 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072701106 | 8/20/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072601117 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501464 | 8/20/2018 | $703.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501102 | 8/20/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501342 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501343 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501380 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501382 | 8/20/2018 | $1,891.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501452 | 8/20/2018 | $2,104.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501453 | 8/20/2018 | $2,013.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501458 | 8/20/2018 | $969.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501459 | 8/20/2018 | $1,067.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501460 | 8/20/2018 | $1,551.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501461 | 8/20/2018 | $839.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600683 | 8/20/2018 | $335.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501463 | 8/20/2018 | $1,051.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800087 | 8/20/2018 | $760.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501467 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501507 | 8/20/2018 | $832.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501530 | 8/20/2018 | $883.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501531 | 8/20/2018 | $1,320.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501532 | 8/20/2018 | $361.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501533 | 8/20/2018 | $301.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501534 | 8/20/2018 | $2,194.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501535 | 8/20/2018 | $2,134.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501536 | 8/20/2018 | $1,254.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600416 | 8/20/2018 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600559 | 8/20/2018 | $154.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072600602 | 8/20/2018 | $334.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501462 | 8/20/2018 | $812.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900378 | 8/20/2018 | $657.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900311 | 8/20/2018 | $1,086.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900361 | 8/20/2018 | $491.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900362 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900363 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900369 | 8/20/2018 | $1,201.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900370 | 8/20/2018 | $1,169.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900371 | 8/20/2018 | $1,026.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900372 | 8/20/2018 | $894.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900373 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900374 | 8/20/2018 | $600.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900375 | 8/20/2018 | $677.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072701267 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900377 | 8/20/2018 | $648.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900303 | 8/20/2018 | $601.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900379 | 8/20/2018 | $623.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900383 | 8/20/2018 | $759.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900385 | 8/20/2018 | $1,312.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900386 | 8/20/2018 | $1,071.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900387 | 8/20/2018 | $1,442.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900388 | 8/20/2018 | $1,244.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900395 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900398 | 8/20/2018 | $986.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900399 | 8/20/2018 | $1,999.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900412 | 8/20/2018 | $94.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900414 | 8/20/2018 | $1,686.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900415 | 8/20/2018 | $2,060.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900376 | 8/20/2018 | $525.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900284 | 8/20/2018 | $1,239.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001177 | 8/20/2018 | $2,020.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800096 | 8/20/2018 | $602.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800113 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800233 | 8/20/2018 | $580.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800241 | 8/20/2018 | $972.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800246 | 8/20/2018 | $692.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800247 | 8/20/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800273 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900164 | 8/20/2018 | $1,210.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900260 | 8/20/2018 | $1,029.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900277 | 8/20/2018 | $656.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900279 | 8/20/2018 | $707.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900308 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900281 | 8/20/2018 | $704.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900304 | 8/20/2018 | $587.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900285 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900287 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900291 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900292 | 8/20/2018 | $1,192.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900293 | 8/20/2018 | $1,230.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900294 | 8/20/2018 | $1,392.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900298 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900299 | 8/20/2018 | $541.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900300 | 8/20/2018 | $993.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900301 | 8/20/2018 | $690.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900302 | 8/20/2018 | $648.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072800006 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072900280 | 8/20/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101272 | 8/20/2018 | $1,187.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001153 | 8/20/2018 | $314.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101254 | 8/20/2018 | $1,071.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101255 | 8/20/2018 | $600.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101260 | 8/20/2018 | $1,201.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101261 | 8/20/2018 | $914.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101262 | 8/20/2018 | $894.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101264 | 8/20/2018 | $525.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101265 | 8/20/2018 | $800.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101266 | 8/20/2018 | $450.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101267 | 8/20/2018 | $484.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101268 | 8/20/2018 | $623.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101252 | 8/20/2018 | $491.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101271 | 8/20/2018 | $1,064.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101251 | 8/20/2018 | $546.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101273 | 8/20/2018 | $1,633.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101274 | 8/20/2018 | $696.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101275 | 8/20/2018 | $1,374.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101296 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101319 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101336 | 8/20/2018 | $842.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101736 | 8/20/2018 | $1,079.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101739 | 8/20/2018 | $705.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101742 | 8/20/2018 | $1,785.16 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101749 | 8/20/2018 | $2,297.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101753 | 8/20/2018 | $1,362.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101754 | 8/20/2018 | $1,961.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101270 | 8/20/2018 | $1,208.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101028 | 8/20/2018 | $678.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100991 | 8/20/2018 | $2,387.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100992 | 8/20/2018 | $1,074.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100993 | 8/20/2018 | $2,947.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100994 | 8/20/2018 | $1,829.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100995 | 8/20/2018 | $1,782.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100997 | 8/20/2018 | $1,339.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100998 | 8/20/2018 | $688.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100999 | 8/20/2018 | $2,258.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101000 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101017 | 8/20/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101023 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101253 | 8/20/2018 | $389.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101026 | 8/20/2018 | $684.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101757 | 8/20/2018 | $592.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101029 | 8/20/2018 | $682.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101030 | 8/20/2018 | $1,116.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101031 | 8/20/2018 | $1,989.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101032 | 8/20/2018 | $1,811.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101033 | 8/20/2018 | $1,106.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101043 | 8/20/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101059 | 8/20/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101230 | 8/20/2018 | $813.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101231 | 8/20/2018 | $795.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101241 | 8/20/2018 | $1,054.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101243 | 8/20/2018 | $777.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101249 | 8/20/2018 | $1,361.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101025 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101242 | 8/20/2018 | $423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100794 | 8/20/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100797 | 8/20/2018 | $799.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100901 | 8/20/2018 | $94.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100913 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100915 | 8/20/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100918 | 8/20/2018 | $759.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100920 | 8/20/2018 | $74.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100921 | 8/20/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101165 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101225 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101231 | 8/20/2018 | $2,179.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101755 | 8/20/2018 | $865.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101241 | 8/20/2018 | $348.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100766 | 8/20/2018 | $1,080.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101243 | 8/20/2018 | $828.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101245 | 8/20/2018 | $391.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101246 | 8/20/2018 | $534.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101247 | 8/20/2018 | $500.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101248 | 8/20/2018 | $2,204.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101249 | 8/20/2018 | $2,020.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101435 | 8/20/2018 | $403.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101445 | 8/20/2018 | $682.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101599 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101726 | 8/20/2018 | $2,099.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101729 | 8/20/2018 | $1,860.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072501982 | 8/14/2018 | $679.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101233 | 8/20/2018 | $1,565.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101933 | 8/20/2018 | $1,268.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100988 | 8/20/2018 | $1,038.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101785 | 8/20/2018 | $780.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101858 | 8/20/2018 | $832.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101889 | 8/20/2018 | $1,172.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101893 | 8/20/2018 | $996.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101899 | 8/20/2018 | $2,297.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101904 | 8/20/2018 | $473.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101907 | 8/20/2018 | $1,020.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101924 | 8/20/2018 | $1,091.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101927 | 8/20/2018 | $1,510.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101928 | 8/20/2018 | $1,936.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101929 | 8/20/2018 | $1,838.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100789 | 8/20/2018 | $698.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101932:8/20/2018 | 8/20/2018 | $1,098.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100777 | 8/20/2018 | $390.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101938 | 8/20/2018 | $651.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101940 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100176 | 8/20/2018 | $1,519.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100180 | 8/20/2018 | $1,166.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100193 | 8/20/2018 | $501.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100333 | 8/20/2018 | $285.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100403 | 8/20/2018 | $531.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100454 | 8/20/2018 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100593 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100606 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080100756 | 8/20/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101756 | 8/20/2018 | $569.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073101931 | 8/20/2018 | $1,533.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001688 | 8/20/2018 | $1,450.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001262 | 8/20/2018 | $688.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001263 | 8/20/2018 | $1,877.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001264 | 8/20/2018 | $445.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001265 | 8/20/2018 | $1,350.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001266 | 8/20/2018 | $301.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001398 | 8/20/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001400 | 8/20/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001516 | 8/20/2018 | $420.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001677 | 8/20/2018 | $2,535.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001679 | 8/20/2018 | $2,352.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001683 | 8/20/2018 | $1,680.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001849 | 8/20/2018 | $1,018.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001686 | 8/20/2018 | $2,027.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001256 | 8/20/2018 | $1,921.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001690 | 8/20/2018 | $1,161.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001694 | 8/20/2018 | $965.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001710 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001718 | 8/20/2018 | $780.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001794 | 8/20/2018 | $618.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001811 | 8/20/2018 | $1,424.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001814 | 8/20/2018 | $1,453.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001816 | 8/20/2018 | $1,027.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001819 | 8/20/2018 | $252.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001820 | 8/20/2018 | $518.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001843 | 8/20/2018 | $1,126.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100990 | 8/20/2018 | $1,839.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001684 | 8/20/2018 | $1,235.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001203 | 8/20/2018 | $395.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501053 | 8/20/2018 | $1,372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001180 | 8/20/2018 | $703.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001181 | 8/20/2018 | $996.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001182 | 8/20/2018 | $969.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001191 | 8/20/2018 | $2,104.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001192 | 8/20/2018 | $1,556.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001193 | 8/20/2018 | $1,740.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001194 | 8/20/2018 | $1,565.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001195 | 8/20/2018 | $969.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001196 | 8/20/2018 | $1,067.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001197 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001198 | 8/20/2018 | $1,051.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001261 | 8/20/2018 | $1,656.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001202 | 8/20/2018 | $580.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001257 | 8/20/2018 | $963.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001204 | 8/20/2018 | $163.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001208 | 8/20/2018 | $500.49 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001209 | 8/20/2018 | $1,551.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001210 | 8/20/2018 | $889.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001211 | 8/20/2018 | $1,142.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001213 | 8/20/2018 | $514.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001250 | 8/20/2018 | $403.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001251 | 8/20/2018 | $682.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001252 | 8/20/2018 | $783.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001253 | 8/20/2018 | $301.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001254 | 8/20/2018 | $1,223.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001853 | 8/20/2018 | $1,519.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001201 | 8/20/2018 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100969 | 8/20/2018 | $309.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100848 | 8/20/2018 | $611.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100849 | 8/20/2018 | $665.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100850 | 8/20/2018 | $684.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100851 | 8/20/2018 | $1,086.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100852 | 8/20/2018 | $996.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100854 | 8/20/2018 | $1,113.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100856 | 8/20/2018 | $704.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100861 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100889 | 8/20/2018 | $1,035.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100891 | 8/20/2018 | $690.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100929 | 8/20/2018 | $884.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001845 | 8/20/2018 | $698.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100967 | 8/20/2018 | $3,023.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100844 | 8/20/2018 | $1,054.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100970 | 8/20/2018 | $1,363.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100972 | 8/20/2018 | $3,417.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100973 | 8/20/2018 | $255.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100974 | 8/20/2018 | $1,309.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100977 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100978 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100981 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100982 | 8/20/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100983 | 8/20/2018 | $883.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100984 | 8/20/2018 | $2,076.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100987 | 8/20/2018 | $2,232.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001176 | 8/20/2018 | $2,204.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100960 | 8/20/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100363 | 8/20/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001857 | 8/20/2018 | $1,339.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001859 | 8/20/2018 | $1,453.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001860 | 8/20/2018 | $1,278.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001861 | 8/20/2018 | $1,095.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001865 | 8/20/2018 | $1,562.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001866 | 8/20/2018 | $1,015.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001867 | 8/20/2018 | $1,323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001869 | 8/20/2018 | $852.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001922 | 8/20/2018 | $651.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073001928 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100024 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100356 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100847 | 8/20/2018 | $866.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100362 | 8/20/2018 | $404.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100845 | 8/20/2018 | $656.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100453 | 8/20/2018 | $685.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100527 | 8/20/2018 | $325.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100819 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100828 | 8/20/2018 | $1,178.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100830 | 8/20/2018 | $1,174.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100831 | 8/20/2018 | $1,164.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100832 | 8/20/2018 | $856.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100835 | 8/20/2018 | $689.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100836 | 8/20/2018 | $936.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100837 | 8/20/2018 | $707.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100839 | 8/20/2018 | $749.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100989 | 8/20/2018 | $1,826.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18073100357 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200441 | 8/15/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200289 | 8/16/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080901418 | 8/15/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081000069 | 8/15/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081000534 | 8/15/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081100075 | 8/15/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200229 | 8/15/2018 | $2,595.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200235 | 8/15/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200236 | 8/15/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200238 | 8/15/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200241 | 8/15/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200249 | 8/15/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080901392 | 8/15/2018 | $855.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 109

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200363 | 8/15/2018 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080901176 | 8/15/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200619:8/15/2018 | 8/15/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200620 | 8/15/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200621 | 8/15/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200861 | 8/15/2018 | $1,912.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200891 | 8/15/2018 | $1,507.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200893 | 8/15/2018 | $1,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200972 | 8/15/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300050:8/15/2018 | 8/15/2018 | $2,189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300051 | 8/15/2018 | $1,871.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300053 | 8/15/2018 | $2,712.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300056 | 8/15/2018 | $1,836.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300069 | 8/15/2018 | $1,242.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081200352 | 8/15/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080300863 | 8/15/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18073001423:8/15/2018 | 8/15/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18073100944:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18073101628:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080100849:8/15/2018 | 8/15/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080100874:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080101438:8/15/2018 | 8/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200295 | 8/15/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200297 | 8/15/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200926 | 8/15/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200927 | 8/15/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200928 | 8/15/2018 | $2,930.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080901397 | 8/15/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080300190 | 8/15/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300695 | 8/15/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080600277 | 8/15/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080600280 | 8/15/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080600556 | 8/15/2018 | $2,722.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080601375 | 8/15/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080601378 | 8/15/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080700264 | 8/15/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080800719 | 8/15/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080800744 | 8/15/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080801346 | 8/15/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080900809 | 8/15/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080900854 | 8/15/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080900863 | 8/15/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18080200929 | 8/15/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080801849 | 8/16/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080101606 | 8/16/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080200294 | 8/16/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080300644 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080600285 | 8/16/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080600790 | 8/16/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080601101 | 8/16/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080701417 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080800134 | 8/16/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080800722 | 8/16/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080800745 | 8/16/2018 | $593.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080801495 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300148 | 8/15/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080801519 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400967 | 8/15/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080801923 | 8/16/2018 | $2,214.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080900756 | 8/16/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080900757 | 8/16/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080900813 | 8/16/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080900860 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080901165 | 8/16/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081000590 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081000848 | 8/16/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081100077 | 8/16/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081100083 | 8/16/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200231 | 8/16/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501056 | 8/20/2018 | $1,472.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18080801517 | 8/16/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301880 | 8/15/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072900619 | 8/15/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300702 | 8/15/2018 | $1,011.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301657 | 8/15/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301658 | 8/15/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301665 | 8/15/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301686 | 8/15/2018 | $2,106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301806 | 8/15/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301822 | 8/15/2018 | $1,203.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301837 | 8/15/2018 | $1,214.26 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301840 | 8/15/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301850 | 8/15/2018 | $1,115.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301855 | 8/15/2018 | $1,308.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18073100322 | 8/16/2018 | $4,015.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301874 | 8/15/2018 | $1,560.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081401236 | 8/15/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301881 | 8/15/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301915 | 8/15/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400061 | 8/15/2018 | $1,250.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400065 | 8/15/2018 | $925.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400078 | 8/15/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400106 | 8/15/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400114 | 8/15/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400117 | 8/15/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400157 | 8/15/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400295 | 8/15/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081400625 | 8/15/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081300672 | 8/15/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18081301856 | 8/15/2018 | $1,124.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080801831 | 8/14/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300607 | 8/14/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300608 | 8/14/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300609 | 8/14/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300966 | 8/14/2018 | $4,129.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080600305 | 8/14/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080601039 | 8/14/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080700548 | 8/14/2018 | $1,286.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080700641 | 8/14/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080700932 | 8/14/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080701412 | 8/14/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080800133 | 8/14/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100304:8/14/2018 | 8/14/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080801344 | 8/14/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300031 | 8/14/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080801834:8/14/2018 | 8/14/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080801921 | 8/14/2018 | $1,555.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080900911:8/14/2018 | 8/14/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080900914 | 8/14/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080901346:8/14/2018 | 8/14/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081000588:8/14/2018 | 8/14/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081000846 | 8/14/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081000863 | 8/14/2018 | $1,383.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100159 | 8/14/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100287 | 8/14/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100292 | 8/14/2018 | $1,466.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18073001259:8/15/2018 | 8/15/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080800786:8/14/2018 | 8/14/2018 | $1,047.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080100290 | 8/14/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502241 | 8/14/2018 | $578.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502252 | 8/14/2018 | $1,597.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502255 | 8/14/2018 | $1,548.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502256 | 8/14/2018 | $2,176.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502257 | 8/14/2018 | $1,900.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502258 | 8/14/2018 | $869.35 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502260 | 8/14/2018 | $481.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502261 | 8/14/2018 | $923.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502262 | 8/14/2018 | $1,722.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502264 | 8/14/2018 | $1,339.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072502266 | 8/14/2018 | $583.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072600234 | 8/14/2018 | $2,035.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300604 | 8/14/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18073100320 | 8/14/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080300418 | 8/14/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080100306 | 8/14/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080100891 | 8/14/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080101607 | 8/14/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080101648:8/14/2018 | 8/14/2018 | $3,347.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080200837 | 8/14/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080200886 | 8/14/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080200891 | 8/14/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080200930 | 8/14/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080200969 | 8/14/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080201225 | 8/14/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18080201430 | 8/14/2018 | $4,129.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100308 | 8/14/2018 | $1,980.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18072600274 | 8/14/2018 | $533.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072301590:8/15/2018 | 8/15/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200946 | 8/14/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200948 | 8/14/2018 | $1,046.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300062 | 8/14/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300063 | 8/14/2018 | $1,030.51 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300064 | 8/14/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300087 | 8/14/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300091 | 8/14/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300092 | 8/14/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300093 | 8/14/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300094 | 8/14/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081300189 | 8/14/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100295 | 8/14/2018 | $2,004.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072301579:8/15/2018 | 8/15/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200934 | 8/14/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072500756:8/15/2018 | 8/15/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072500758:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072501537:8/15/2018 | 8/15/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072501738:8/15/2018 | 8/15/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072600928:8/15/2018 | 8/15/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072700548:8/15/2018 | 8/15/2018 | $4,147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072700711:8/15/2018 | 8/15/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072900443:8/15/2018 | 8/15/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072900488:8/15/2018 | 8/15/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072900490:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072900491:8/15/2018 | 8/15/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200341 | 8/16/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18072301114:8/15/2018 | 8/15/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200855 | 8/14/2018 | $1,337.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100310 | 8/14/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081100312 | 8/14/2018 | $1,931.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200038 | 8/14/2018 | $1,210.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200056 | 8/14/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200242 | 8/14/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200272 | 8/14/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200438 | 8/14/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200629 | 8/14/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200679 | 8/14/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200680 | 8/14/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200681 | 8/14/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200801 | 8/14/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200941 | 8/14/2018 | $1,606.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200853 | 8/14/2018 | $1,794.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200940 | 8/14/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200857 | 8/14/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200860 | 8/14/2018 | $1,310.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200862 | 8/14/2018 | $1,578.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200863 | 8/14/2018 | $1,397.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200895 | 8/14/2018 | $1,652.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200897 | 8/14/2018 | $1,668.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200899 | 8/14/2018 | $1,353.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200901 | 8/14/2018 | $1,407.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200909 | 8/14/2018 | $1,454.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200929 | 8/14/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200932 | 8/14/2018 | $1,584.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $133,145.46 | 8/22/2018 | 18073000880:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $279,933.42 | 8/21/2018 | 18081200851 | 8/14/2018 | $794.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600145 | 8/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200232 | 8/16/2018 | $2,409.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502053 | 8/17/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600067 | 8/17/2018 | $991.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600079 | 8/17/2018 | $925.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600107 | 8/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600108:8/17/2018 | 8/17/2018 | $865.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600109 | 8/17/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600111 | 8/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600114 | 8/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600116 | 8/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600129 | 8/17/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502049 | 8/17/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600143 | 8/17/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502048 | 8/17/2018 | $2,044.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600235 | 8/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600242 | 8/17/2018 | $927.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600261 | 8/17/2018 | $1,592.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600328 | 8/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18052401060 | 8/20/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18071300635 | 8/20/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072000727 | 8/20/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072000728 | 8/20/2018 | $533.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072100234:8/20/2018 | 8/20/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072200873:8/20/2018 | 8/20/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072200892:8/20/2018 | 8/20/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072200922:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081600141 | 8/17/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501973 | 8/17/2018 | $794.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401897 | 8/17/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500046 | 8/17/2018 | $2,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500047 | 8/17/2018 | $2,547.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500050 | 8/17/2018 | $2,380.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500070 | 8/17/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500075 | 8/17/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500077 | 8/17/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500788 | 8/17/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081500825 | 8/17/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501684 | 8/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501785 | 8/17/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502051 | 8/17/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501787 | 8/17/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300706 | 8/20/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501974 | 8/17/2018 | $1,631.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501990 | 8/17/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501991 | 8/17/2018 | $1,706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501993 | 8/17/2018 | $1,927.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501996 | 8/17/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501998 | 8/17/2018 | $930.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502000 | 8/17/2018 | $1,097.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502023 | 8/17/2018 | $1,764.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502030 | 8/17/2018 | $1,303.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502031 | 8/17/2018 | $1,715.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502034 | 8/17/2018 | $1,050.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081502036 | 8/17/2018 | $1,418.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081501786 | 8/17/2018 | $486.40 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500719 | 8/20/2018 | $741.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500441 | 8/20/2018 | $274.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500443 | 8/20/2018 | $342.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500554 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500579 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500606 | 8/20/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500636 | 8/20/2018 | $754.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500640 | 8/20/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500671 | 8/20/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500681 | 8/20/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500682 | 8/20/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500683 | 8/20/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300090:8/20/2018 | 8/20/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500717 | 8/20/2018 | $1,002.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401356 | 8/20/2018 | $614.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500721 | 8/20/2018 | $709.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500727 | 8/20/2018 | $814.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500734 | 8/20/2018 | $884.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500735 | 8/20/2018 | $890.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500736 | 8/20/2018 | $559.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500738 | 8/20/2018 | $1,012.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500739 | 8/20/2018 | $993.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500745 | 8/20/2018 | $954.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501034 | 8/20/2018 | $1,992.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501036 | 8/20/2018 | $107.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501039 | 8/20/2018 | $1,372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101732 | 8/20/2018 | $588.18 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500714 | 8/20/2018 | $726.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400899 | 8/20/2018 | $927.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401814 | 8/17/2018 | $1,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300799 | 8/20/2018 | $977.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300820 | 8/20/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300821 | 8/20/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072301219 | 8/20/2018 | $1,617.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072301796:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072301847:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400190:8/20/2018 | 8/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400604 | 8/20/2018 | $578.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400845 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400846 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400864 | 8/20/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072500393 | 8/20/2018 | $884.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400896 | 8/20/2018 | $1,393.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401432 | 8/20/2018 | $813.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400900 | 8/20/2018 | $1,451.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400901 | 8/20/2018 | $1,202.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400902 | 8/20/2018 | $1,620.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400903 | 8/20/2018 | $1,295.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400906 | 8/20/2018 | $421.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400927 | 8/20/2018 | $814.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401212 | 8/20/2018 | $289.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401218 | 8/20/2018 | $2,080.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401243 | 8/20/2018 | $2,232.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401331 | 8/20/2018 | $304.29 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072401352 | 8/20/2018 | $1,201.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072300702 | 8/20/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072400894 | 8/20/2018 | $1,889.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401819 | 8/16/2018 | $1,059.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400074 | 8/16/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400095 | 8/16/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400253 | 8/16/2018 | $1,088.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400641 | 8/16/2018 | $1,728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400642 | 8/16/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400817 | 8/16/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400877 | 8/16/2018 | $1,288.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081400883 | 8/16/2018 | $1,177.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401653 | 8/16/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401720 | 8/16/2018 | $1,791.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401793 | 8/16/2018 | $1,639.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080200388 | 8/17/2018 | $3,958.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401811 | 8/16/2018 | $1,511.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301833 | 8/16/2018 | $1,677.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401842 | 8/16/2018 | $1,546.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401845 | 8/16/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401861 | 8/16/2018 | $1,296.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081500069 | 8/16/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081500071 | 8/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081500072 | 8/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081500091 | 8/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081500092 | 8/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081501347 | 8/16/2018 | $229.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18072501399 | 8/17/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18072501414 | 8/17/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401854 | 8/17/2018 | $1,143.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081401794 | 8/16/2018 | $1,049.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300677 | 8/16/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200625:8/16/2018 | 8/16/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200626:8/16/2018 | 8/16/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081200852 | 8/16/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300054 | 8/16/2018 | $1,827.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300600 | 8/16/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300601 | 8/16/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300605 | 8/16/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300606 | 8/16/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300610 | 8/16/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300613 | 8/16/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300614 | 8/16/2018 | $2,139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300617 | 8/16/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301836 | 8/16/2018 | $1,539.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300671 | 8/16/2018 | $1,048.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301835 | 8/16/2018 | $1,979.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300699 | 8/16/2018 | $1,710.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300783:8/16/2018 | 8/16/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301077:8/16/2018 | 8/16/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301103:8/16/2018 | 8/16/2018 | $1,328.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301659 | 8/16/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301695 | 8/16/2018 | $1,633.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301743 | 8/16/2018 | $1,915.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301808 | 8/16/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301809 | 8/16/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301826 | 8/16/2018 | $2,281.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081301831 | 8/16/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080300208 | 8/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $139,195.10 | 8/23/2018 | 18081300631 | 8/16/2018 | $1,991.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401031 | 8/17/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400640 | 8/17/2018 | $1,598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400651 | 8/17/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400652 | 8/17/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400654 | 8/17/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400655 | 8/17/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400657 | 8/17/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400711 | 8/17/2018 | $1,963.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400734 | 8/17/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400820 | 8/17/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081400915 | 8/17/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401004:8/17/2018 | 8/17/2018 | $1,118.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18072701227:8/17/2018 | 8/17/2018 | $2,640.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401030 | 8/17/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301436:8/17/2018 | 8/17/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401032 | 8/17/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401142:8/17/2018 | 8/17/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401409 | 8/17/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401449 | 8/17/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401558 | 8/17/2018 | $1,451.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401786:8/17/2018 | 8/17/2018 | $1,185.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401789 | 8/17/2018 | $1,017.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401790 | 8/17/2018 | $1,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401791 | 8/17/2018 | $1,220.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401805 | 8/17/2018 | $2,333.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401807 | 8/17/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18072501054 | 8/20/2018 | $1,372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401007 | 8/17/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081000852 | 8/17/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080300237 | 8/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080301273 | 8/17/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080600274 | 8/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080600295 | 8/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080600707 | 8/17/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080601082 | 8/17/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080601147:8/17/2018 | 8/17/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080800763 | 8/17/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080801794 | 8/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080801846 | 8/17/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080901162 | 8/17/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18080901174 | 8/17/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301805 | 8/17/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081000850 | 8/17/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301683 | 8/17/2018 | $2,034.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081000958 | 8/17/2018 | $1,856.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081100076 | 8/17/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081200354 | 8/17/2018 | $1,668.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081300602 | 8/17/2018 | $2,306.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081300707 | 8/17/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081300777:8/17/2018 | 8/17/2018 | $841.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081300781 | 8/17/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301102 | 8/17/2018 | $1,602.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301300 | 8/17/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301419:8/17/2018 | 8/17/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081301422:8/17/2018 | 8/17/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081401841 | 8/17/2018 | $1,446.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $170,470.73 | 8/24/2018 | 18081000633:8/17/2018 | 8/17/2018 | $1,198.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072700161:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100062 | 8/23/2018 | $1,199.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071001001:8/24/2018 | 8/24/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071100499:8/24/2018 | 8/24/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071100569:8/24/2018 | 8/24/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071200221:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071300949:8/24/2018 | 8/24/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071600700:8/24/2018 | 8/24/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18071700952:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072200043:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072200081:8/24/2018 | 8/24/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072301399:8/24/2018 | 8/24/2018 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18070200342:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072700043:8/24/2018 | 8/24/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200278 | 8/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072701149:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072900617 | 8/24/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000085:8/24/2018 | 8/24/2018 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000117:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000145:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000483:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000961 | 8/24/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073000962 | 8/24/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18073100326:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080100077:8/24/2018 | 8/24/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080101934:8/24/2018 | 8/24/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080200060:8/24/2018 | 8/24/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18072601378:8/24/2018 | 8/24/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101794 | 8/23/2018 | $1,059.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101730 | 8/20/2018 | $1,154.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100093 | 8/23/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100716 | 8/23/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100717 | 8/23/2018 | $1,728.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100874 | 8/23/2018 | $1,288.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100884 | 8/23/2018 | $1,177.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101504 | 8/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101581 | 8/23/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101701 | 8/23/2018 | $1,407.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101710 | 8/23/2018 | $1,791.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101759 | 8/23/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18070900826:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101792 | 8/23/2018 | $1,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080500085:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101825 | 8/23/2018 | $1,546.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101826 | 8/23/2018 | $1,051.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101830 | 8/23/2018 | $1,474.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101834 | 8/23/2018 | $1,296.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200061 | 8/23/2018 | $1,268.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200086 | 8/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200087 | 8/23/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200091 | 8/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200092 | 8/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200116 | 8/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200186 | 8/23/2018 | $1,207.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082200246 | 8/23/2018 | $929.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082101764 | 8/23/2018 | $1,180.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001569 | 8/24/2018 | $1,743.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081900391:8/24/2018 | 8/24/2018 | $1,668.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081900745 | 8/24/2018 | $1,466.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082000614 | 8/24/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082000621 | 8/24/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082000735 | 8/24/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082000802 | 8/24/2018 | $1,051.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082000803:8/24/2018 | 8/24/2018 | $1,198.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001097:8/24/2018 | 8/24/2018 | $1,594.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001200 | 8/24/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001397:8/24/2018 | 8/24/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001399 | 8/24/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080200208:8/24/2018 | 8/24/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001556 | 8/24/2018 | $2,059.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081800103 | 8/24/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001730 | 8/24/2018 | $1,840.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001732 | 8/24/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100718 | 8/24/2018 | $1,598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100720 | 8/24/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100721 | 8/24/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100722 | 8/24/2018 | $2,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100723 | 8/24/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100724 | 8/24/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100745 | 8/24/2018 | $1,963.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100761 | 8/24/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100775 | 8/24/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082100925 | 8/24/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082001404:8/24/2018 | 8/24/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500892 | 8/24/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001734 | 8/23/2018 | $2,071.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080700993:8/24/2018 | 8/24/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080701136:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080900926 | 8/24/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081000588:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081200070:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081200078:8/24/2018 | 8/24/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081300376 | 8/24/2018 | $4,165.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081400618 | 8/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081400619 | 8/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081400771 | 8/24/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081400772 | 8/24/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081900359:8/24/2018 | 8/24/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500871 | 8/24/2018 | $593.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081900358 | 8/24/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500894 | 8/24/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500900 | 8/24/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500909 | 8/24/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500927 | 8/24/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081500983 | 8/24/2018 | $3,118.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081501145 | 8/24/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081501511:8/24/ 2018 | 8/24/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081501865 | 8/24/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081600780 | 8/24/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081600817 | 8/24/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081600934 | 8/24/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18080300965 | 8/24/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18081400773 | 8/24/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502217 | 7/27/2018 | $1,342.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082100079 | 8/23/2018 | $1,239.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500601 | 7/27/2018 | $845.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500630 | 7/27/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500724 | 7/27/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500743 | 7/27/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072501930 | 7/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502020 | 7/27/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502021 | 7/27/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502022 | 7/27/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502202 | 7/27/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502210 | 7/27/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500056 | 7/27/2018 | $1,210.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502214 | 7/27/2018 | $1,832.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500052 | 7/27/2018 | $1,428.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502245 | 7/27/2018 | $1,840.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502248 | 7/27/2018 | $1,715.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502249 | 7/27/2018 | $951.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502250 | 7/27/2018 | $1,419.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502251 | 7/27/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502267 | 7/27/2018 | $1,706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502269 | 7/27/2018 | $1,032.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502286 | 7/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502287 | 7/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502288 | 7/27/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600044 | 7/27/2018 | $976.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600074 | 7/27/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072502211 | 7/27/2018 | $1,927.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401239 | 7/27/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301579:7/27/2018 | 7/27/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301585 | 7/27/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301590:7/27/2018 | 7/27/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301817 | 7/27/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400807 | 7/27/2018 | $1,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400814 | 7/27/2018 | $2,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400815 | 7/27/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400848 | 7/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400897 | 7/27/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400921 | 7/27/2018 | $1,985.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400938 | 7/27/2018 | $962.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500071 | 7/27/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401021 | 7/27/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600078 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401767 | 7/27/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401787 | 7/27/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401838 | 7/27/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401974 | 7/27/2018 | $940.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401975 | 7/27/2018 | $1,017.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401976 | 7/27/2018 | $1,500.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401982:7/27/2018 | 7/27/2018 | $874.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072401993 | 7/27/2018 | $2,353.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072402012 | 7/27/2018 | $1,983.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500044 | 7/27/2018 | $2,191.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500046 | 7/27/2018 | $2,197.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072500049 | 7/27/2018 | $1,860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072400967 | 7/27/2018 | $1,351.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000651 | 8/23/2018 | $1,048.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900244 | 8/23/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900348 | 8/23/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900357 | 8/23/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900405 | 8/23/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000612 | 8/23/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000613 | 8/23/2018 | $1,706.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000615 | 8/23/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000618 | 8/23/2018 | $1,981.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000619 | 8/23/2018 | $2,355.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000620 | 8/23/2018 | $2,839.12 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                             Exhibit A                                             P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000623 | 8/23/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600075 | 7/27/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000640 | 8/23/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081800085 | 8/23/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000658 | 8/23/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000682 | 8/23/2018 | $1,710.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000805 | 8/23/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000807:8/23/2018 | 8/23/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000971 | 8/23/2018 | $2,376.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001027 | 8/23/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001178 | 8/23/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001330 | 8/23/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001535 | 8/23/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001699 | 8/23/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001700 | 8/23/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082001722 | 8/23/2018 | $1,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18082000624 | 8/23/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081500526 | 8/23/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101207 | 8/24/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600079 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600099 | 7/27/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600106 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600107 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600109 | 7/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600176 | 7/27/2018 | $1,211.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600207 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600252 | 7/27/2018 | $1,372.50 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020
Exhibit A
P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072601376 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18080900929 | 8/23/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081300546 | 8/23/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900234 | 8/23/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081301601 | 8/23/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081900233 | 8/23/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081500877 | 8/23/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081500899 | 8/23/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081501203 | 8/23/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081501269 | 8/23/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081501879 | 8/23/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081501881 | 8/23/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081600779 | 8/23/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081600819 | 8/23/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081600832 | 8/23/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081700355:8/23/2018 | 8/23/2018 | $3,379.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081800084 | 8/23/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072600077 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $118,598.90 | 8/30/2018 | 18081300547 | 8/23/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800221:7/30/2018 | 7/30/2018 | $1,084.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101185 | 8/24/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700045 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700047 | 7/30/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700161:7/30/2018 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700190 | 7/30/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700582 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700650 | 7/30/2018 | $2,427.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700992 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072701149:7/30/2018 | 7/30/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800072 | 7/30/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800073 | 7/30/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700038 | 7/30/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800219 | 7/30/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700030 | 7/30/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800224 | 7/30/2018 | $910.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800240 | 7/30/2018 | $1,267.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800243 | 7/30/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800267 | 7/30/2018 | $1,101.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800268:7/30/2018 | 7/30/2018 | $1,085.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800275 | 7/30/2018 | $1,049.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800338 | 7/30/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800339 | 7/30/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900038 | 7/30/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900039 | 7/30/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900041 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900042 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072800074 | 7/30/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601499 | 7/30/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501379 | 7/30/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501505 | 7/30/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501730 | 7/30/2018 | $1,745.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501866 | 7/30/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072502204 | 7/30/2018 | $1,886.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072502309 | 7/30/2018 | $1,281.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600047 | 7/30/2018 | $1,772.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600050 | 7/30/2018 | $918.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600053 | 7/30/2018 | $2,088.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600069 | 7/30/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600087 | 7/30/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700043:7/30/2018 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601127 | 7/30/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900076 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601509 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601510 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601607 | 7/30/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601608 | 7/30/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601709 | 7/30/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601710 | 7/30/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072601711 | 7/30/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700016 | 7/30/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700021:7/30/2018 | 7/30/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700022 | 7/30/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700023 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072700025 | 7/30/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072600239 | 7/30/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900609:7/31/2018 | 7/31/2018 | $2,305.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071100201:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700305 | 7/31/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700314 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700318 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700330 | 7/31/2018 | $2,808.33 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 136

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700337 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700343 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071700357 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071800765 | 7/31/2018 | $2,471.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900362 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900401 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900068 | 7/30/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900406 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070902032:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900963:7/31/2018 | 7/31/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071901016 | 7/31/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072000596 | 7/31/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072000774 | 7/31/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072001312 | 7/31/2018 | $2,851.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072301992 | 7/31/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072401086 | 7/31/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072401650 | 7/31/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072401654 | 7/31/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072500730 | 7/31/2018 | $1,041.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072500741 | 7/31/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501040 | 7/31/2018 | $4,408.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071900403 | 7/31/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070400289:7/31/2018 | 7/31/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501295 | 7/30/2018 | $1,550.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900078 | 7/30/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900079 | 7/30/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900208 | 7/30/2018 | $598.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900216 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18063000233:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18063000236:7/31/2018 | 7/31/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18063000238:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18063000377:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18063000378:7/31/2018 | 7/31/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070200816:7/31/2018 | 7/31/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070202085:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18071000195:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070300314:7/31/2018 | 7/31/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070902089:7/31/2018 | 7/31/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070400301:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070400367:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070500081:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070700240:7/31/2018 | 7/31/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070700265:7/31/2018 | 7/31/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070800780:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070801036:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070801049:7/31/2018 | 7/31/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070801093:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070900055:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070900058:7/31/2018 | 7/31/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072900075 | 7/30/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18070202093:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300077 | 8/24/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201907:8/24/2018 | 8/24/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201908 | 8/24/2018 | $1,927.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201909 | 8/24/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201913 | 8/24/2018 | $1,592.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201919 | 8/24/2018 | $1,097.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201936 | 8/24/2018 | $1,806.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201950 | 8/24/2018 | $1,513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201959 | 8/24/2018 | $1,813.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201962 | 8/24/2018 | $1,422.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201966 | 8/24/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201984 | 8/24/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18051100747:7/30/2018 | 7/30/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300076 | 8/24/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201753 | 8/24/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300079 | 8/24/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300081 | 8/24/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300099 | 8/24/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300100 | 8/24/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300113 | 8/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300114 | 8/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300218 | 8/24/2018 | $1,631.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300306 | 8/24/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082300309 | 8/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18031401030:7/30/2018 | 7/30/2018 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18031401128:7/30/2018 | 7/30/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501378 | 7/30/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201986 | 8/24/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200059 | 8/24/2018 | $2,784.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301114:7/27/2018 | 7/27/2018 | $841.23 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 139

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101209 | 8/24/2018 | $1,510.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101216:8/24/2018 | 8/24/2018 | $1,118.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101244 | 8/24/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101507 | 8/24/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101514:8/24/2018 | 8/24/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101533 | 8/24/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101626 | 8/24/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101757 | 8/24/2018 | $1,185.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101763 | 8/24/2018 | $1,146.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101795 | 8/24/2018 | $2,126.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101808 | 8/24/2018 | $1,484.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201900 | 8/24/2018 | $794.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200055 | 8/24/2018 | $2,163.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201754 | 8/24/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200060 | 8/24/2018 | $2,035.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200063 | 8/24/2018 | $1,242.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200073 | 8/24/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200082 | 8/24/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200089 | 8/24/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200161:8/24/2018 | 8/24/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200538 | 8/24/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200850 | 8/24/2018 | $1,011.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082200871 | 8/24/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201651 | 8/24/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082201752 | 8/24/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18052300880:7/30/2018 | 7/30/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101835 | 8/24/2018 | $886.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500608 | 7/30/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901601 | 7/30/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072000857 | 7/30/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072001365 | 7/30/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072100011 | 7/30/2018 | $1,876.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072100031 | 7/30/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072300747 | 7/30/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072301452 | 7/30/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072301458 | 7/30/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072301548 | 7/30/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072400812 | 7/30/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072400813 | 7/30/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18040901664:7/30/2018 | 7/30/2018 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500607 | 7/30/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901574:7/30/2018 | 7/30/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500713 | 7/30/2018 | $850.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500718 | 7/30/2018 | $900.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500722 | 7/30/2018 | $1,225.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500728 | 7/30/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500744 | 7/30/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500758:7/30/2018 | 7/30/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072500989 | 7/30/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501092 | 7/30/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501100 | 7/30/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501111 | 7/30/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501112 | 7/30/2018 | $1,540.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $184,504.66 | 8/31/2018 | 18082101191:8/24/2018 | 8/24/2018 | $1,048.11 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                         Exhibit A                         P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072401917 | 7/30/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071800337 | 7/30/2018 | $4,015.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18060500811:7/30/2018 | 7/30/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18063000242 | 7/30/2018 | $995.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18070200346 | 7/30/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071001274 | 7/30/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071100862 | 7/30/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071300288 | 7/30/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071300703 | 7/30/2018 | $3,177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071300789 | 7/30/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071600363 | 7/30/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071600794 | 7/30/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071701598 | 7/30/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071701746 | 7/30/2018 | $3,856.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901593 | 7/30/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071800332 | 7/30/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901582 | 7/30/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071800581:7/30/2018 | 7/30/2018 | $3,618.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071801805 | 7/30/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901217 | 7/30/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901221 | 7/30/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901227 | 7/30/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901230 | 7/30/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901232 | 7/30/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901235 | 7/30/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901236 | 7/30/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901426 | 7/30/2018 | $3,725.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071901573 | 7/30/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18072501296 | 7/30/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $171,667.03 | 8/6/2018 | 18071800320 | 7/30/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080700708:8/21/2018 | 8/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900945 | 8/21/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900068 | 8/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900165 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900215 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900223 | 8/20/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18071300271 | 8/21/2018 | $3,609.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080500516:8/21/2018 | 8/21/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080500619:8/21/2018 | 8/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080600858:8/21/2018 | 8/21/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080600862:8/21/2018 | 8/21/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080601310:8/21/2018 | 8/21/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900066 | 8/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080700270 | 8/21/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900065 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080700811:8/21/2018 | 8/21/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080800291 | 8/21/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080800294 | 8/21/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080800809:8/21/2018 | 8/21/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080800817:8/21/2018 | 8/21/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801337 | 8/21/2018 | $2,845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801396 | 8/21/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801397 | 8/21/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801398 | 8/21/2018 | $3,511.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801678:8/21/2018 | 8/21/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801710 | 8/21/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080801834:8/21/2018 | 8/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080601457:8/21/2018 | 8/21/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800275 | 8/20/2018 | $1,358.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700031 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700032 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700038 | 8/20/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700044 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700045 | 8/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700110 | 8/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700149 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700166 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700526 | 8/20/2018 | $409.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800113 | 8/20/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800114 | 8/20/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900067 | 8/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800272 | 8/20/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901170 | 8/21/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800276 | 8/20/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800281 | 8/20/2018 | $1,296.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800282 | 8/20/2018 | $1,617.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800285 | 8/20/2018 | $1,204.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800289 | 8/20/2018 | $1,158.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800324 | 8/20/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800326 | 8/20/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900024:8/20/2018 | 8/20/2018 | $865.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900025 | 8/20/2018 | $1,115.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900026 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900053 | 8/20/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081900063 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081800115 | 8/20/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900738 | 8/21/2018 | $1,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081700527 | 8/21/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081700588 | 8/21/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081700601:8/21/2018 | 8/21/2018 | $1,625.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081700602:8/21/2018 | 8/21/2018 | $1,625.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081800269 | 8/21/2018 | $1,777.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081800270 | 8/21/2018 | $910.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081800278 | 8/21/2018 | $2,040.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081800279 | 8/21/2018 | $1,928.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081800364 | 8/21/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900020 | 8/21/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900701 | 8/21/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080900802 | 8/21/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900703 | 8/21/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081601251 | 8/21/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900873 | 8/21/2018 | $1,794.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900874 | 8/21/2018 | $1,337.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900875 | 8/21/2018 | $794.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900878 | 8/21/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900883 | 8/21/2018 | $1,677.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900885 | 8/21/2018 | $1,665.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900886 | 8/21/2018 | $1,537.74 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900914 | 8/21/2018 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900923 | 8/21/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900925 | 8/21/2018 | $1,360.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900927 | 8/21/2018 | $1,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301572 | 7/27/2018 | $2,563.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900702 | 8/21/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081401655 | 8/21/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700017 | 8/20/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901172 | 8/21/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901175 | 8/21/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901177 | 8/21/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901346:8/21/2018 | 8/21/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081000608 | 8/21/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081100080 | 8/21/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081301269 | 8/21/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081301405 | 8/21/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081301744 | 8/21/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081301747 | 8/21/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081400792:8/21/2018 | 8/21/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081700498 | 8/21/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081401570 | 8/21/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081601430 | 8/21/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081500068 | 8/21/2018 | $704.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081500394:8/21/2018 | 8/21/2018 | $649.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081500784 | 8/21/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081500808 | 8/21/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081501215 | 8/21/2018 | $1,047.39 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit A                                            P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081501576 | 8/21/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081501593 | 8/21/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081600777 | 8/21/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081600892:8/21/2018 | 8/21/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081600894:8/21/2018 | 8/21/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081601171 | 8/21/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18080901161 | 8/21/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081400847 | 8/21/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080701168 | 8/20/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201612 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080600322 | 8/20/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080600708 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080600709 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080601078 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080601120 | 8/20/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080601360 | 8/20/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700266 | 8/20/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700272 | 8/20/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700408 | 8/20/2018 | $1,759.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700775 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080900952 | 8/20/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700998 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201524 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080701249 | 8/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080701425 | 8/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800286 | 8/20/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800293 | 8/20/2018 | $2,343.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800703 | 8/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800711 | 8/20/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800724 | 8/20/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800735 | 8/20/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080800750 | 8/20/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080900379 | 8/20/2018 | $2,133.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080900858 | 8/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700028 | 8/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080700776 | 8/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101923 | 8/20/2018 | $1,261.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101733 | 8/20/2018 | $782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101778 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101787 | 8/20/2018 | $780.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101858 | 8/20/2018 | $1,144.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101859 | 8/20/2018 | $1,243.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101879 | 8/20/2018 | $1,672.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101889 | 8/20/2018 | $972.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101892 | 8/20/2018 | $1,163.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101899 | 8/20/2018 | $286.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101900 | 8/20/2018 | $513.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101919 | 8/20/2018 | $1,377.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101920 | 8/20/2018 | $1,794.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201605 | 8/20/2018 | $651.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101922 | 8/20/2018 | $2,003.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201536 | 8/20/2018 | $780.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101924 | 8/20/2018 | $1,420.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101925 | 8/20/2018 | $428.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101926 | 8/20/2018 | $736.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101967 | 8/20/2018 | $651.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101970 | 8/20/2018 | $582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080200117 | 8/20/2018 | $833.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080200188 | 8/20/2018 | $1,358.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080200197 | 8/20/2018 | $692.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080200796 | 8/20/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201181 | 8/20/2018 | $369.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080201267 | 8/20/2018 | $1,045.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901163 | 8/20/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080101921 | 8/20/2018 | $1,287.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600073 | 8/20/2018 | $2,382.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500777:8/20/2018 | 8/20/2018 | $1,012.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500781 | 8/20/2018 | $992.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500792 | 8/20/2018 | $954.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500936 | 8/20/2018 | $1,550.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500937 | 8/20/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501014:8/20/2018 | 8/20/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501575 | 8/20/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501626 | 8/20/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501804 | 8/20/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501817 | 8/20/2018 | $1,721.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081501818 | 8/20/2018 | $1,555.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080900867 | 8/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600064 | 8/20/2018 | $2,414.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500773 | 8/20/2018 | $1,060.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600102 | 8/20/2018 | $1,210.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 149

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600117 | 8/20/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600301 | 8/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600351 | 8/20/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600776 | 8/20/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081601229 | 8/20/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081601481 | 8/20/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081601482 | 8/20/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081601579 | 8/20/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081601582 | 8/20/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700016 | 8/20/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900958 | 8/21/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081600028 | 8/20/2018 | $1,227.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300853 | 8/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901164 | 8/20/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901171 | 8/20/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901173 | 8/20/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901491 | 8/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18080901492 | 8/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081000838 | 8/20/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081000847 | 8/20/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081001071 | 8/20/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081100029 | 8/20/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300363 | 8/20/2018 | $1,296.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300393 | 8/20/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300607 | 8/20/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500775 | 8/20/2018 | $954.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300852 | 8/20/2018 | $2,542.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500774 | 8/20/2018 | $903.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300979 | 8/20/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081301748 | 8/20/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400638 | 8/20/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400653 | 8/20/2018 | $2,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400696:8/20/2018 | 8/20/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400914:8/20/2018 | 8/20/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400917 | 8/20/2018 | $845.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081400921 | 8/20/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081401450 | 8/20/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081401715 | 8/20/2018 | $1,625.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081500041 | 8/20/2018 | $2,804.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081700022:8/20/2018 | 8/20/2018 | $865.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $708,594.62 | 8/27/2018 | 18081300629 | 8/20/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300737 | 7/27/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900942 | 8/21/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100419 | 7/27/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100903 | 7/27/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100954 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100983 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071200801 | 7/27/2018 | $2,170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071201172 | 7/27/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071201679 | 7/27/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071201724 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300075 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300289 | 7/27/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100405 | 7/27/2018 | $2,267.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300364:7/27/2018 | 7/27/2018 | $3,427.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100400 | 7/27/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300738 | 7/27/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300739 | 7/27/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300742 | 7/27/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300747 | 7/27/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300758 | 7/27/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071301009 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071301059 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071301215 | 7/27/2018 | $1,876.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071400064 | 7/27/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071400066 | 7/27/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071400073 | 7/27/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071600670 | 7/27/2018 | $1,309.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071300308 | 7/27/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070201711 | 7/27/2018 | $3,289.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061800269:7/27/2018 | 7/27/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062000541:7/27/2018 | 7/27/2018 | $570.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062000972:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062001742:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062201054:7/27/2018 | 7/27/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062400046:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062501492:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062600063:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062600083:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062800932 | 7/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062801218:7/27/2018 | 7/27/2018 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071100406 | 7/27/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062901455 | 7/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071600945 | 7/27/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070300077:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070300308:7/27/2018 | 7/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070300454:7/27/2018 | 7/27/2018 | $66.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070300586:7/27/2018 | 7/27/2018 | $677.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070300948:7/27/2018 | 7/27/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070500743:7/27/2018 | 7/27/2018 | $1,385.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070900025:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070900351 | 7/27/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070900781 | 7/27/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18070900798 | 7/27/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071000105:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071000396 | 7/27/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18062900157:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200082 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000030 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000031 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000035 | 7/27/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000041 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000042 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000183 | 7/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000187 | 7/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000839 | 7/27/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000883 | 7/27/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072100082 | 7/27/2018 | $486.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072100244 | 7/27/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071600863 | 7/27/2018 | $2,503.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200080 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901687 | 7/27/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200237 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200238 | 7/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200409 | 7/27/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072200606 | 7/27/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072300093 | 7/27/2018 | $1,671.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072300562:7/27/2018 | 7/27/2018 | $1,619.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072300737 | 7/27/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072300751 | 7/27/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072300882 | 7/27/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301017 | 7/27/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301112 | 7/27/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501446 | 7/31/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072100277 | 7/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071802012 | 7/27/2018 | $1,763.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061301169:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071601856 | 7/27/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071700964 | 7/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071701057 | 7/27/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071701602 | 7/27/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071701615 | 7/27/2018 | $1,181.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071701763 | 7/27/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071701923 | 7/27/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071702084 | 7/27/2018 | $2,427.19 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 154

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071702087 | 7/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071800572:7/27/2018 | 7/27/2018 | $1,714.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071800576:7/27/2018 | 7/27/2018 | $1,566.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072000027 | 7/27/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071800682 | 7/27/2018 | $2,566.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901790 | 7/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071802020 | 7/27/2018 | $1,927.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900071 | 7/27/2018 | $1,920.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900082 | 7/27/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900098 | 7/27/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900216 | 7/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900338 | 7/27/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071900890 | 7/27/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901004 | 7/27/2018 | $1,743.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901035 | 7/27/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901220 | 7/27/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071901549 | 7/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071600912 | 7/27/2018 | $2,791.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18071800640 | 7/27/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081800100 | 8/22/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081401279 | 8/22/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081401542 | 8/22/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081500803 | 8/22/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081500859 | 8/22/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081500920 | 8/22/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081501205 | 8/22/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081501574 | 8/22/2018 | $1,915.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081501880 | 8/22/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081600778 | 8/22/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081600912 | 8/22/2018 | $986.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081700012 | 8/22/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900354 | 8/22/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081800082 | 8/22/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081300843 | 8/22/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081800273:8/22/2018 | 8/22/2018 | $2,123.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081800277:8/22/2018 | 8/22/2018 | $2,181.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900232 | 8/22/2018 | $2,470.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900235 | 8/22/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900238 | 8/22/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900240 | 8/22/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900242 | 8/22/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900243 | 8/22/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900256 | 8/22/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900294 | 8/22/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900302 | 8/22/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061700057:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081700359:8/22/2018 | 8/22/2018 | $1,714.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080701521 | 8/22/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900962 | 8/21/2018 | $929.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900964 | 8/21/2018 | $1,318.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081900971 | 8/21/2018 | $1,046.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18081901057 | 8/21/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000054 | 8/21/2018 | $704.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000055 | 8/21/2018 | $1,115.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000057 | 8/21/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000078 | 8/21/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000082 | 8/21/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000085 | 8/21/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000263 | 8/21/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082000284 | 8/21/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081400850 | 8/22/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080601104 | 8/22/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081400849 | 8/22/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080900732 | 8/22/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080900735 | 8/22/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080900803 | 8/22/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080900930 | 8/22/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18080901167 | 8/22/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081000604 | 8/22/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081000660 | 8/22/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081000661 | 8/22/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081000864 | 8/22/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081001069 | 8/22/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081300566 | 8/22/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900393:8/22/2018 | 8/22/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $134,837.14 | 8/28/2018 | 18082001203 | 8/21/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100114 | 8/22/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001726 | 8/22/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001731 | 8/22/2018 | $1,308.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001736 | 8/22/2018 | $2,123.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001737 | 8/22/2018 | $1,127.52 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 157

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001738 | 8/22/2018 | $1,539.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001740 | 8/22/2018 | $1,214.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001762 | 8/22/2018 | $1,560.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001779 | 8/22/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001782 | 8/22/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100083 | 8/22/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100084 | 8/22/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900349:8/22/2018 | 8/22/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100105 | 8/22/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001557 | 8/22/2018 | $2,106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100115 | 8/22/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100116 | 8/22/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100219 | 8/22/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100236 | 8/22/2018 | $1,420.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100267 | 8/22/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18022600525:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18030500620:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18060701001:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18060800290:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061300806:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061301134:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18072301424 | 7/27/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082100086 | 8/22/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000048 | 8/22/2018 | $2,059.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900399 | 8/22/2018 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900424 | 8/22/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900741 | 8/22/2018 | $1,225.01 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900872 | 8/22/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900882 | 8/22/2018 | $1,780.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900910 | 8/22/2018 | $1,362.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900959 | 8/22/2018 | $1,813.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900963 | 8/22/2018 | $1,584.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900965 | 8/22/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18081900990 | 8/22/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000038 | 8/22/2018 | $1,242.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000043:8/22/2018 | 8/22/2018 | $1,632.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001702 | 8/22/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000047 | 8/22/2018 | $2,189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001701 | 8/22/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000058 | 8/22/2018 | $1,871.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000159 | 8/22/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000175 | 8/22/2018 | $1,394.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000657 | 8/22/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000674 | 8/22/2018 | $1,011.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000678 | 8/22/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000853 | 8/22/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001420 | 8/22/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001494 | 8/22/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001495 | 8/22/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082001496 | 8/22/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $263,564.16 | 8/3/2018 | 18061500657:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $155,121.86 | 8/29/2018 | 18082000046 | 8/22/2018 | $2,784.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000997 | 8/2/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500432 | 8/2/2018 | $500.37 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 159

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000984 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000985 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000986 | 8/2/2018 | $651.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000987 | 8/2/2018 | $1,876.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000988 | 8/2/2018 | $513.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000989 | 8/2/2018 | $1,411.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000990 | 8/2/2018 | $1,701.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000991 | 8/2/2018 | $1,031.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000992 | 8/2/2018 | $1,238.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000994 | 8/2/2018 | $641.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000982 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000996 | 8/2/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000981 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001010 | 8/2/2018 | $356.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001012 | 8/2/2018 | $1,294.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001014 | 8/2/2018 | $3,585.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001017 | 8/2/2018 | $242.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001018 | 8/2/2018 | $1,243.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001020 | 8/2/2018 | $855.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001021 | 8/2/2018 | $293.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001022 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001023 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001036 | 8/2/2018 | $2,869.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001042 | 8/2/2018 | $1,912.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001069 | 8/2/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000995 | 8/2/2018 | $1,651.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000962 | 8/2/2018 | $1,037.77 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 160

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000928 | 8/2/2018 | $1,776.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000929 | 8/2/2018 | $1,419.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000930 | 8/2/2018 | $1,018.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000931 | 8/2/2018 | $719.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000932 | 8/2/2018 | $853.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000933 | 8/2/2018 | $664.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000934 | 8/2/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000944 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000956 | 8/2/2018 | $1,684.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000957 | 8/2/2018 | $998.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000958 | 8/2/2018 | $1,221.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000983 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000960 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001291 | 8/2/2018 | $543.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000963 | 8/2/2018 | $965.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000964 | 8/2/2018 | $2,318.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000965 | 8/2/2018 | $1,762.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000967 | 8/2/2018 | $1,718.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000969 | 8/2/2018 | $651.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000972 | 8/2/2018 | $870.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000973 | 8/2/2018 | $468.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000975 | 8/2/2018 | $2,075.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000976 | 8/2/2018 | $2,844.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000977 | 8/2/2018 | $2,215.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000978 | 8/2/2018 | $1,707.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000980 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000959 | 8/2/2018 | $500.37 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001982 | 8/2/2018 | $876.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001795 | 8/2/2018 | $820.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001800 | 8/2/2018 | $590.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001801 | 8/2/2018 | $1,930.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001803 | 8/2/2018 | $886.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001944 | 8/2/2018 | $1,109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001945 | 8/2/2018 | $1,454.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001948 | 8/2/2018 | $1,240.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001950 | 8/2/2018 | $474.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001952 | 8/2/2018 | $503.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001953 | 8/2/2018 | $834.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001954 | 8/2/2018 | $2,223.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001229 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001975 | 8/2/2018 | $1,307.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001782 | 8/2/2018 | $531.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001983 | 8/2/2018 | $1,087.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001984 | 8/2/2018 | $892.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001985 | 8/2/2018 | $977.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001986 | 8/2/2018 | $1,685.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001988 | 8/2/2018 | $2,153.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001989 | 8/2/2018 | $834.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071002019 | 8/2/2018 | $654.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071002024 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100021 | 8/2/2018 | $614.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100296 | 8/2/2018 | $1,011.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100376 | 8/2/2018 | $458.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100407 | 8/2/2018 | $821.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001958 | 8/2/2018 | $1,017.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001310 | 8/2/2018 | $1,228.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000925 | 8/2/2018 | $2,176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001296 | 8/2/2018 | $1,242.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001297 | 8/2/2018 | $1,485.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001298 | 8/2/2018 | $946.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001299 | 8/2/2018 | $924.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001300 | 8/2/2018 | $811.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001301 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001302 | 8/2/2018 | $621.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001303 | 8/2/2018 | $564.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001304 | 8/2/2018 | $550.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001305 | 8/2/2018 | $466.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001306 | 8/2/2018 | $508.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001794 | 8/2/2018 | $1,895.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001309 | 8/2/2018 | $1,108.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001786 | 8/2/2018 | $2,421.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001311 | 8/2/2018 | $1,101.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001312 | 8/2/2018 | $1,688.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001314 | 8/2/2018 | $670.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001315 | 8/2/2018 | $367.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001317 | 8/2/2018 | $628.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001318 | 8/2/2018 | $1,419.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001502 | 8/2/2018 | $116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001608 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001771 | 8/2/2018 | $747.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001778 | 8/2/2018 | $560.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001781 | 8/2/2018 | $601.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001285 | 8/2/2018 | $611.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071001307 | 8/2/2018 | $670.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901264 | 8/2/2018 | $516.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901245 | 8/2/2018 | $1,102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901246 | 8/2/2018 | $755.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901247 | 8/2/2018 | $840.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901248 | 8/2/2018 | $1,073.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901249 | 8/2/2018 | $727.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901250 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901251 | 8/2/2018 | $1,087.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901257 | 8/2/2018 | $49.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901258 | 8/2/2018 | $600.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901259 | 8/2/2018 | $437.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901260 | 8/2/2018 | $169.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902050 | 8/2/2018 | $519.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901263 | 8/2/2018 | $530.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901242 | 8/2/2018 | $1,617.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901303 | 8/2/2018 | $247.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901860 | 8/2/2018 | $763.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901880 | 8/2/2018 | $1,003.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901882 | 8/2/2018 | $1,581.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901884 | 8/2/2018 | $1,113.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901886 | 8/2/2018 | $1,989.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901889 | 8/2/2018 | $1,183.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901891 | 8/2/2018 | $1,531.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901897 | 8/2/2018 | $858.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901937 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901939 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000927 | 8/2/2018 | $1,149.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901261 | 8/2/2018 | $1,080.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901033 | 8/2/2018 | $1,370.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900955 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900956 | 8/2/2018 | $1,646.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900958 | 8/2/2018 | $1,372.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900962 | 8/2/2018 | $1,467.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900963 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900968 | 8/2/2018 | $875.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900969 | 8/2/2018 | $1,394.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900971 | 8/2/2018 | $1,785.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900974 | 8/2/2018 | $2,566.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900975 | 8/2/2018 | $1,779.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900977 | 8/2/2018 | $1,623.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901003 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901244 | 8/2/2018 | $1,002.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901031 | 8/2/2018 | $165.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901243 | 8/2/2018 | $1,030.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901037 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901038 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901045 | 8/2/2018 | $1,511.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901048 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901049 | 8/2/2018 | $293.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901050 | 8/2/2018 | $165.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901229 | 8/2/2018 | $1,673.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901230 | 8/2/2018 | $1,002.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901238 | 8/2/2018 | $2,464.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901239 | 8/2/2018 | $2,175.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901241 | 8/2/2018 | $2,252.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902052 | 8/2/2018 | $264.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901030 | 8/2/2018 | $89.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000902 | 8/2/2018 | $1,268.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000885 | 8/2/2018 | $1,343.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000887 | 8/2/2018 | $1,065.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000888 | 8/2/2018 | $782.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000889 | 8/2/2018 | $1,134.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000890 | 8/2/2018 | $926.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000891 | 8/2/2018 | $790.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000892 | 8/2/2018 | $755.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000893 | 8/2/2018 | $1,245.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000894 | 8/2/2018 | $700.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000895 | 8/2/2018 | $790.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000896 | 8/2/2018 | $1,284.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070901974 | 8/2/2018 | $820.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000901 | 8/2/2018 | $1,337.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000829 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000903 | 8/2/2018 | $803.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000908 | 8/2/2018 | $974.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000909 | 8/2/2018 | $1,327.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000911 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000912 | 8/2/2018 | $742.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000913 | 8/2/2018 | $776.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000914 | 8/2/2018 | $806.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000919 | 8/2/2018 | $1,076.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000920 | 8/2/2018 | $2,080.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000923 | 8/2/2018 | $1,261.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000924 | 8/2/2018 | $1,017.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100432 | 8/2/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000899 | 8/2/2018 | $744.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902137 | 8/2/2018 | $2,038.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902068 | 8/2/2018 | $1,175.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902072 | 8/2/2018 | $1,030.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902075 | 8/2/2018 | $832.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902078 | 8/2/2018 | $517.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902117 | 8/2/2018 | $822.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902119 | 8/2/2018 | $747.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902121 | 8/2/2018 | $558.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902122 | 8/2/2018 | $756.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902124 | 8/2/2018 | $833.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902128 | 8/2/2018 | $1,325.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902130 | 8/2/2018 | $1,157.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902133 | 8/2/2018 | $1,412.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000861 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902136 | 8/2/2018 | $1,307.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000830 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902139 | 8/2/2018 | $1,216.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902140 | 8/2/2018 | $1,390.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902142 | 8/2/2018 | $1,470.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902143 | 8/2/2018 | $1,200.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902146 | 8/2/2018 | $738.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902148 | 8/2/2018 | $498.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902189 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902212 | 8/2/2018 | $866.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000424 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000545 | 8/2/2018 | $790.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000607 | 8/2/2018 | $840.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071000926 | 8/2/2018 | $462.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070902135 | 8/2/2018 | $1,131.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300428 | 8/2/2018 | $683.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201467 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201470 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201752 | 8/2/2018 | $763.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201785 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201792 | 8/2/2018 | $820.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201898 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201944 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300170 | 8/2/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300260 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300278 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300355 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400003 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300423 | 8/2/2018 | $527.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201203 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300459 | 8/2/2018 | $353.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300472 | 8/2/2018 | $526.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300636 | 8/2/2018 | $404.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300646 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300659 | 8/2/2018 | $2,501.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300660 | 8/2/2018 | $842.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300687 | 8/2/2018 | $1,086.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300692 | 8/2/2018 | $513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300973 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300980 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071301162 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200614 | 8/2/2018 | $137.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071300377 | 8/2/2018 | $254.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201053 | 8/2/2018 | $720.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100430 | 8/2/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200856 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201014 | 8/2/2018 | $822.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201015 | 8/2/2018 | $451.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201018 | 8/2/2018 | $762.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201031 | 8/2/2018 | $1,311.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201035 | 8/2/2018 | $1,287.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201036 | 8/2/2018 | $1,710.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201038 | 8/2/2018 | $401.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201039 | 8/2/2018 | $1,207.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201041 | 8/2/2018 | $430.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201042 | 8/2/2018 | $574.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201465 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201051 | 8/2/2018 | $2,595.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201215 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201054 | 8/2/2018 | $1,255.05 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 169

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201063 | 8/2/2018 | $1,634.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201064 | 8/2/2018 | $628.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201069 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201076 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201077 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201085 | 8/2/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201094 | 8/2/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201115 | 8/2/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201137 | 8/2/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201148 | 8/2/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400005 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071201050 | 8/2/2018 | $222.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500412 | 8/2/2018 | $607.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500342 | 8/2/2018 | $1,206.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500346 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500347 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500397 | 8/2/2018 | $650.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500398 | 8/2/2018 | $1,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500399 | 8/2/2018 | $481.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500400 | 8/2/2018 | $970.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500401 | 8/2/2018 | $1,105.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500407 | 8/2/2018 | $1,485.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500408 | 8/2/2018 | $970.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500409 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071301270 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500411 | 8/2/2018 | $742.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500338 | 8/2/2018 | $1,215.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500413 | 8/2/2018 | $802.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500414 | 8/2/2018 | $675.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500415 | 8/2/2018 | $658.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500416 | 8/2/2018 | $557.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500417 | 8/2/2018 | $599.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500418 | 8/2/2018 | $759.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500419 | 8/2/2018 | $1,325.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500420 | 8/2/2018 | $1,317.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500421 | 8/2/2018 | $1,670.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500422 | 8/2/2018 | $1,611.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500424 | 8/2/2018 | $928.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501537:7/31/2018 | 7/31/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500410 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500318 | 8/2/2018 | $576.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400019 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400124 | 8/2/2018 | $721.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400132 | 8/2/2018 | $602.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400145 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400259 | 8/2/2018 | $561.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400262 | 8/2/2018 | $1,777.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400274 | 8/2/2018 | $1,160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400276 | 8/2/2018 | $1,201.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400280 | 8/2/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071400308 | 8/2/2018 | $555.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500312 | 8/2/2018 | $1,366.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500314 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500341 | 8/2/2018 | $1,170.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500317 | 8/2/2018 | $973.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500339 | 8/2/2018 | $1,010.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500320 | 8/2/2018 | $676.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500321 | 8/2/2018 | $694.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500326 | 8/2/2018 | $644.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500329 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500330 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500331 | 8/2/2018 | $763.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500332 | 8/2/2018 | $690.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500333 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500334 | 8/2/2018 | $530.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500335 | 8/2/2018 | $635.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500337 | 8/2/2018 | $676.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200521 | 8/2/2018 | $289.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500315 | 8/2/2018 | $589.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100856 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100794 | 8/2/2018 | $626.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100804 | 8/2/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100824 | 8/2/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100842 | 8/2/2018 | $651.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100843 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100845 | 8/2/2018 | $330.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100846 | 8/2/2018 | $257.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100849 | 8/2/2018 | $373.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100851 | 8/2/2018 | $2,401.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100852 | 8/2/2018 | $2,322.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100853 | 8/2/2018 | $948.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101095 | 8/2/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100855 | 8/2/2018 | $396.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100789 | 8/2/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100858 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100877 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100916 | 8/2/2018 | $591.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100924 | 8/2/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100956 | 8/2/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101073 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101075 | 8/2/2018 | $89.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101076 | 8/2/2018 | $1,637.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101079 | 8/2/2018 | $70.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101086 | 8/2/2018 | $1,418.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101089 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200670 | 8/2/2018 | $840.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100854 | 8/2/2018 | $330.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100768 | 8/2/2018 | $799.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900950 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100464 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100523 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100563 | 8/2/2018 | $132.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100595 | 8/2/2018 | $242.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100619 | 8/2/2018 | $1,477.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100620 | 8/2/2018 | $221.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100636 | 8/2/2018 | $806.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100653 | 8/2/2018 | $305.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100734 | 8/2/2018 | $506.82 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100741 | 8/2/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100752 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100791 | 8/2/2018 | $792.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100765 | 8/2/2018 | $982.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100790 | 8/2/2018 | $712.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100771 | 8/2/2018 | $576.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100772 | 8/2/2018 | $635.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100774 | 8/2/2018 | $1,230.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100775 | 8/2/2018 | $1,014.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100777 | 8/2/2018 | $973.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100780 | 8/2/2018 | $694.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100781 | 8/2/2018 | $873.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100783 | 8/2/2018 | $936.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100784 | 8/2/2018 | $1,028.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100786 | 8/2/2018 | $440.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100787 | 8/2/2018 | $780.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101098 | 8/2/2018 | $104.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100753 | 8/2/2018 | $1,294.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101972 | 8/2/2018 | $441.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101347 | 8/2/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101414 | 8/2/2018 | $494.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101824 | 8/2/2018 | $763.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101834 | 8/2/2018 | $1,615.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101837 | 8/2/2018 | $1,516.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101840 | 8/2/2018 | $1,683.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101847 | 8/2/2018 | $1,502.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101853 | 8/2/2018 | $1,270.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101855 | 8/2/2018 | $620.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101856 | 8/2/2018 | $927.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101878 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101093 | 8/2/2018 | $3,317.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101886 | 8/2/2018 | $820.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101305 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101995 | 8/2/2018 | $1,857.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102000 | 8/2/2018 | $1,175.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102003 | 8/2/2018 | $1,235.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102006 | 8/2/2018 | $693.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102009 | 8/2/2018 | $1,147.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102010 | 8/2/2018 | $1,862.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071102092 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200025 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200249 | 8/2/2018 | $1,059.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200433 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200442 | 8/2/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071200459 | 8/2/2018 | $255.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101879 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101227 | 8/2/2018 | $2,252.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101102 | 8/2/2018 | $3,178.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101127 | 8/2/2018 | $648.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101128 | 8/2/2018 | $467.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101129 | 8/2/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101165 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101174 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101210 | 8/2/2018 | $847.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101212 | 8/2/2018 | $869.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101213 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101214 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101215 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101220 | 8/2/2018 | $1,913.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101346 | 8/2/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101225 | 8/2/2018 | $2,591.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101344 | 8/2/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101228 | 8/2/2018 | $1,221.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101229 | 8/2/2018 | $1,511.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101230 | 8/2/2018 | $1,307.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101231 | 8/2/2018 | $1,274.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101233 | 8/2/2018 | $1,654.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101236 | 8/2/2018 | $1,073.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101238 | 8/2/2018 | $360.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101239 | 8/2/2018 | $169.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101240 | 8/2/2018 | $438.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101241 | 8/2/2018 | $530.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101242 | 8/2/2018 | $516.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071100431 | 8/2/2018 | $821.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071101224 | 8/2/2018 | $2,464.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070200674 | 8/2/2018 | $324.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062601388 | 8/2/2018 | $564.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062700559 | 8/2/2018 | $532.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062701003 | 8/2/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062800899 | 8/2/2018 | $917.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062801814 | 8/2/2018 | $640.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062900540 | 8/2/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062900572 | 8/2/2018 | $564.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062900573 | 8/2/2018 | $854.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070100446 | 8/2/2018 | $1,021.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070100447 | 8/2/2018 | $691.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070100467 | 8/2/2018 | $675.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300904 | 8/2/2018 | $1,923.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070200332 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062600855 | 8/2/2018 | $784.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070200678 | 8/2/2018 | $189.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070200799 | 8/2/2018 | $248.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070201299 | 8/2/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070201300 | 8/2/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070201701 | 8/2/2018 | $1,621.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300360 | 8/2/2018 | $454.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300443 | 8/2/2018 | $569.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300592 | 8/2/2018 | $281.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300807 | 8/2/2018 | $789.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300813 | 8/2/2018 | $704.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300822 | 8/2/2018 | $924.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001648 | 8/1/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070200329 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100049 | 8/1/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501032 | 8/2/2018 | $825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001783 | 8/1/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001804 | 8/1/2018 | $1,102.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001808 | 8/1/2018 | $1,308.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001813 | 8/1/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001818 | 8/1/2018 | $2,123.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001821 | 8/1/2018 | $1,214.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001822 | 8/1/2018 | $1,561.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001828 | 8/1/2018 | $1,254.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001840 | 8/1/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001841 | 8/1/2018 | $886.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001852 | 8/1/2018 | $1,415.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $1,246,856.67 | 8/9/2018 | 18062600897 | 8/2/2018 | $775.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100048 | 8/1/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062600896 | 8/2/2018 | $865.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100105 | 8/1/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100116 | 8/1/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100117 | 8/1/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100119 | 8/1/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100182 | 8/1/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073100196 | 8/1/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18052401069 | 8/2/2018 | $520.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062001488 | 8/2/2018 | $853.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062001490 | 8/2/2018 | $1,021.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062400455 | 8/2/2018 | $564.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18062400457 | 8/2/2018 | $854.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300905 | 8/2/2018 | $1,662.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001862 | 8/1/2018 | $964.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500914 | 8/2/2018 | $641.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500678 | 8/2/2018 | $229.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500695 | 8/2/2018 | $265.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500726 | 8/2/2018 | $564.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500849 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500872 | 8/2/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500895 | 8/2/2018 | $1,148.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500898 | 8/2/2018 | $723.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500901 | 8/2/2018 | $824.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500904 | 8/2/2018 | $1,245.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500907 | 8/2/2018 | $1,138.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500909 | 8/2/2018 | $667.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300894 | 8/2/2018 | $1,763.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500913 | 8/2/2018 | $1,086.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301362 | 8/2/2018 | $1,242.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500922 | 8/2/2018 | $778.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500923 | 8/2/2018 | $935.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500924 | 8/2/2018 | $619.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500934 | 8/2/2018 | $812.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500936 | 8/2/2018 | $1,020.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501022 | 8/2/2018 | $892.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501024 | 8/2/2018 | $651.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501026 | 8/2/2018 | $279.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501027 | 8/2/2018 | $1,962.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501028 | 8/2/2018 | $2,086.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501030 | 8/2/2018 | $412.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900952 | 8/2/2018 | $1,473.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500910 | 8/2/2018 | $689.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301232 | 8/2/2018 | $422.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300910 | 8/2/2018 | $2,303.18 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 179

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300915 | 8/2/2018 | $1,371.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300919 | 8/2/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300926 | 8/2/2018 | $1,388.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300927 | 8/2/2018 | $1,825.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300928 | 8/2/2018 | $1,899.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300978 | 8/2/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070300999 | 8/2/2018 | $1,367.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301001 | 8/2/2018 | $1,890.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301007 | 8/2/2018 | $2,669.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301009 | 8/2/2018 | $102.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301012 | 8/2/2018 | $1,367.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070500603 | 8/2/2018 | $551.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301226 | 8/2/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301375 | 8/2/2018 | $1,249.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301234 | 8/2/2018 | $455.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301282 | 8/2/2018 | $977.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301283 | 8/2/2018 | $969.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301284 | 8/2/2018 | $2,172.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301285 | 8/2/2018 | $1,123.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301286 | 8/2/2018 | $859.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301287 | 8/2/2018 | $1,342.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301288 | 8/2/2018 | $1,199.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301289 | 8/2/2018 | $389.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301296 | 8/2/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301353 | 8/2/2018 | $691.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001647 | 8/1/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070301225 | 8/2/2018 | $535.26 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900932 | 7/31/2018 | $1,412.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900850 | 7/31/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900852 | 7/31/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900858 | 7/31/2018 | $1,693.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900860 | 7/31/2018 | $1,278.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900890 | 7/31/2018 | $1,335.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900898 | 7/31/2018 | $1,433.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900901 | 7/31/2018 | $1,394.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900906 | 7/31/2018 | $1,240.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900908 | 7/31/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900918 | 7/31/2018 | $1,606.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900925 | 7/31/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000191 | 7/31/2018 | $1,467.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900931 | 7/31/2018 | $1,657.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900689 | 7/31/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900946 | 7/31/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900947 | 7/31/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000064 | 7/31/2018 | $1,182.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000084 | 7/31/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000085:7/31/2018 | 7/31/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000086 | 7/31/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000087 | 7/31/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000117:7/31/2018 | 7/31/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000118 | 7/31/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000119 | 7/31/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000145:7/31/2018 | 7/31/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001782 | 8/1/2018 | $897.49 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900926 | 7/31/2018 | $1,825.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800261 | 7/31/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501729:7/31/2018 | 7/31/2018 | $1,745.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501738:7/31/2018 | 7/31/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072501939 | 7/31/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072600833 | 7/31/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072600928:7/31/2018 | 7/31/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072601130 | 7/31/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072601300 | 7/31/2018 | $616.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072700981 | 7/31/2018 | $1,625.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800192 | 7/31/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800223:7/31/2018 | 7/31/2018 | $1,603.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800225 | 7/31/2018 | $1,876.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800227 | 7/31/2018 | $1,172.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900691 | 7/31/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800258 | 7/31/2018 | $1,980.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900690 | 7/31/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800264 | 7/31/2018 | $1,931.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800272 | 7/31/2018 | $1,417.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900035 | 7/31/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900054 | 7/31/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900246 | 7/31/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900252 | 7/31/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900258 | 7/31/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900271 | 7/31/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900306 | 7/31/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900443:7/31/2018 | 7/31/2018 | $1,048.11 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072900541 | 7/31/2018 | $940.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000665 | 7/31/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18072800249:7/31/2018 | 7/31/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000069:8/1/2018 | 8/1/2018 | $2,203.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900255 | 8/1/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900297 | 8/1/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900461 | 8/1/2018 | $1,244.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900485 | 8/1/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900490:8/1/2018 | 8/1/2018 | $1,421.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900843 | 8/1/2018 | $2,071.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900845 | 8/1/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900849 | 8/1/2018 | $1,337.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900893 | 8/1/2018 | $1,362.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900895 | 8/1/2018 | $1,480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900963 | 8/1/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000188 | 7/31/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000068 | 8/1/2018 | $2,191.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072601209 | 8/1/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000070 | 8/1/2018 | $2,197.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000077 | 8/1/2018 | $2,437.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000133 | 8/1/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000200:8/1/2018 | 8/1/2018 | $1,912.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000712 | 8/1/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000741 | 8/1/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000751 | 8/1/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000754 | 8/1/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000909 | 8/1/2018 | $1,327.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001178 | 8/1/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001248 | 8/1/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073001646 | 8/1/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18073000067 | 8/1/2018 | $1,356.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071900394 | 8/1/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $141,383.64 | 8/7/2018 | 18073000849 | 7/31/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071100844:8/1/2018 | 8/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071101087:8/1/2018 | 8/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071201459 | 8/1/2018 | $3,997.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071300282 | 8/1/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071300773:8/1/2018 | 8/1/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071500615:8/1/2018 | 8/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071601228:8/1/2018 | 8/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071601682:8/1/2018 | 8/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071700304 | 8/1/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071700309 | 8/1/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071700909:8/1/2018 | 8/1/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072900243 | 8/1/2018 | $2,595.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071900392 | 8/1/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072700652 | 8/1/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072000284 | 8/1/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072000285 | 8/1/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072000286 | 8/1/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072001314 | 8/1/2018 | $2,358.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072400836 | 8/1/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072400862 | 8/1/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072401087 | 8/1/2018 | $2,397.01 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072500756:8/1/2018 | 8/1/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072501481 | 8/1/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072601131 | 8/1/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18072601195 | 8/1/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501184 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $111,620.13 | 8/8/2018 | 18071701311:8/1/2018 | 8/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801065 | 8/2/2018 | $1,438.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800788 | 8/2/2018 | $965.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800794 | 8/2/2018 | $1,255.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800795 | 8/2/2018 | $724.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800797 | 8/2/2018 | $414.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800798 | 8/2/2018 | $1,082.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800847 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800848 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800865 | 8/2/2018 | $820.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800895 | 8/2/2018 | $1,131.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800940 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801034 | 8/2/2018 | $1,097.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801102 | 8/2/2018 | $762.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801063 | 8/2/2018 | $1,247.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800774 | 8/2/2018 | $531.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801067 | 8/2/2018 | $1,004.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801068 | 8/2/2018 | $765.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801069 | 8/2/2018 | $1,120.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801079 | 8/2/2018 | $373.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801080 | 8/2/2018 | $558.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801081 | 8/2/2018 | $1,530.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801094 | 8/2/2018 | $1,845.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801097 | 8/2/2018 | $1,197.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801098 | 8/2/2018 | $1,144.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801099 | 8/2/2018 | $787.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801100 | 8/2/2018 | $960.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800508 | 8/2/2018 | $402.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801062 | 8/2/2018 | $1,199.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800613 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501031 | 8/2/2018 | $1,221.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800510 | 8/2/2018 | $628.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800512 | 8/2/2018 | $1,108.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800513 | 8/2/2018 | $1,285.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800514 | 8/2/2018 | $1,490.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800515 | 8/2/2018 | $1,356.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800518 | 8/2/2018 | $727.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800563 | 8/2/2018 | $651.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800591 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800594 | 8/2/2018 | $1,696.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800595 | 8/2/2018 | $1,600.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800597 | 8/2/2018 | $937.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800786 | 8/2/2018 | $1,043.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800612 | 8/2/2018 | $1,416.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800782 | 8/2/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800616 | 8/2/2018 | $1,855.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800618 | 8/2/2018 | $1,167.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800619 | 8/2/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800625 | 8/2/2018 | $216.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800628 | 8/2/2018 | $89.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800753 | 8/2/2018 | $763.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800768 | 8/2/2018 | $511.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800769 | 8/2/2018 | $1,126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800770 | 8/2/2018 | $257.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800771 | 8/2/2018 | $428.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800773 | 8/2/2018 | $1,131.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801103 | 8/2/2018 | $326.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800602 | 8/2/2018 | $1,065.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900913 | 8/2/2018 | $1,398.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900870 | 8/2/2018 | $518.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900871 | 8/2/2018 | $1,471.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900872 | 8/2/2018 | $293.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900873 | 8/2/2018 | $833.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900874 | 8/2/2018 | $822.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900875 | 8/2/2018 | $440.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900883 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900885 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900895 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900897 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900900 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801101 | 8/2/2018 | $546.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900911 | 8/2/2018 | $373.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900858 | 8/2/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900914 | 8/2/2018 | $334.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900915 | 8/2/2018 | $725.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900917 | 8/2/2018 | $373.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900918 | 8/2/2018 | $1,534.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900920 | 8/2/2018 | $1,132.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900921 | 8/2/2018 | $1,752.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900922 | 8/2/2018 | $1,729.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900924 | 8/2/2018 | $1,166.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900925 | 8/2/2018 | $1,331.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900926 | 8/2/2018 | $279.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900927 | 8/2/2018 | $412.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500436 | 8/2/2018 | $2,071.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900905 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900803 | 8/2/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801105 | 8/2/2018 | $396.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070801106 | 8/2/2018 | $351.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900188 | 8/2/2018 | $1,173.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900283 | 8/2/2018 | $1,107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900291 | 8/2/2018 | $749.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900449 | 8/2/2018 | $530.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900515 | 8/2/2018 | $329.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900582 | 8/2/2018 | $257.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900607 | 8/2/2018 | $186.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900616 | 8/2/2018 | $155.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900662 | 8/2/2018 | $108.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900800 | 8/2/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900866 | 8/2/2018 | $1,323.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900802 | 8/2/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900859 | 8/2/2018 | $1,419.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900805 | 8/2/2018 | $455.59 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900822 | 8/2/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900836 | 8/2/2018 | $1,339.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900842 | 8/2/2018 | $1,510.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900843 | 8/2/2018 | $707.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900844 | 8/2/2018 | $1,435.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900845 | 8/2/2018 | $1,366.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900851 | 8/2/2018 | $958.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900854 | 8/2/2018 | $1,444.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900855 | 8/2/2018 | $1,209.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900857 | 8/2/2018 | $919.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800507 | 8/2/2018 | $508.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900801 | 8/2/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700238 | 8/2/2018 | $1,395.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600630 | 8/2/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600644 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600645 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600650 | 8/2/2018 | $508.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600654 | 8/2/2018 | $713.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600655 | 8/2/2018 | $713.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600667 | 8/2/2018 | $1,682.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600670 | 8/2/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600772 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700097 | 8/2/2018 | $763.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700107 | 8/2/2018 | $602.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800315 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700144 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600480 | 8/2/2018 | $147.33 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 189

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700245 | 8/2/2018 | $581.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700253 | 8/2/2018 | $954.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700264 | 8/2/2018 | $1,209.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700266 | 8/2/2018 | $975.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700268 | 8/2/2018 | $693.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700269 | 8/2/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700307 | 8/2/2018 | $584.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800308 | 8/2/2018 | $883.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800309 | 8/2/2018 | $1,580.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800310 | 8/2/2018 | $744.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800311 | 8/2/2018 | $1,172.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800509 | 8/2/2018 | $621.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070700143 | 8/2/2018 | $882.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501278 | 8/2/2018 | $600.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501249 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501256 | 8/2/2018 | $2,175.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501258 | 8/2/2018 | $2,464.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501260 | 8/2/2018 | $2,252.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501261 | 8/2/2018 | $1,221.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501262 | 8/2/2018 | $1,511.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501263 | 8/2/2018 | $1,002.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501264 | 8/2/2018 | $1,102.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501265 | 8/2/2018 | $727.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501266 | 8/2/2018 | $1,087.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501267 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501274 | 8/2/2018 | $437.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600618 | 8/2/2018 | $617.90 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 190

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501276 | 8/2/2018 | $360.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600579 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501279 | 8/2/2018 | $403.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501280 | 8/2/2018 | $516.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501281 | 8/2/2018 | $551.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501282 | 8/2/2018 | $1,391.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501283 | 8/2/2018 | $1,073.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501284 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501285 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501286 | 8/2/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600312 | 8/2/2018 | $838.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600411 | 8/2/2018 | $226.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070600472 | 8/2/2018 | $160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800316 | 8/2/2018 | $790.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070501275 | 8/2/2018 | $49.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800446 | 8/2/2018 | $1,357.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800396 | 8/2/2018 | $1,752.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800397 | 8/2/2018 | $959.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800398 | 8/2/2018 | $329.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800399 | 8/2/2018 | $301.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800400 | 8/2/2018 | $1,601.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800401 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800402 | 8/2/2018 | $1,913.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800403 | 8/2/2018 | $1,914.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800405 | 8/2/2018 | $3,258.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800406 | 8/2/2018 | $2,226.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800407 | 8/2/2018 | $1,623.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800312 | 8/2/2018 | $1,401.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800445 | 8/2/2018 | $1,262.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800376 | 8/2/2018 | $267.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800489 | 8/2/2018 | $924.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800490 | 8/2/2018 | $675.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800491 | 8/2/2018 | $543.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800492 | 8/2/2018 | $861.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800493 | 8/2/2018 | $550.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800494 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800501 | 8/2/2018 | $1,242.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800502 | 8/2/2018 | $946.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800503 | 8/2/2018 | $811.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800504 | 8/2/2018 | $635.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800505 | 8/2/2018 | $621.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800506 | 8/2/2018 | $749.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800444 | 8/2/2018 | $1,506.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800344 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800317 | 8/2/2018 | $806.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800318 | 8/2/2018 | $689.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800319 | 8/2/2018 | $673.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800322 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800329 | 8/2/2018 | $1,282.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800330 | 8/2/2018 | $868.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800331 | 8/2/2018 | $803.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800334 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800335 | 8/2/2018 | $619.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800336 | 8/2/2018 | $1,138.21 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 192

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800339 | 8/2/2018 | $742.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800340 | 8/2/2018 | $1,108.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800395 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800343 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800377 | 8/2/2018 | $267.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800362 | 8/2/2018 | $267.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800364 | 8/2/2018 | $1,308.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800365 | 8/2/2018 | $1,601.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800366 | 8/2/2018 | $1,356.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800367 | 8/2/2018 | $496.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800369 | 8/2/2018 | $965.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800371 | 8/2/2018 | $1,777.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800372 | 8/2/2018 | $468.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800373 | 8/2/2018 | $942.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800374 | 8/2/2018 | $1,188.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800375 | 8/2/2018 | $1,819.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070900951 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18070800342 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100400 | 9/4/2018 | $1,227.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500427 | 8/2/2018 | $1,131.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100304 | 9/4/2018 | $1,751.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100305 | 9/4/2018 | $1,456.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100306:9/4/2018 | 9/4/2018 | $1,108.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100307 | 9/4/2018 | $1,455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100308 | 9/4/2018 | $1,949.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100360 | 9/4/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100364 | 9/4/2018 | $1,137.68 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100366 | 9/4/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100367 | 9/4/2018 | $1,903.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100375 | 9/4/2018 | $1,428.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100296 | 9/4/2018 | $1,739.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100396 | 9/4/2018 | $934.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100295 | 9/4/2018 | $1,839.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100416 | 9/4/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100421 | 9/4/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100452 | 9/4/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200110:9/4/2018 | 9/4/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200111:9/4/2018 | 9/4/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200116 | 9/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200118 | 9/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200119 | 9/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200123 | 9/4/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200124 | 9/4/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200144 | 9/4/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200162 | 9/4/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100387 | 9/4/2018 | $2,096.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083001093 | 9/4/2018 | $1,314.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901393 | 9/4/2018 | $1,435.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901787:9/4/2018 | 9/4/2018 | $1,404.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901920 | 9/4/2018 | $1,806.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901935:9/4/2018 | 9/4/2018 | $1,726.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901948:9/4/2018 | 9/4/2018 | $1,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901961 | 9/4/2018 | $1,693.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000044 | 9/4/2018 | $925.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000046 | 9/4/2018 | $885.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000051 | 9/4/2018 | $877.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000786 | 9/4/2018 | $2,609.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000830 | 9/4/2018 | $1,458.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100301 | 9/4/2018 | $1,203.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083001008:9/4/2018 | 9/4/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200176 | 9/4/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083001735 | 9/4/2018 | $1,770.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083100066 | 9/4/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083100635 | 9/4/2018 | $524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100088 | 9/4/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100089 | 9/4/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100103 | 9/4/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100120 | 9/4/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100136 | 9/4/2018 | $462.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100287 | 9/4/2018 | $815.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100291 | 9/4/2018 | $1,597.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100292:9/4/2018 | 9/4/2018 | $1,060.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090100293 | 9/4/2018 | $1,870.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18083000854 | 9/4/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082800918 | 9/5/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082300670 | 9/5/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082300780 | 9/5/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082300781 | 9/5/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082300934 | 9/5/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082301479 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082400125:9/5/2018 | 9/5/2018 | $30.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 195

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082400550 | 9/5/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082400554 | 9/5/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082400742 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082500077 | 9/5/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082700611 | 9/5/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200163 | 9/4/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082800785 | 9/5/2018 | $974.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082101514:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082900655 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082900683 | 9/5/2018 | $912.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082900704 | 9/5/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000066 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000807 | 9/5/2018 | $2,140.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000808 | 9/5/2018 | $2,384.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000833 | 9/5/2018 | $2,556.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000834 | 9/5/2018 | $2,232.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083000867 | 9/5/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083001014:9/5/2018 | 9/5/2018 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083001466:9/5/2018 | 9/5/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083100593 | 9/5/2018 | $640.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082701404 | 9/5/2018 | $1,625.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081900359:9/5/2018 | 9/5/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900790 | 9/4/2018 | $1,088.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200187 | 9/4/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200188 | 9/4/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200189 | 9/4/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200267 | 9/4/2018 | $622.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200411 | 9/4/2018 | $1,384.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200438 | 9/4/2018 | $1,389.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200441 | 9/4/2018 | $1,451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081400914:9/5/2018 | 9/5/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081500777:9/5/2018 | 9/5/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081501014:9/5/2018 | 9/5/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081600892:9/5/2018 | 9/5/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082201673:9/5/2018 | 9/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081900349:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082200827 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081900391:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081900393:9/5/2018 | 9/5/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081900412:9/5/2018 | 9/5/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082000790 | 9/5/2018 | $3,732.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082000803:9/5/2018 | 9/5/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082000807:9/5/2018 | 9/5/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082001397:9/5/2018 | 9/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082001404:9/5/2018 | 9/5/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082101191:9/5/2018 | 9/5/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082101216:9/5/2018 | 9/5/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18082101482 | 9/5/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18090200165 | 9/4/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18081600894:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082900821 | 9/3/2018 | $1,829.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082201518 | 9/3/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082201570 | 9/3/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082300811 | 9/3/2018 | $2,542.50 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082400065 | 9/3/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082400066 | 9/3/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082400997 | 9/3/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082401094 | 9/3/2018 | $2,191.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082500002 | 9/3/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082500072 | 9/3/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082700608 | 9/3/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082800933 | 9/3/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001658 | 9/3/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082900742 | 9/3/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082200969 | 9/3/2018 | $972.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082901131 | 9/3/2018 | $1,681.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082901962:9/3/2018 | 9/3/2018 | $1,807.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082902007 | 9/3/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000045 | 9/3/2018 | $1,885.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000047 | 9/3/2018 | $2,382.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000067 | 9/3/2018 | $1,307.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000072 | 9/3/2018 | $1,522.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000108 | 9/3/2018 | $1,972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000234 | 9/3/2018 | $2,191.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000831 | 9/3/2018 | $2,507.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083000895 | 9/3/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082901035:9/4/2018 | 9/4/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082900611 | 9/3/2018 | $926.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080101252 | 8/2/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101878 | 8/2/2018 | $1,147.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101881 | 8/2/2018 | $1,199.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101914 | 8/2/2018 | $1,546.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101915 | 8/2/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100060 | 8/2/2018 | $1,243.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100062 | 8/2/2018 | $1,217.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100070 | 8/2/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100071 | 8/2/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100072 | 8/2/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100074 | 8/2/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100092 | 8/2/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100167 | 8/2/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082201300 | 9/3/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100191 | 8/2/2018 | $948.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082201248 | 9/3/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18081501863 | 9/3/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18081700574 | 9/3/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082000553 | 9/3/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082000783 | 9/3/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082000784 | 9/3/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082100618 | 9/3/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082100632 | 9/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082100635 | 9/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082101247 | 9/3/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082200012 | 9/3/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18082200516 | 9/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001774 | 9/3/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18080100174 | 8/2/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082701255 | 9/4/2018 | $3,323.68 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300154 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300544 | 9/4/2018 | $3,958.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300786 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300878 | 9/4/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300879 | 9/4/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300880 | 9/4/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300882 | 9/4/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082300884 | 9/4/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082301218 | 9/4/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082301320 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082400359:9/4/2018 | 9/4/2018 | $3,210.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001190 | 9/3/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082500052 | 9/4/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082201230 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082701565 | 9/4/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082701639 | 9/4/2018 | $2,165.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082701653 | 9/4/2018 | $1,810.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082800917 | 9/4/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082801301 | 9/4/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082801372:9/4/2018 | 9/4/2018 | $3,859.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900740 | 9/4/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900741 | 9/4/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900770 | 9/4/2018 | $879.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900771 | 9/4/2018 | $944.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900781 | 9/4/2018 | $1,144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100127 | 9/5/2018 | $1,344.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082500028 | 9/4/2018 | $2,377.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18081401459 | 9/4/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001775 | 9/3/2018 | $511.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001880 | 9/3/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083001882 | 9/3/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100023 | 9/3/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100025 | 9/3/2018 | $884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100026 | 9/3/2018 | $1,098.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100027 | 9/3/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100044 | 9/3/2018 | $1,619.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100045 | 9/3/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100153 | 9/3/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083100170 | 9/3/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18083101086 | 9/3/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082201715 | 9/4/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18090200452 | 9/3/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082201255 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18081700462 | 9/4/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18081800091 | 9/4/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082000550 | 9/4/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082000552 | 9/4/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082000791 | 9/4/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082000978 | 9/4/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082001092 | 9/4/2018 | $1,736.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082100151 | 9/4/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082100771 | 9/4/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082101183 | 9/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082201001 | 9/4/2018 | $2,135.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $174,945.11 | 9/11/2018 | 18082900836:9/4/2018 | 9/4/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $96,678.89 | 9/10/2018 | 18090200447 | 9/3/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071201450:9/7/2018 | 9/7/2018 | $1,985.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500081 | 9/6/2018 | $1,239.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500145 | 9/6/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500146 | 9/6/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500147 | 9/6/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500148 | 9/6/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500174 | 9/6/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500175 | 9/6/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500176 | 9/6/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500177 | 9/6/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500408 | 9/6/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18070500962:9/7/2018 | 9/7/2018 | $546.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18080101173:9/7/2018 | 9/7/2018 | $824.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071200700:9/7/2018 | 9/7/2018 | $620.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500062 | 9/6/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071300364:9/7/2018 | 9/7/2018 | $1,872.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071801276:9/7/2018 | 9/7/2018 | $859.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071801277:9/7/2018 | 9/7/2018 | $894.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071900609:9/7/2018 | 9/7/2018 | $1,093.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072300253:9/7/2018 | 9/7/2018 | $892.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072300562:9/7/2018 | 9/7/2018 | $636.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072501729:9/7/2018 | 9/7/2018 | $394.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072601236:9/7/2018 | 9/7/2018 | $824.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072601237:9/7/2018 | 9/7/2018 | $824.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072700548:9/7/2018 | 9/7/2018 | $868.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18072701227:9/7/2018 | 9/7/2018 | $1,143.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400813 | 9/6/2018 | $1,150.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18071001445:9/7/2018 | 9/7/2018 | $771.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402042 | 9/6/2018 | $1,297.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18083101143 | 9/5/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400815 | 9/6/2018 | $1,392.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400818 | 9/6/2018 | $1,714.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400854 | 9/6/2018 | $936.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400859 | 9/6/2018 | $1,609.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400999 | 9/6/2018 | $936.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090401697 | 9/6/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090401805 | 9/6/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090401806 | 9/6/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090401831 | 9/6/2018 | $1,402.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090401839 | 9/6/2018 | $1,829.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402001 | 9/6/2018 | $1,193.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500069 | 9/6/2018 | $820.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402020 | 9/6/2018 | $2,342.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500065 | 9/6/2018 | $1,071.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402047 | 9/6/2018 | $1,340.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402051 | 9/6/2018 | $1,175.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402065 | 9/6/2018 | $1,800.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402078 | 9/6/2018 | $1,248.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402085 | 9/6/2018 | $992.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402102 | 9/6/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402105 | 9/6/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500057 | 9/6/2018 | $254.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500058 | 9/6/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500059 | 9/6/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090500061 | 9/6/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18080101648:9/7/2018 | 9/7/2018 | $108.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090402006 | 9/6/2018 | $1,106.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501177 | 9/7/2018 | $513.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500810 | 9/7/2018 | $1,082.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500811 | 9/7/2018 | $1,046.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500812 | 9/7/2018 | $611.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500905 | 9/7/2018 | $1,509.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500981 | 9/7/2018 | $126.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500984 | 9/7/2018 | $1,982.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501001 | 9/7/2018 | $1,457.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501002 | 9/7/2018 | $1,457.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501003 | 9/7/2018 | $1,569.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501010 | 9/7/2018 | $1,457.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501166 | 9/7/2018 | $2,033.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18073100614:9/7/2018 | 9/7/2018 | $171.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501176 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500796 | 9/7/2018 | $538.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501178 | 9/7/2018 | $801.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501179 | 9/7/2018 | $625.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501193 | 9/7/2018 | $1,027.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501194 | 9/7/2018 | $1,146.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501195 | 9/7/2018 | $1,578.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501197 | 9/7/2018 | $1,166.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501213 | 9/7/2018 | $1,042.32 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 204

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501214 | 9/7/2018 | $1,359.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501217 | 9/7/2018 | $2,045.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501218 | 9/7/2018 | $956.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501223 | 9/7/2018 | $2,419.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501224 | 9/7/2018 | $553.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501175 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401148 | 9/7/2018 | $1,570.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18080200988:9/7/2018 | 9/7/2018 | $1,284.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18080601147:9/7/2018 | 9/7/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18080801678:9/7/2018 | 9/7/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081200427 | 9/7/2018 | $1,561.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401010 | 9/7/2018 | $417.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401013 | 9/7/2018 | $1,583.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401015 | 9/7/2018 | $2,219.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401017 | 9/7/2018 | $3,787.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401018 | 9/7/2018 | $2,349.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401140 | 9/7/2018 | $1,133.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401141 | 9/7/2018 | $1,400.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401143 | 9/7/2018 | $1,061.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500804 | 9/7/2018 | $1,118.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401147 | 9/7/2018 | $2,702.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500797 | 9/7/2018 | $974.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401149 | 9/7/2018 | $456.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401152 | 9/7/2018 | $1,016.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401205 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401289 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500458 | 9/7/2018 | $366.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500776 | 9/7/2018 | $682.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500779 | 9/7/2018 | $857.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500780 | 9/7/2018 | $956.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500786 | 9/7/2018 | $701.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500791 | 9/7/2018 | $921.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081500793 | 9/7/2018 | $965.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400779 | 9/6/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081401144 | 9/7/2018 | $1,013.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300691 | 9/5/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300583 | 9/5/2018 | $1,009.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300596 | 9/5/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300597 | 9/5/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300598 | 9/5/2018 | $1,185.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300602:9/5/2018 | 9/5/2018 | $837.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300615 | 9/5/2018 | $1,265.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300617 | 9/5/2018 | $1,415.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300657 | 9/5/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300658 | 9/5/2018 | $981.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300663:9/5/2018 | 9/5/2018 | $888.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300664 | 9/5/2018 | $876.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400148 | 9/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300686 | 9/5/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300576 | 9/5/2018 | $930.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400056 | 9/5/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400060 | 9/5/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400096 | 9/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400097 | 9/5/2018 | $881.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400098 | 9/5/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400127 | 9/5/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400128 | 9/5/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400129 | 9/5/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400130 | 9/5/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400132 | 9/5/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400146 | 9/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400814 | 9/6/2018 | $1,639.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300685 | 9/5/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200161 | 9/5/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101849 | 8/2/2018 | $964.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100130 | 9/5/2018 | $1,204.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100298 | 9/5/2018 | $953.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100303 | 9/5/2018 | $1,471.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100334:9/5/2018 | 9/5/2018 | $2,243.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100359:9/5/2018 | 9/5/2018 | $1,487.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100388 | 9/5/2018 | $1,249.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200083 | 9/5/2018 | $1,984.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200085 | 9/5/2018 | $2,119.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200086 | 9/5/2018 | $2,776.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200088 | 9/5/2018 | $2,005.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200090:9/5/2018 | 9/5/2018 | $1,157.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300581:9/5/2018 | 9/5/2018 | $886.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200160 | 9/5/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300578 | 9/5/2018 | $1,090.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200491 | 9/5/2018 | $1,316.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200511 | 9/5/2018 | $1,331.89 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 207

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200512 | 9/5/2018 | $1,218.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300048 | 9/5/2018 | $1,598.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300054 | 9/5/2018 | $879.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300086 | 9/5/2018 | $1,588.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300177:9/5/2018 | 9/5/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300406 | 9/5/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300407 | 9/5/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300408 | 9/5/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090300443 | 9/5/2018 | $1,310.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400150 | 9/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090200146 | 9/5/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300450 | 9/6/2018 | $1,660.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200540 | 9/6/2018 | $2,140.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200541 | 9/6/2018 | $2,682.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200542 | 9/6/2018 | $2,717.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200543 | 9/6/2018 | $2,224.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200607 | 9/6/2018 | $1,141.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300063:9/6/2018 | 9/6/2018 | $1,221.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300066 | 9/6/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300070:9/6/2018 | 9/6/2018 | $999.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300075 | 9/6/2018 | $1,231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300079:9/6/2018 | 9/6/2018 | $1,176.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300081 | 9/6/2018 | $1,139.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400147 | 9/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300448 | 9/6/2018 | $2,231.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200493 | 9/6/2018 | $2,297.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300572 | 9/6/2018 | $2,361.86 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 208

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300573 | 9/6/2018 | $1,415.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300577 | 9/6/2018 | $1,307.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300592 | 9/6/2018 | $1,401.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300603 | 9/6/2018 | $1,880.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300607 | 9/6/2018 | $2,049.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300610 | 9/6/2018 | $1,813.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300614 | 9/6/2018 | $1,763.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300719 | 9/6/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300729 | 9/6/2018 | $1,929.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400088 | 9/6/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090400119 | 9/6/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090300206 | 9/6/2018 | $1,467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082800991 | 9/6/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400320 | 9/5/2018 | $1,077.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090400370 | 9/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090401306 | 9/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18061902048 | 9/6/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082200508 | 9/6/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082200509 | 9/6/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082300665 | 9/6/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082700551 | 9/6/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082700554 | 9/6/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082700555 | 9/6/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082701005 | 9/6/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082701341 | 9/6/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200538 | 9/6/2018 | $1,861.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082800846 | 9/6/2018 | $3,511.14 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200494 | 9/6/2018 | $1,309.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082801017 | 9/6/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082801365 | 9/6/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082900643 | 9/6/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083000832 | 9/6/2018 | $2,778.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083000968 | 9/6/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083001240 | 9/6/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083001243 | 9/6/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083001346 | 9/6/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18083101016 | 9/6/2018 | $3,379.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200081 | 9/6/2018 | $2,498.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18090200492 | 9/6/2018 | $1,564.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $138,518.60 | 9/12/2018 | 18090100121 | 9/5/2018 | $1,550.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $151,141.54 | 9/13/2018 | 18082800669 | 9/6/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601821 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601332 | 8/2/2018 | $649.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601333 | 8/2/2018 | $1,307.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601503 | 8/2/2018 | $197.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601737 | 8/2/2018 | $721.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601747 | 8/2/2018 | $770.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601752 | 8/2/2018 | $2,057.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601754 | 8/2/2018 | $1,559.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601758 | 8/2/2018 | $1,157.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601762 | 8/2/2018 | $1,897.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601764 | 8/2/2018 | $2,687.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601766 | 8/2/2018 | $1,353.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601946 | 8/2/2018 | $1,390.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601775 | 8/2/2018 | $829.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601329 | 8/2/2018 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601824 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601840 | 8/2/2018 | $733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601894 | 8/2/2018 | $597.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601910 | 8/2/2018 | $1,220.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601916 | 8/2/2018 | $1,128.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601920 | 8/2/2018 | $991.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601922 | 8/2/2018 | $799.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601924 | 8/2/2018 | $840.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601935 | 8/2/2018 | $1,172.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601937 | 8/2/2018 | $1,064.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601941 | 8/2/2018 | $958.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601269 | 8/2/2018 | $1,631.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601769 | 8/2/2018 | $776.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601313 | 8/2/2018 | $2,937.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701122 | 8/2/2018 | $598.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601271 | 8/2/2018 | $1,056.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601272 | 8/2/2018 | $723.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601276 | 8/2/2018 | $2,441.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601277 | 8/2/2018 | $2,302.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601278 | 8/2/2018 | $479.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601279 | 8/2/2018 | $978.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601280 | 8/2/2018 | $257.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601281 | 8/2/2018 | $330.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601282 | 8/2/2018 | $442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601296 | 8/2/2018 | $1,198.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601298 | 8/2/2018 | $1,198.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601331 | 8/2/2018 | $607.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601310 | 8/2/2018 | $2,591.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601330 | 8/2/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601314 | 8/2/2018 | $2,684.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601315 | 8/2/2018 | $1,797.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601316 | 8/2/2018 | $1,460.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601317 | 8/2/2018 | $1,038.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601318 | 8/2/2018 | $1,004.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601319 | 8/2/2018 | $1,907.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601320 | 8/2/2018 | $869.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601322 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601325 | 8/2/2018 | $523.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601326 | 8/2/2018 | $717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601327 | 8/2/2018 | $430.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601949 | 8/2/2018 | $1,473.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601299 | 8/2/2018 | $1,300.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701002 | 8/2/2018 | $840.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700979 | 8/2/2018 | $653.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700980 | 8/2/2018 | $799.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700981 | 8/2/2018 | $480.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700983 | 8/2/2018 | $726.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700984 | 8/2/2018 | $671.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700985 | 8/2/2018 | $676.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700986 | 8/2/2018 | $1,092.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700988 | 8/2/2018 | $694.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700991 | 8/2/2018 | $1,033.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700994 | 8/2/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700995 | 8/2/2018 | $676.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601945 | 8/2/2018 | $1,577.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701001 | 8/2/2018 | $850.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700974 | 8/2/2018 | $598.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701003 | 8/2/2018 | $918.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701005 | 8/2/2018 | $644.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701006 | 8/2/2018 | $1,151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701007 | 8/2/2018 | $1,156.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701055 | 8/2/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701090 | 8/2/2018 | $723.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701101 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701102 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701107 | 8/2/2018 | $1,959.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701109 | 8/2/2018 | $3,678.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701112 | 8/2/2018 | $301.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101875 | 8/2/2018 | $1,933.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700997 | 8/2/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700824 | 8/2/2018 | $254.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601950 | 8/2/2018 | $1,458.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601954 | 8/2/2018 | $1,746.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601955 | 8/2/2018 | $808.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601956 | 8/2/2018 | $970.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601960 | 8/2/2018 | $1,316.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601962 | 8/2/2018 | $1,148.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071602041 | 8/2/2018 | $555.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700230 | 8/2/2018 | $1,238.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700360 | 8/2/2018 | $483.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700446 | 8/2/2018 | $301.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700514 | 8/2/2018 | $513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700759 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700978 | 8/2/2018 | $1,142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700799 | 8/2/2018 | $355.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700975 | 8/2/2018 | $690.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700843 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700844 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700854 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700855 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700890 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700958 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700959 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700962 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700965 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700971 | 8/2/2018 | $1,014.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700972 | 8/2/2018 | $635.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601233 | 8/2/2018 | $2,085.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071700763 | 8/2/2018 | $296.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500771 | 8/2/2018 | $1,445.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500606 | 8/2/2018 | $1,669.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500610 | 8/2/2018 | $2,113.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500617 | 8/2/2018 | $2,464.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500726 | 8/2/2018 | $721.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500743 | 8/2/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500747 | 8/2/2018 | $1,206.05 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 214

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500749 | 8/2/2018 | $563.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500751 | 8/2/2018 | $381.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500754 | 8/2/2018 | $465.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500761 | 8/2/2018 | $1,632.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500763 | 8/2/2018 | $1,281.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500956 | 8/2/2018 | $881.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500770 | 8/2/2018 | $1,191.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500505 | 8/2/2018 | $960.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500772 | 8/2/2018 | $1,036.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500773 | 8/2/2018 | $553.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500774 | 8/2/2018 | $1,362.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500775 | 8/2/2018 | $851.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500776 | 8/2/2018 | $747.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500801 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500802 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500815 | 8/2/2018 | $733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500919 | 8/2/2018 | $1,210.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500928 | 8/2/2018 | $1,124.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500948 | 8/2/2018 | $1,040.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601270 | 8/2/2018 | $1,215.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500765 | 8/2/2018 | $1,142.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500459 | 8/2/2018 | $1,377.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500437 | 8/2/2018 | $2,255.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500438 | 8/2/2018 | $1,106.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500439 | 8/2/2018 | $2,209.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500440 | 8/2/2018 | $3,838.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500442 | 8/2/2018 | $2,143.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 215

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500443 | 8/2/2018 | $2,616.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500445 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500446 | 8/2/2018 | $317.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500447 | 8/2/2018 | $389.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500448 | 8/2/2018 | $1,604.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500449 | 8/2/2018 | $317.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500455 | 8/2/2018 | $1,133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500514 | 8/2/2018 | $91.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500458 | 8/2/2018 | $545.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500507 | 8/2/2018 | $1,641.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500460 | 8/2/2018 | $1,895.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500462 | 8/2/2018 | $1,135.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500463 | 8/2/2018 | $2,073.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500464 | 8/2/2018 | $356.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500465 | 8/2/2018 | $578.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500485 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500488 | 8/2/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500489 | 8/2/2018 | $1,946.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500493 | 8/2/2018 | $222.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500497 | 8/2/2018 | $1,460.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500504 | 8/2/2018 | $2,005.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500969 | 8/2/2018 | $1,151.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500457 | 8/2/2018 | $2,070.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601085 | 8/2/2018 | $91.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600859 | 8/2/2018 | $1,042.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600860 | 8/2/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600861 | 8/2/2018 | $1,243.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600862 | 8/2/2018 | $1,306.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600876 | 8/2/2018 | $518.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600898 | 8/2/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600914 | 8/2/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601052 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601054 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601055 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601056 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500950 | 8/2/2018 | $1,197.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601084 | 8/2/2018 | $170.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600854 | 8/2/2018 | $786.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601088 | 8/2/2018 | $170.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601207 | 8/2/2018 | $2,097.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601209 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601210 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601212 | 8/2/2018 | $1,977.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601221 | 8/2/2018 | $1,896.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601222 | 8/2/2018 | $3,028.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601225 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601226 | 8/2/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601230 | 8/2/2018 | $1,027.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601231 | 8/2/2018 | $1,632.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601232 | 8/2/2018 | $1,902.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071601072 | 8/2/2018 | $1,549.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600825 | 8/2/2018 | $383.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500972 | 8/2/2018 | $1,255.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500981 | 8/2/2018 | $1,275.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500986 | 8/2/2018 | $1,696.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500989 | 8/2/2018 | $1,010.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500990 | 8/2/2018 | $606.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500991 | 8/2/2018 | $473.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500992 | 8/2/2018 | $2,217.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071500993 | 8/2/2018 | $425.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071501045 | 8/2/2018 | $555.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600175 | 8/2/2018 | $1,498.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600298 | 8/2/2018 | $419.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600409 | 8/2/2018 | $367.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600858 | 8/2/2018 | $713.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600761 | 8/2/2018 | $1,107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600856 | 8/2/2018 | $704.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600826 | 8/2/2018 | $1,160.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600830 | 8/2/2018 | $822.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600831 | 8/2/2018 | $493.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600836 | 8/2/2018 | $648.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600837 | 8/2/2018 | $827.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600838 | 8/2/2018 | $1,266.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600839 | 8/2/2018 | $1,133.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600840 | 8/2/2018 | $1,485.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600850 | 8/2/2018 | $1,146.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600851 | 8/2/2018 | $698.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600853 | 8/2/2018 | $1,242.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701123 | 8/2/2018 | $2,011.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071600485 | 8/2/2018 | $265.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000312 | 8/2/2018 | $2,808.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900885 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900981 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071901264 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071901688 | 8/2/2018 | $721.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071901717 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071901724 | 8/2/2018 | $733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071901822 | 8/2/2018 | $555.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000269 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000270 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000271 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000272 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072800340 | 8/2/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000283 | 8/2/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900477 | 8/2/2018 | $840.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000765 | 8/2/2018 | $2,366.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072300310 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072400253 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072400254 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072400313 | 8/2/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072400833 | 8/2/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072401246 | 8/2/2018 | $2,777.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072401313 | 8/2/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072500649 | 8/2/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072500650 | 8/2/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072601132 | 8/2/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801881 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072000273 | 8/2/2018 | $2,267.98 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 219

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802081 | 8/2/2018 | $1,626.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701121 | 8/2/2018 | $1,218.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801904 | 8/2/2018 | $1,605.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801906 | 8/2/2018 | $1,118.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801908 | 8/2/2018 | $549.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801971 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801972 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801992 | 8/2/2018 | $733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802053 | 8/2/2018 | $1,103.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802058 | 8/2/2018 | $1,523.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802070 | 8/2/2018 | $1,463.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802073 | 8/2/2018 | $1,779.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802077 | 8/2/2018 | $1,715.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900833 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802080 | 8/2/2018 | $1,015.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900832 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802082 | 8/2/2018 | $424.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802083 | 8/2/2018 | $537.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802088 | 8/2/2018 | $1,352.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802089 | 8/2/2018 | $1,160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802091 | 8/2/2018 | $1,155.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802094 | 8/2/2018 | $666.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802095 | 8/2/2018 | $1,498.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802113 | 8/2/2018 | $721.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802117 | 8/2/2018 | $555.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900108 | 8/2/2018 | $923.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071900390 | 8/2/2018 | $2,267.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900244 | 8/2/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071802078 | 8/2/2018 | $1,473.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100794 | 8/2/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001780 | 8/2/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001781 | 8/2/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001799 | 8/2/2018 | $1,167.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001810 | 8/2/2018 | $1,840.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001812 | 8/2/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001855 | 8/2/2018 | $1,290.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001896 | 8/2/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100045 | 8/2/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100055 | 8/2/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100063:8/2/2018 | 8/2/2018 | $1,225.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100178 | 8/2/2018 | $1,249.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072601214 | 8/2/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100793 | 8/2/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001259:8/2/2018 | 8/2/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100795 | 8/2/2018 | $1,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100801 | 8/2/2018 | $1,310.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100808 | 8/2/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100937 | 8/2/2018 | $2,363.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101040 | 8/2/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101053 | 8/2/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101248 | 8/2/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101586 | 8/2/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101709 | 8/2/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101842 | 8/2/2018 | $838.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101846 | 8/2/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501225 | 9/7/2018 | $2,019.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073100209 | 8/2/2018 | $1,187.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000768 | 8/2/2018 | $1,051.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900245 | 8/2/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900254 | 8/2/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900257 | 8/2/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900488:8/2/2018 | 8/2/2018 | $1,384.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18072900491:8/2/2018 | 8/2/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000689 | 8/2/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000690 | 8/2/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000692 | 8/2/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000729 | 8/2/2018 | $2,139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000730 | 8/2/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000731 | 8/2/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000756 | 8/2/2018 | $1,710.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001653 | 8/2/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000764 | 8/2/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073001396 | 8/2/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000771 | 8/2/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000790 | 8/2/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000880:8/2/2018 | 8/2/2018 | $1,067.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000906 | 8/2/2018 | $1,261.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000910 | 8/2/2018 | $1,142.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000912 | 8/2/2018 | $1,218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000913 | 8/2/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000914 | 8/2/2018 | $1,563.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000932 | 8/2/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000941 | 8/2/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000948 | 8/2/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801144 | 8/2/2018 | $536.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073000757 | 8/2/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701465 | 8/2/2018 | $742.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701303 | 8/2/2018 | $851.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701304 | 8/2/2018 | $981.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701447 | 8/2/2018 | $827.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701450 | 8/2/2018 | $1,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701456 | 8/2/2018 | $1,485.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701457 | 8/2/2018 | $1,105.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701458 | 8/2/2018 | $759.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701459 | 8/2/2018 | $742.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701460 | 8/2/2018 | $650.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701461 | 8/2/2018 | $658.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701462 | 8/2/2018 | $852.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702016 | 8/2/2018 | $558.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701464 | 8/2/2018 | $733.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701294 | 8/2/2018 | $1,502.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701467 | 8/2/2018 | $1,325.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701469 | 8/2/2018 | $1,772.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701470 | 8/2/2018 | $1,670.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701471 | 8/2/2018 | $1,687.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701623 | 8/2/2018 | $717.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701687 | 8/2/2018 | $935.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701744 | 8/2/2018 | $3,856.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701802 | 8/2/2018 | $457.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702004 | 8/2/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702012 | 8/2/2018 | $1,310.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702013 | 8/2/2018 | $654.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801900 | 8/2/2018 | $1,779.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701463 | 8/2/2018 | $481.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701145 | 8/2/2018 | $1,327.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701124 | 8/2/2018 | $2,216.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701125 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701126 | 8/2/2018 | $2,461.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701127 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701128 | 8/2/2018 | $2,015.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701129 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701130 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701132 | 8/2/2018 | $1,202.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701133 | 8/2/2018 | $1,995.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701134 | 8/2/2018 | $1,939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701135 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701136 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701302 | 8/2/2018 | $1,139.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701138 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701301 | 8/2/2018 | $1,163.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701148 | 8/2/2018 | $248.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701150 | 8/2/2018 | $855.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701153 | 8/2/2018 | $1,274.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701159 | 8/2/2018 | $723.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701160 | 8/2/2018 | $1,682.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701161 | 8/2/2018 | $2,437.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701163 | 8/2/2018 | $1,547.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701164 | 8/2/2018 | $750.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701166 | 8/2/2018 | $2,735.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701167 | 8/2/2018 | $734.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701168 | 8/2/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702017 | 8/2/2018 | $2,495.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071701137 | 8/2/2018 | $1,133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800858 | 8/2/2018 | $723.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800642 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800662 | 8/2/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800665 | 8/2/2018 | $685.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800668 | 8/2/2018 | $1,060.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800669 | 8/2/2018 | $383.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800671 | 8/2/2018 | $667.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800676 | 8/2/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800828 | 8/2/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800831 | 8/2/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800833 | 8/2/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800836 | 8/2/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702014 | 8/2/2018 | $2,101.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800857 | 8/2/2018 | $442.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800467 | 8/2/2018 | $540.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800886 | 8/2/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800892 | 8/2/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800894 | 8/2/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800902 | 8/2/2018 | $72.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800904 | 8/2/2018 | $759.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800911 | 8/2/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800917 | 8/2/2018 | $91.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801090 | 8/2/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801102 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801141 | 8/2/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801142 | 8/2/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071801143 | 8/2/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800846 | 8/2/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702218 | 8/2/2018 | $1,335.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702018 | 8/2/2018 | $1,999.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702024 | 8/2/2018 | $1,664.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702026 | 8/2/2018 | $793.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702028 | 8/2/2018 | $491.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702090 | 8/2/2018 | $775.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702102 | 8/2/2018 | $733.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702192 | 8/2/2018 | $1,247.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702195 | 8/2/2018 | $1,470.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702196 | 8/2/2018 | $1,653.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702197 | 8/2/2018 | $392.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702198 | 8/2/2018 | $570.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702199 | 8/2/2018 | $807.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800641 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702217 | 8/2/2018 | $1,133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800638 | 8/2/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702219 | 8/2/2018 | $1,745.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702220 | 8/2/2018 | $2,390.74 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 226

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702221 | 8/2/2018 | $1,030.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702222 | 8/2/2018 | $1,340.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702223 | 8/2/2018 | $1,059.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702224 | 8/2/2018 | $1,518.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702226 | 8/2/2018 | $1,483.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702254 | 8/2/2018 | $612.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702293 | 8/2/2018 | $1,320.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800280 | 8/2/2018 | $473.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071800451 | 8/2/2018 | $117.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18073101872 | 8/2/2018 | $1,344.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $1,246,856.67 | 8/9/2018 | 18071702202 | 8/2/2018 | $1,129.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090500585:9/10/2018 | 9/10/2018 | $2,867.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900108 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083101015 | 9/10/2018 | $3,379.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083101025 | 9/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090200534 | 9/10/2018 | $661.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090300068 | 9/10/2018 | $1,221.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090300445 | 9/10/2018 | $2,189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401076:9/10/2018 | 9/10/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401084 | 9/10/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401095:9/10/2018 | 9/10/2018 | $1,405.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401327 | 9/10/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401525 | 9/10/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100701 | 9/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401846:9/10/2018 | 9/10/2018 | $2,077.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100676 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090500875 | 9/10/2018 | $1,635.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090500885:9/10/2018 | 9/10/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090500952 | 9/10/2018 | $1,959.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090500961 | 9/10/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501249 | 9/10/2018 | $3,746.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501437 | 9/10/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501635 | 9/10/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501702 | 9/10/2018 | $1,536.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501805 | 9/10/2018 | $1,626.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501824 | 9/10/2018 | $1,563.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501870 | 9/10/2018 | $1,688.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090501920 | 9/10/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090401579 | 9/10/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000965 | 9/10/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082800863 | 9/10/2018 | $3,322.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082801578 | 9/10/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082900601 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082900681 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082900965 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082901757 | 9/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000815 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000873 | 9/10/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000949 | 9/10/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000955 | 9/10/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000956 | 9/10/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100726 | 9/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000963 | 9/10/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600063 | 9/10/2018 | $988.60 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 228

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000974 | 9/10/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000975 | 9/10/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000978 | 9/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000998 | 9/10/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083001210 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083001227 | 9/10/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083001238 | 9/10/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083001248 | 9/10/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083001547 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100380 | 9/10/2018 | $2,583.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100570 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083100601 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18083000962 | 9/10/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800211 | 9/10/2018 | $920.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700073 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700096 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700097 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700198 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700228 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700243 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700622 | 9/10/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700624 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700896 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800063 | 9/10/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800064 | 9/10/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600059 | 9/10/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800208 | 9/10/2018 | $1,095.38 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 229

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700054 | 9/10/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800215 | 9/10/2018 | $1,445.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800225 | 9/10/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800238:9/10/2018 | 9/10/2018 | $1,277.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800239:9/10/2018 | 9/10/2018 | $1,530.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800240 | 9/10/2018 | $1,215.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800244 | 9/10/2018 | $1,174.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800256 | 9/10/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800259 | 9/10/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900074 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900075 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900078 | 9/10/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000951 | 9/7/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090800065 | 9/10/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090601881 | 9/10/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082700974 | 9/10/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600067 | 9/10/2018 | $2,376.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600100 | 9/10/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600139:9/10/2018 | 9/10/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600869 | 9/10/2018 | $1,372.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600895 | 9/10/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600896 | 9/10/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600897 | 9/10/2018 | $944.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600912 | 9/10/2018 | $1,276.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600915 | 9/10/2018 | $1,009.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600926 | 9/10/2018 | $1,713.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600929 | 9/10/2018 | $1,057.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700072 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090601832 | 9/10/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700071 | 9/10/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090601882 | 9/10/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090602002 | 9/10/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090602006 | 9/10/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700027:9/10/2018 | 9/10/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700033 | 9/10/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700034 | 9/10/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700035 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700037 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700038 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700039 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090700040 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090600061 | 9/10/2018 | $1,879.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090601753 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401673:9/7/2018 | 9/7/2018 | $1,480.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400892 | 9/7/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400991 | 9/7/2018 | $2,037.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400995 | 9/7/2018 | $1,557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401013 | 9/7/2018 | $1,278.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401015 | 9/7/2018 | $1,003.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401041 | 9/7/2018 | $1,114.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401072:9/7/2018 | 9/7/2018 | $860.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401078 | 9/7/2018 | $711.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401080 | 9/7/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401094 | 9/7/2018 | $1,482.96 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 231

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401096 | 9/7/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500075 | 9/7/2018 | $1,921.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401663 | 9/7/2018 | $1,435.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400865 | 9/7/2018 | $1,779.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401804 | 9/7/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401813 | 9/7/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401998:9/7/2018 | 9/7/2018 | $1,595.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090402000 | 9/7/2018 | $1,470.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090402005 | 9/7/2018 | $1,391.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090402030 | 9/7/2018 | $1,455.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090402073 | 9/7/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090402159 | 9/7/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500052 | 9/7/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500067 | 9/7/2018 | $1,360.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500073 | 9/7/2018 | $2,401.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082800443 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090401335 | 9/7/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300213 | 9/7/2018 | $1,370.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501226 | 9/7/2018 | $1,609.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000973 | 9/7/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083001083 | 9/7/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083001703 | 9/7/2018 | $1,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083100594 | 9/7/2018 | $470.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083100599 | 9/7/2018 | $409.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083100682 | 9/7/2018 | $1,045.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083100683:9/7/2018 | 9/7/2018 | $1,190.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090100297 | 9/7/2018 | $2,389.84 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 232

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090200539 | 9/7/2018 | $2,475.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300044 | 9/7/2018 | $1,144.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300053 | 9/7/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400881 | 9/7/2018 | $960.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300208:9/7/2018 | 9/7/2018 | $1,754.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400880 | 9/7/2018 | $1,789.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300270 | 9/7/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300314 | 9/7/2018 | $2,451.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300320 | 9/7/2018 | $2,566.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300328 | 9/7/2018 | $2,943.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400819 | 9/7/2018 | $1,956.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400820 | 9/7/2018 | $1,960.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400821 | 9/7/2018 | $1,765.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400822 | 9/7/2018 | $1,744.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400823 | 9/7/2018 | $1,973.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400825 | 9/7/2018 | $1,805.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090400855 | 9/7/2018 | $1,701.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500079 | 9/7/2018 | $1,264.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090300071 | 9/7/2018 | $1,209.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090601035:9/7/2018 | 9/7/2018 | $820.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600105 | 9/7/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600106 | 9/7/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600107 | 9/7/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600110 | 9/7/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600111 | 9/7/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600151 | 9/7/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600153 | 9/7/2018 | $663.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600154 | 9/7/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600182 | 9/7/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600184 | 9/7/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600323 | 9/7/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500074 | 9/7/2018 | $2,408.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600359 | 9/7/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501919 | 9/7/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18062701587 | 9/10/2018 | $490.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082201497 | 9/10/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082300463:9/10/2018 | 9/10/2018 | $4,634.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082400540 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082400541 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082400542 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082400543 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082400772 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082700532 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082700533 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082700534 | 9/10/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900109 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600336 | 9/7/2018 | $622.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501832 | 9/7/2018 | $1,058.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500111 | 9/7/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500291:9/7/2018 | 9/7/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500402 | 9/7/2018 | $1,883.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500715 | 9/7/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090500936 | 9/7/2018 | $681.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501177 | 9/7/2018 | $794.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501556 | 9/7/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501636 | 9/7/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501637 | 9/7/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501703 | 9/7/2018 | $1,152.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501804:9/7/2018 | 9/7/2018 | $815.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501818 | 9/7/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090600052 | 9/7/2018 | $884.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501825 | 9/7/2018 | $1,149.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501936 | 9/7/2018 | $1,385.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501841 | 9/7/2018 | $1,274.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501849 | 9/7/2018 | $1,701.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501852:9/7/2018 | 9/7/2018 | $927.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501858 | 9/7/2018 | $924.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501871 | 9/7/2018 | $1,193.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501872 | 9/7/2018 | $1,486.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501873 | 9/7/2018 | $1,452.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501879 | 9/7/2018 | $1,600.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501880 | 9/7/2018 | $1,620.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501898 | 9/7/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501899 | 9/7/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18082800152 | 9/10/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18090501822 | 9/7/2018 | $1,043.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090600844 | 9/12/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900107 | 9/10/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090400748 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090400913 | 9/12/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090401127 | 9/12/2018 | $2,135.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 235

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090401143 | 9/12/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090401197 | 9/12/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090401262 | 9/12/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090401762 | 9/12/2018 | $2,789.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090500699 | 9/12/2018 | $3,484.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090500700 | 9/12/2018 | $3,484.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090500890 | 9/12/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083100516 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090501085 | 9/12/2018 | $1,077.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000976 | 9/12/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090601223 | 9/12/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090601236 | 9/12/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090601272 | 9/12/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090601310 | 9/12/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090700409 | 9/12/2018 | $2,828.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090700603 | 9/12/2018 | $981.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090701179:9/12/ 2018 | 9/12/2018 | $1,913.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090800210:9/12/ 2018 | 9/12/2018 | $2,116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900312 | 9/12/2018 | $2,316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900315 | 9/12/2018 | $2,366.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900316 | 9/12/2018 | $2,473.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900320 | 9/12/2018 | $2,229.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090500953 | 9/12/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080802049:9/12/ 2018 | 9/12/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000119 | 9/11/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000197 | 9/11/2018 | $1,455.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000264 | 9/11/2018 | $1,189.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000945 | 9/11/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080400217:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080400227:9/12/2018 | 9/12/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080400233:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080500838:9/12/2018 | 9/12/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080500876:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080500916:9/12/2018 | 9/12/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080600167:9/12/2018 | 9/12/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083100519 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080800862 | 9/12/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900413 | 9/12/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080802061:9/12/2018 | 9/12/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082800676:9/12/2018 | 9/12/2018 | $1,604.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082800677 | 9/12/2018 | $1,604.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082800891 | 9/12/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082801062 | 9/12/2018 | $4,063.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082900712 | 9/12/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18082900826 | 9/12/2018 | $3,304.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000694 | 9/12/2018 | $3,089.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000741 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000743 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000744 | 9/12/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18083000827 | 9/12/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18080601741:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001862 | 9/12/2018 | $2,113.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001168:9/12/2018 | 9/12/2018 | $658.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001677 | 9/12/2018 | $556.99 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001678 | 9/12/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001680 | 9/12/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001706 | 9/12/2018 | $1,779.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001716 | 9/12/2018 | $1,327.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001718 | 9/12/2018 | $1,414.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001836:9/12/2018 | 9/12/2018 | $1,093.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001838 | 9/12/2018 | $1,301.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001841 | 9/12/2018 | $930.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001842 | 9/12/2018 | $990.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900322 | 9/12/2018 | $2,838.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001855 | 9/12/2018 | $1,185.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000919 | 9/12/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001866 | 9/12/2018 | $1,607.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001869 | 9/12/2018 | $1,972.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001872 | 9/12/2018 | $1,265.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001882 | 9/12/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001899 | 9/12/2018 | $1,306.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001909 | 9/12/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001912 | 9/12/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001915 | 9/12/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100036 | 9/12/2018 | $1,247.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100047 | 9/12/2018 | $1,085.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100083 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100084 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001854 | 9/12/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000044 | 9/12/2018 | $2,505.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000096 | 9/11/2018 | $663.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 238

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900426 | 9/12/2018 | $1,240.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900428 | 9/12/2018 | $1,256.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900724:9/12/2018 | 9/12/2018 | $1,380.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900726 | 9/12/2018 | $1,417.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900801 | 9/12/2018 | $1,770.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900806 | 9/12/2018 | $1,462.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900955 | 9/12/2018 | $1,739.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090901006 | 9/12/2018 | $828.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090901013 | 9/12/2018 | $1,306.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090901016 | 9/12/2018 | $1,215.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090901032 | 9/12/2018 | $2,096.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001057 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000043 | 9/12/2018 | $2,090.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091001002 | 9/12/2018 | $711.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000045 | 9/12/2018 | $2,354.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000046 | 9/12/2018 | $2,401.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000047 | 9/12/2018 | $1,998.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000055 | 9/12/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000079 | 9/12/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000262 | 9/12/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000683 | 9/12/2018 | $2,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000852 | 9/12/2018 | $640.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000898 | 9/12/2018 | $1,749.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000900 | 9/12/2018 | $1,842.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091000912 | 9/12/2018 | $1,701.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090900400 | 9/12/2018 | $1,139.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18090901075 | 9/12/2018 | $1,367.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090401786 | 9/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082901056 | 9/11/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082901177 | 9/11/2018 | $4,875.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083000676 | 9/11/2018 | $3,089.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083000828 | 9/11/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083001008:9/11/2018 | 9/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083001665 | 9/11/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083100320 | 9/11/2018 | $2,847.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083100724 | 9/11/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18083100871 | 9/11/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090400366 | 9/11/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090400939 | 9/11/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601539:9/11/2018 | 9/11/2018 | $1,480.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090401079:9/11/2018 | 9/11/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082800663 | 9/11/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090500698 | 9/11/2018 | $3,484.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090500935 | 9/11/2018 | $777.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090500942 | 9/11/2018 | $1,598.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090501592 | 9/11/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090501638 | 9/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090600840 | 9/11/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090600841 | 9/11/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090600927 | 9/11/2018 | $1,144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601000:9/11/2018 | 9/11/2018 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601147:9/11/2018 | 9/11/2018 | $1,639.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601148 | 9/11/2018 | $1,376.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000117 | 9/11/2018 | $1,189.25 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 240

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090401040 | 9/11/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082600372:9/11/2018 | 9/11/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900110 | 9/10/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900134 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900135 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900136 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900137 | 9/10/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $207,443.18 | 9/17/2018 | 18090900181 | 9/10/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082200983:9/11/2018 | 9/11/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082200987:9/11/2018 | 9/11/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082201124:9/11/2018 | 9/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082201154:9/11/2018 | 9/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082201673:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082400125:9/11/2018 | 9/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082801181:9/11/2018 | 9/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082400785:9/11/2018 | 9/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082800919:9/11/2018 | 9/11/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082600378:9/11/2018 | 9/11/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082700531 | 9/11/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082700764:9/11/2018 | 9/11/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082700811:9/11/2018 | 9/11/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082700865 | 9/11/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082701139 | 9/11/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082701178:9/11/2018 | 9/11/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082701465:9/11/2018 | 9/11/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082800211 | 9/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082800421:9/11/2018 | 9/11/2018 | $2,786.56 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 241

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082800662 | 9/11/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601554:9/11/2018 | 9/11/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18082400776:9/11/2018 | 9/11/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901034 | 9/11/2018 | $1,890.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900961 | 9/11/2018 | $1,602.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900962 | 9/11/2018 | $1,929.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900963 | 9/11/2018 | $1,515.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900965 | 9/11/2018 | $1,351.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900995 | 9/11/2018 | $1,358.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901002 | 9/11/2018 | $1,903.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901018:9/11/2018 | 9/11/2018 | $1,647.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901019 | 9/11/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901020:9/11/2018 | 9/11/2018 | $1,563.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901023 | 9/11/2018 | $1,137.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901024 | 9/11/2018 | $1,351.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601210 | 9/11/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901031 | 9/11/2018 | $1,249.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900951 | 9/11/2018 | $1,430.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901041 | 9/11/2018 | $934.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901042 | 9/11/2018 | $1,227.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901055 | 9/11/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901058 | 9/11/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000015 | 9/11/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000059 | 9/11/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000060 | 9/11/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000061 | 9/11/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000063 | 9/11/2018 | $881.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 242

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000064 | 9/11/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000095 | 9/11/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000927 | 9/7/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090901029 | 9/11/2018 | $1,448.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900106 | 9/11/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601631 | 9/11/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601632 | 9/11/2018 | $2,961.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601745 | 9/11/2018 | $1,376.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090601837:9/11/2018 | 9/11/2018 | $1,619.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800207:9/11/2018 | 9/11/2018 | $1,597.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800209 | 9/11/2018 | $1,771.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800228 | 9/11/2018 | $1,880.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800231 | 9/11/2018 | $1,973.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800234 | 9/11/2018 | $1,813.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800237 | 9/11/2018 | $1,923.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090800280 | 9/11/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900068 | 9/11/2018 | $1,234.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900954 | 9/11/2018 | $1,131.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900098 | 9/11/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900953 | 9/11/2018 | $1,374.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900201 | 9/11/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900321 | 9/11/2018 | $2,292.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900325 | 9/11/2018 | $1,518.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900347 | 9/11/2018 | $1,635.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900409 | 9/11/2018 | $1,588.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900766 | 9/11/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900767 | 9/11/2018 | $556.99 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                              Exhibit A                                              P. 243

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900768 | 9/11/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900798 | 9/11/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900800 | 9/11/2018 | $1,125.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900948 | 9/11/2018 | $953.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18091000097 | 9/11/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $160,334.63 | 9/18/2018 | 18090900077 | 9/11/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000601 | 9/7/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001162 | 9/7/2018 | $1,005.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900973 | 9/7/2018 | $525.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900975 | 9/7/2018 | $674.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900978 | 9/7/2018 | $807.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081901012 | 9/7/2018 | $552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081901015 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000178 | 9/7/2018 | $1,031.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000299 | 9/7/2018 | $336.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000399 | 9/7/2018 | $197.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000415 | 9/7/2018 | $138.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000583 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900967 | 9/7/2018 | $1,635.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000597 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900952 | 9/7/2018 | $988.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000639 | 9/7/2018 | $1,460.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000641 | 9/7/2018 | $1,114.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000642 | 9/7/2018 | $602.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000643 | 9/7/2018 | $1,145.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000644 | 9/7/2018 | $1,222.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000645 | 9/7/2018 | $700.51 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 244

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000646 | 9/7/2018 | $691.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000648 | 9/7/2018 | $772.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000649 | 9/7/2018 | $965.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000650 | 9/7/2018 | $377.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000652 | 9/7/2018 | $1,222.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000653 | 9/7/2018 | $638.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000584 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900748 | 9/7/2018 | $1,305.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900539 | 9/7/2018 | $269.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900541 | 9/7/2018 | $2,320.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900543 | 9/7/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900546 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900552 | 9/7/2018 | $111.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900721 | 9/7/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900723 | 9/7/2018 | $1,008.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900725 | 9/7/2018 | $714.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900734 | 9/7/2018 | $1,654.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900736 | 9/7/2018 | $1,731.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900743 | 9/7/2018 | $1,799.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900972 | 9/7/2018 | $1,884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900747 | 9/7/2018 | $846.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000669 | 9/7/2018 | $1,128.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900750 | 9/7/2018 | $502.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900758 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900765 | 9/7/2018 | $888.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900839 | 9/7/2018 | $1,408.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900907 | 9/7/2018 | $870.35 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                           Exhibit A                                           P. 245

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900909 | 9/7/2018 | $1,393.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900912 | 9/7/2018 | $1,445.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900930 | 9/7/2018 | $1,235.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900932 | 9/7/2018 | $1,191.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900934 | 9/7/2018 | $1,139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900935 | 9/7/2018 | $1,205.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900950 | 9/7/2018 | $1,034.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900746 | 9/7/2018 | $1,661.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001144 | 9/7/2018 | $513.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001075 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001076 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001087 | 9/7/2018 | $1,657.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001099 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001129 | 9/7/2018 | $816.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001130 | 9/7/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001136 | 9/7/2018 | $2,033.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001137 | 9/7/2018 | $2,303.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001138 | 9/7/2018 | $2,105.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001139 | 9/7/2018 | $1,139.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001140 | 9/7/2018 | $1,413.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000654 | 9/7/2018 | $813.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001143 | 9/7/2018 | $1,005.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001038 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001145 | 9/7/2018 | $375.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001146 | 9/7/2018 | $559.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001147 | 9/7/2018 | $1,166.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001148 | 9/7/2018 | $1,146.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001149 | 9/7/2018 | $1,027.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001150 | 9/7/2018 | $434.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001151 | 9/7/2018 | $467.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001152 | 9/7/2018 | $603.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001157 | 9/7/2018 | $484.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001158 | 9/7/2018 | $642.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001159 | 9/7/2018 | $158.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000953 | 9/7/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001141 | 9/7/2018 | $704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000834 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900533 | 9/7/2018 | $2,274.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000670 | 9/7/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000673 | 9/7/2018 | $898.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000676 | 9/7/2018 | $1,141.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000677 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000680 | 9/7/2018 | $1,001.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000681 | 9/7/2018 | $1,244.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000728 | 9/7/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000740 | 9/7/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000743 | 9/7/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000772 | 9/7/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000800 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001074 | 9/7/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000833 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001061 | 9/7/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000835 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000836 | 9/7/2018 | $500.37 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 247

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000844 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000845 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000846 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000847 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000848 | 9/7/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000849 | 9/7/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000850 | 9/7/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000949 | 9/7/2018 | $1,004.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000952 | 9/7/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000655 | 9/7/2018 | $485.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082000815 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900273 | 9/7/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700879 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700881 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700884 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700887 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800143 | 9/7/2018 | $681.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800175 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800283 | 9/7/2018 | $1,134.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800286 | 9/7/2018 | $532.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800298 | 9/7/2018 | $552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800302 | 9/7/2018 | $2,255.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800306 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900293 | 9/7/2018 | $633.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900272 | 9/7/2018 | $1,343.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700831 | 9/7/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900275 | 9/7/2018 | $362.90 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 248

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900277 | 9/7/2018 | $1,150.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900278 | 9/7/2018 | $1,186.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900280 | 9/7/2018 | $750.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900281 | 9/7/2018 | $467.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900282 | 9/7/2018 | $992.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900283 | 9/7/2018 | $520.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900284 | 9/7/2018 | $1,195.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900287 | 9/7/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900288 | 9/7/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900289 | 9/7/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900537 | 9/7/2018 | $364.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081800307 | 9/7/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700228 | 9/7/2018 | $176.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501232 | 9/7/2018 | $325.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501316 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501338 | 9/7/2018 | $810.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501511:9/7/2018 | 9/7/2018 | $835.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081501578 | 9/7/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081600188 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081600203 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081600443 | 9/7/2018 | $840.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081600598 | 9/7/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081600812 | 9/7/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081601176 | 9/7/2018 | $632.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081601177 | 9/7/2018 | $1,018.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700833 | 9/7/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081601409 | 9/7/2018 | $355.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700832 | 9/7/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700245 | 9/7/2018 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700256 | 9/7/2018 | $142.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700260 | 9/7/2018 | $145.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700385 | 9/7/2018 | $700.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700506 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700517 | 9/7/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700670 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700801 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700825 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700829 | 9/7/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081700830 | 9/7/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900295 | 9/7/2018 | $565.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081601233 | 9/7/2018 | $632.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900434 | 9/7/2018 | $863.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900411 | 9/7/2018 | $1,913.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900414 | 9/7/2018 | $1,270.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900416 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900417 | 9/7/2018 | $1,485.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900418 | 9/7/2018 | $1,909.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900419 | 9/7/2018 | $1,903.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900421 | 9/7/2018 | $1,864.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900422 | 9/7/2018 | $935.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900426 | 9/7/2018 | $579.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900427 | 9/7/2018 | $1,014.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900431 | 9/7/2018 | $935.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900291 | 9/7/2018 | $683.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900433 | 9/7/2018 | $882.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900408 | 9/7/2018 | $1,556.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900435 | 9/7/2018 | $757.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900436 | 9/7/2018 | $678.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900437 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900438 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900439 | 9/7/2018 | $507.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900440 | 9/7/2018 | $474.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900441 | 9/7/2018 | $671.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900442 | 9/7/2018 | $1,034.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900447 | 9/7/2018 | $1,159.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900522 | 9/7/2018 | $397.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900525 | 9/7/2018 | $2,288.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001163 | 9/7/2018 | $715.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900432 | 9/7/2018 | $1,159.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900392 | 9/7/2018 | $1,826.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900296 | 9/7/2018 | $664.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900297 | 9/7/2018 | $624.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900298 | 9/7/2018 | $579.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900299 | 9/7/2018 | $1,046.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900300 | 9/7/2018 | $956.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900352 | 9/7/2018 | $1,476.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900353 | 9/7/2018 | $2,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900356 | 9/7/2018 | $1,758.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900361 | 9/7/2018 | $1,529.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900386 | 9/7/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900387 | 9/7/2018 | $1,398.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900388 | 9/7/2018 | $2,812.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900410 | 9/7/2018 | $2,180.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900390 | 9/7/2018 | $2,121.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900409 | 9/7/2018 | $2,382.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900394 | 9/7/2018 | $968.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900395 | 9/7/2018 | $1,937.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900396 | 9/7/2018 | $1,895.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900397 | 9/7/2018 | $768.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900398 | 9/7/2018 | $1,414.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900400 | 9/7/2018 | $584.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900401 | 9/7/2018 | $2,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900402 | 9/7/2018 | $668.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900403 | 9/7/2018 | $1,934.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900406 | 9/7/2018 | $2,795.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900407 | 9/7/2018 | $2,461.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900535 | 9/7/2018 | $4,597.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18081900389 | 9/7/2018 | $1,767.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200888 | 9/7/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001160 | 9/7/2018 | $1,578.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200254 | 9/7/2018 | $1,735.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200330 | 9/7/2018 | $347.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200360 | 9/7/2018 | $541.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200385 | 9/7/2018 | $513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200532 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200534 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200840 | 9/7/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200845 | 9/7/2018 | $655.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200854 | 9/7/2018 | $674.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200855 | 9/7/2018 | $1,042.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101869 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200875 | 9/7/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101841 | 9/7/2018 | $1,403.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200904 | 9/7/2018 | $783.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200920 | 9/7/2018 | $2,303.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200922 | 9/7/2018 | $2,105.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200923 | 9/7/2018 | $1,499.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200924 | 9/7/2018 | $810.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200929 | 9/7/2018 | $590.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200930 | 9/7/2018 | $583.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200934 | 9/7/2018 | $642.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200936 | 9/7/2018 | $860.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200937 | 9/7/2018 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200938 | 9/7/2018 | $408.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200940 | 9/7/2018 | $379.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200874 | 9/7/2018 | $377.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101723 | 9/7/2018 | $1,414.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101238 | 9/7/2018 | $1,997.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101239 | 9/7/2018 | $590.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101241 | 9/7/2018 | $629.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101245 | 9/7/2018 | $1,817.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101280 | 9/7/2018 | $1,069.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101460 | 9/7/2018 | $177.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101660 | 9/7/2018 | $888.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101699 | 9/7/2018 | $893.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101705 | 9/7/2018 | $708.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101707 | 9/7/2018 | $1,408.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101718 | 9/7/2018 | $1,714.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200223 | 9/7/2018 | $1,413.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101722 | 9/7/2018 | $2,249.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201017 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101724 | 9/7/2018 | $737.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101771 | 9/7/2018 | $702.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101773 | 9/7/2018 | $523.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101799 | 9/7/2018 | $1,636.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101801 | 9/7/2018 | $390.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101804 | 9/7/2018 | $245.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101818 | 9/7/2018 | $1,624.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101820 | 9/7/2018 | $1,873.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101821 | 9/7/2018 | $1,265.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101837 | 9/7/2018 | $1,032.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101838 | 9/7/2018 | $1,784.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101839 | 9/7/2018 | $1,773.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101719 | 9/7/2018 | $1,960.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082400806 | 9/7/2018 | $882.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082202017 | 9/7/2018 | $552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300664 | 9/7/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300748 | 9/7/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300758 | 9/7/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300768 | 9/7/2018 | $520.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300939 | 9/7/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082300950 | 9/7/2018 | $1,113.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082301091 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082301514 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082301520 | 9/7/2018 | $888.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082301591 | 9/7/2018 | $552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200942 | 9/7/2018 | $504.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082400714 | 9/7/2018 | $4,245.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201975 | 9/7/2018 | $641.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082701068 | 9/7/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082701540 | 9/7/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082701945 | 9/7/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082800464 | 9/7/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082801059 | 9/7/2018 | $2,717.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082900583 | 9/7/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082900677 | 9/7/2018 | $1,905.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082900788 | 9/7/2018 | $1,234.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082900789 | 9/7/2018 | $1,593.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082900875 | 9/7/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000806 | 9/7/2018 | $2,366.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18083000872 | 9/7/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082301596 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201841 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101229 | 9/7/2018 | $474.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201018 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201023 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201105 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201115 | 9/7/2018 | $111.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201117 | 9/7/2018 | $206.18 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201118 | 9/7/2018 | $87.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201131 | 9/7/2018 | $436.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201495 | 9/7/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201789 | 9/7/2018 | $2,037.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201790 | 9/7/2018 | $2,190.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201800 | 9/7/2018 | $1,861.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082202008 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201840 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201978 | 9/7/2018 | $1,878.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201846 | 9/7/2018 | $888.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201940 | 9/7/2018 | $1,089.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201944 | 9/7/2018 | $1,155.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201945 | 9/7/2018 | $1,034.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201946 | 9/7/2018 | $746.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201948 | 9/7/2018 | $1,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201949 | 9/7/2018 | $525.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201952 | 9/7/2018 | $839.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201968 | 9/7/2018 | $1,591.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201969 | 9/7/2018 | $2,077.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201971 | 9/7/2018 | $1,486.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082200943 | 9/7/2018 | $428.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082201804 | 9/7/2018 | $1,937.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100293 | 9/7/2018 | $319.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001756 | 9/7/2018 | $1,105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001757 | 9/7/2018 | $950.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001759 | 9/7/2018 | $950.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001763 | 9/7/2018 | $1,441.94 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 256

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001764 | 9/7/2018 | $1,807.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001769 | 9/7/2018 | $1,502.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001771 | 9/7/2018 | $1,679.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001778 | 9/7/2018 | $1,956.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001781 | 9/7/2018 | $1,966.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001784 | 9/7/2018 | $1,840.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001787 | 9/7/2018 | $591.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100738 | 9/7/2018 | $588.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001812 | 9/7/2018 | $514.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001742 | 9/7/2018 | $993.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100593 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100595 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100596 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100707 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100712 | 9/7/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100715 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100719 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100731 | 9/7/2018 | $808.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100732 | 9/7/2018 | $808.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100733 | 9/7/2018 | $996.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100736 | 9/7/2018 | $664.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101231 | 9/7/2018 | $1,034.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001810 | 9/7/2018 | $552.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001483 | 9/7/2018 | $1,270.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001167 | 9/7/2018 | $408.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001168 | 9/7/2018 | $335.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001169 | 9/7/2018 | $527.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 257

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001170 | 9/7/2018 | $625.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001175 | 9/7/2018 | $436.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001176 | 9/7/2018 | $436.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001177 | 9/7/2018 | $691.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001181 | 9/7/2018 | $2,369.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001182 | 9/7/2018 | $1,352.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001183 | 9/7/2018 | $390.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001184 | 9/7/2018 | $325.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001185 | 9/7/2018 | $2,371.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001754 | 9/7/2018 | $966.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001187 | 9/7/2018 | $1,379.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001752 | 9/7/2018 | $1,314.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001564 | 9/7/2018 | $1,954.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001567 | 9/7/2018 | $1,525.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001571 | 9/7/2018 | $1,811.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001575 | 9/7/2018 | $1,390.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001577 | 9/7/2018 | $996.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001602 | 9/7/2018 | $963.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001608 | 9/7/2018 | $888.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001715 | 9/7/2018 | $518.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001733 | 9/7/2018 | $1,308.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001735 | 9/7/2018 | $1,214.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001739 | 9/7/2018 | $1,412.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100740 | 9/7/2018 | $723.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082001186 | 9/7/2018 | $896.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101208 | 9/7/2018 | $950.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101153 | 9/7/2018 | $1,148.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101156 | 9/7/2018 | $840.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101163 | 9/7/2018 | $1,154.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101164 | 9/7/2018 | $1,472.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101173 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101180 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101190 | 9/7/2018 | $1,014.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101192 | 9/7/2018 | $1,672.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101195 | 9/7/2018 | $1,877.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101196 | 9/7/2018 | $851.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101199 | 9/7/2018 | $1,500.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100737 | 9/7/2018 | $678.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101205 | 9/7/2018 | $691.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101069 | 9/7/2018 | $4,556.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101217 | 9/7/2018 | $935.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101218 | 9/7/2018 | $1,159.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101219 | 9/7/2018 | $1,014.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101220 | 9/7/2018 | $882.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101221 | 9/7/2018 | $863.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101222 | 9/7/2018 | $757.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101223 | 9/7/2018 | $678.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101225 | 9/7/2018 | $592.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101226 | 9/7/2018 | $507.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101227 | 9/7/2018 | $2,069.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101228 | 9/7/2018 | $545.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100089 | 9/12/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101204 | 9/7/2018 | $1,107.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100826 | 9/7/2018 | $1,113.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100741 | 9/7/2018 | $642.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100742 | 9/7/2018 | $665.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100744 | 9/7/2018 | $961.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100747 | 9/7/2018 | $683.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100748 | 9/7/2018 | $633.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100749 | 9/7/2018 | $1,136.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100751 | 9/7/2018 | $1,132.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100752 | 9/7/2018 | $1,014.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100753 | 9/7/2018 | $947.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100754 | 9/7/2018 | $942.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100755 | 9/7/2018 | $1,073.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100756 | 9/7/2018 | $826.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101096 | 9/7/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100760 | 9/7/2018 | $664.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101071 | 9/7/2018 | $494.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100932 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100935 | 9/7/2018 | $116.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100938 | 9/7/2018 | $458.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100942 | 9/7/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100946 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100951 | 9/7/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101047 | 9/7/2018 | $2,804.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101048 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101054 | 9/7/2018 | $2,059.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101060 | 9/7/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101066 | 9/7/2018 | $872.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082101230 | 9/7/2018 | $671.98 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 260

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $676,822.51 | 9/14/2018 | 18082100757 | 9/7/2018 | $660.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901149 | 9/14/2018 | $1,448.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001558:9/14/2018 | 9/14/2018 | $2,943.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901055 | 9/14/2018 | $396.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901061 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901070 | 9/14/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901071 | 9/14/2018 | $107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901073 | 9/14/2018 | $200.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901077 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901083 | 9/14/2018 | $84.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901138 | 9/14/2018 | $2,223.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901139 | 9/14/2018 | $889.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901140 | 9/14/2018 | $788.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901016 | 9/14/2018 | $817.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901148 | 9/14/2018 | $756.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900981 | 9/14/2018 | $1,486.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901150 | 9/14/2018 | $419.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901151 | 9/14/2018 | $44.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901152 | 9/14/2018 | $394.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901153 | 9/14/2018 | $831.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901167 | 9/14/2018 | $451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901168 | 9/14/2018 | $583.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901170 | 9/14/2018 | $152.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901171 | 9/14/2018 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901172 | 9/14/2018 | $469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901174 | 9/14/2018 | $793.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901176 | 9/14/2018 | $501.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901178 | 9/14/2018 | $2,032.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901147 | 9/14/2018 | $781.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900743 | 9/14/2018 | $348.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801904 | 9/14/2018 | $1,793.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801905 | 9/14/2018 | $1,090.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801907 | 9/14/2018 | $1,152.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801908 | 9/14/2018 | $1,605.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801909 | 9/14/2018 | $1,683.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801911 | 9/14/2018 | $1,260.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801912 | 9/14/2018 | $1,576.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801943 | 9/14/2018 | $500.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900317 | 9/14/2018 | $1,320.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900412 | 9/14/2018 | $502.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900597 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901054 | 9/14/2018 | $649.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900737 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901774 | 9/14/2018 | $613.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900758 | 9/14/2018 | $652.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900761 | 9/14/2018 | $1,010.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900762 | 9/14/2018 | $850.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900767 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900769 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900791 | 9/14/2018 | $376.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900795 | 9/14/2018 | $1,038.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900797 | 9/14/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900803 | 9/14/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900828 | 9/14/2018 | $642.45 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 262

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900850 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900890 | 9/14/2018 | $689.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082900694 | 9/14/2018 | $336.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090601312 | 9/14/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001198 | 9/14/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001809 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001815 | 9/14/2018 | $743.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001897 | 9/14/2018 | $532.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090400752 | 9/14/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090500018 | 9/14/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090500661 | 9/14/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090500665 | 9/14/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090501588 | 9/14/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090600809 | 9/14/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090600856 | 9/14/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901180 | 9/14/2018 | $1,460.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090601261 | 9/14/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001081 | 9/14/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090900454 | 9/14/2018 | $1,406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090900719 | 9/14/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000676 | 9/14/2018 | $2,297.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000685 | 9/14/2018 | $2,742.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000686 | 9/14/2018 | $2,889.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000690 | 9/14/2018 | $2,777.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000773 | 9/14/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000786 | 9/14/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000854 | 9/14/2018 | $470.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091000989:9/14/2018 | 9/14/2018 | $860.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001223 | 9/14/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100085 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18090601209 | 9/14/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901965 | 9/14/2018 | $1,550.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801877 | 9/14/2018 | $514.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901785 | 9/14/2018 | $1,943.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901789 | 9/14/2018 | $937.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901791 | 9/14/2018 | $815.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901836 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901837 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901841 | 9/14/2018 | $743.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901913 | 9/14/2018 | $1,083.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901930 | 9/14/2018 | $1,647.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901934 | 9/14/2018 | $2,044.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901937 | 9/14/2018 | $1,179.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901941 | 9/14/2018 | $1,133.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001108 | 9/14/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901951 | 9/14/2018 | $695.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001084 | 9/14/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901970 | 9/14/2018 | $1,511.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901971 | 9/14/2018 | $1,562.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901972 | 9/14/2018 | $1,678.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901975 | 9/14/2018 | $878.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901977 | 9/14/2018 | $1,553.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901979 | 9/14/2018 | $1,338.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082902026 | 9/14/2018 | $532.63 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 264

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082902028 | 9/14/2018 | $500.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083000844 | 9/14/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001058 | 9/14/2018 | $261.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18083001064 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901366 | 9/14/2018 | $596.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082901943 | 9/14/2018 | $823.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800924 | 9/14/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800801 | 9/14/2018 | $989.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800802 | 9/14/2018 | $631.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800803 | 9/14/2018 | $1,127.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800804 | 9/14/2018 | $1,132.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800807 | 9/14/2018 | $792.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800812 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800813 | 9/14/2018 | $1,131.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800814 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800836 | 9/14/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800855 | 9/14/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800867 | 9/14/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801143 | 9/14/2018 | $1,663.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800890 | 9/14/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800793 | 9/14/2018 | $823.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800928 | 9/14/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801026 | 9/14/2018 | $2,630.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801114 | 9/14/2018 | $292.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801119 | 9/14/2018 | $2,725.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801124 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801126 | 9/14/2018 | $284.88 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 265

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801130 | 9/14/2018 | $1,501.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801133 | 9/14/2018 | $1,986.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801135 | 9/14/2018 | $847.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801137 | 9/14/2018 | $200.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801141 | 9/14/2018 | $649.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801902 | 9/14/2018 | $1,712.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800888 | 9/14/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800777 | 9/14/2018 | $661.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701897 | 9/14/2018 | $500.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800160 | 9/14/2018 | $899.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800231 | 9/14/2018 | $1,116.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800400 | 9/14/2018 | $197.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800629 | 9/14/2018 | $334.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800718 | 9/14/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800719 | 9/14/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800737 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800770 | 9/14/2018 | $762.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800772 | 9/14/2018 | $1,010.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800773 | 9/14/2018 | $1,042.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800774 | 9/14/2018 | $939.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800799 | 9/14/2018 | $680.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800776 | 9/14/2018 | $661.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800795 | 9/14/2018 | $1,068.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800778 | 9/14/2018 | $491.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800779 | 9/14/2018 | $661.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800780 | 9/14/2018 | $957.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800781 | 9/14/2018 | $658.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800782 | 9/14/2018 | $662.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800786 | 9/14/2018 | $992.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800788 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800789 | 9/14/2018 | $675.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800790 | 9/14/2018 | $585.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800791 | 9/14/2018 | $621.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800792 | 9/14/2018 | $563.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801144 | 9/14/2018 | $1,371.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082800775 | 9/14/2018 | $804.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801708 | 9/14/2018 | $1,428.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801308 | 9/14/2018 | $730.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801309 | 9/14/2018 | $832.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801310 | 9/14/2018 | $851.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801311 | 9/14/2018 | $978.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801312 | 9/14/2018 | $1,118.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801313 | 9/14/2018 | $489.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801314 | 9/14/2018 | $457.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801315 | 9/14/2018 | $648.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801316 | 9/14/2018 | $997.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801699 | 9/14/2018 | $740.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801700 | 9/14/2018 | $555.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801142 | 9/14/2018 | $673.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801703 | 9/14/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801304 | 9/14/2018 | $902.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801709 | 9/14/2018 | $1,644.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801710 | 9/14/2018 | $918.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801711 | 9/14/2018 | $595.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801712 | 9/14/2018 | $877.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801744 | 9/14/2018 | $743.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801837 | 9/14/2018 | $689.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801838 | 9/14/2018 | $242.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801865 | 9/14/2018 | $1,288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801867 | 9/14/2018 | $1,601.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801871 | 9/14/2018 | $1,099.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801875 | 9/14/2018 | $977.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001568 | 9/14/2018 | $2,566.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801702 | 9/14/2018 | $1,871.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801198 | 9/14/2018 | $1,001.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801150 | 9/14/2018 | $461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801151 | 9/14/2018 | $1,817.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801169 | 9/14/2018 | $1,829.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801170 | 9/14/2018 | $777.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801171 | 9/14/2018 | $540.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801172 | 9/14/2018 | $1,522.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801174 | 9/14/2018 | $844.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801175 | 9/14/2018 | $924.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801176 | 9/14/2018 | $1,932.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801180 | 9/14/2018 | $580.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801182 | 9/14/2018 | $1,005.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801186 | 9/14/2018 | $904.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801307 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801192 | 9/14/2018 | $836.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801306 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801200 | 9/14/2018 | $1,336.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801229 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801230 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801260 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801264 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801265 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801268 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801276 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801280 | 9/14/2018 | $66.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801295 | 9/14/2018 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801296 | 9/14/2018 | $654.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801884 | 9/14/2018 | $935.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082801189 | 9/14/2018 | $762.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301399 | 9/17/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001281 | 9/14/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091201643 | 9/17/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091201848 | 9/17/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091201871 | 9/17/2018 | $1,286.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091201881 | 9/17/2018 | $2,381.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091202056 | 9/17/2018 | $1,545.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091202097 | 9/17/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091300046 | 9/17/2018 | $1,940.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091300051:9/17/2018 | 9/17/2018 | $1,856.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091300067 | 9/17/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091300093 | 9/17/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200888 | 9/17/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301258 | 9/17/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200763 | 9/17/2018 | $1,060.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301401 | 9/17/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301518 | 9/17/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301519 | 9/17/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301608 | 9/17/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091301610 | 9/17/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400025 | 9/17/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400028 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400029 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400031 | 9/17/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400032 | 9/17/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400040 | 9/17/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400049 | 9/17/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091300768 | 9/17/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101327 | 9/17/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091000887 | 9/17/2018 | $1,092.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091000964 | 9/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091000993 | 9/17/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091001039 | 9/17/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091001109 | 9/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091001357 | 9/17/2018 | $1,462.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091100688 | 9/17/2018 | $1,392.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091100869 | 9/17/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091100879 | 9/17/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091100912 | 9/17/2018 | $1,077.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091100960:9/17/2018 | 9/17/2018 | $1,557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091201640 | 9/17/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101022:9/17/2018 | 9/17/2018 | $855.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400124 | 9/17/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101539 | 9/17/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101544 | 9/17/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101732 | 9/17/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101785 | 9/17/2018 | $1,416.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101921 | 9/17/2018 | $1,163.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200037 | 9/17/2018 | $2,756.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200727 | 9/17/2018 | $957.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200728 | 9/17/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200729 | 9/17/2018 | $879.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200731 | 9/17/2018 | $1,009.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200738 | 9/17/2018 | $1,018.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091200751 | 9/17/2018 | $944.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091101004 | 9/17/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090601291 | 9/18/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600242 | 9/17/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600244 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18082800910 | 9/18/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090400720 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090400721 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090400722 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090501190:9/18/2018 | 9/18/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090501191:9/18/2018 | 9/18/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090501192:9/18/2018 | 9/18/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090600701 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090600702 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400051 | 9/17/2018 | $663.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 271

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090601279 | 9/18/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600103 | 9/17/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090601296 | 9/18/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090601309 | 9/18/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700161 | 9/18/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700579 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700580 | 9/18/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700966 | 9/18/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700978 | 9/18/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090700981 | 9/18/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090701274 | 9/18/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091000802 | 9/18/2018 | $847.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091001258 | 9/18/2018 | $3,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091001709 | 9/18/2018 | $2,012.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18090601239 | 9/18/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500254 | 9/17/2018 | $1,277.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090900759 | 9/17/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400180 | 9/17/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400402 | 9/17/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400546 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400633 | 9/17/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091401157 | 9/17/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500072 | 9/17/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500073 | 9/17/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500074 | 9/17/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500225 | 9/17/2018 | $1,158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500227 | 9/17/2018 | $1,095.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500229 | 9/17/2018 | $920.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600124 | 9/17/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500244 | 9/17/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600123 | 9/17/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500255 | 9/17/2018 | $1,530.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500256 | 9/17/2018 | $1,215.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500258 | 9/17/2018 | $1,411.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500267 | 9/17/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500269 | 9/17/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600061 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600062 | 9/17/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600064 | 9/17/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600065 | 9/17/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600098 | 9/17/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091600102 | 9/17/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091400065 | 9/17/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091500231 | 9/17/2018 | $1,160.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201883 | 9/14/2018 | $1,436.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200047 | 9/14/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200069 | 9/14/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200584 | 9/14/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200747 | 9/14/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200766 | 9/14/2018 | $1,705.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200770 | 9/14/2018 | $777.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201367 | 9/14/2018 | $561.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201732 | 9/14/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201749 | 9/14/2018 | $663.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 273

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201832 | 9/14/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201833 | 9/14/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202050 | 9/14/2018 | $1,486.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201878 | 9/14/2018 | $1,646.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101948 | 9/14/2018 | $2,342.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201980 | 9/14/2018 | $815.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201981 | 9/14/2018 | $1,626.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201987 | 9/14/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201990 | 9/14/2018 | $2,005.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201994 | 9/14/2018 | $1,189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201996 | 9/14/2018 | $1,701.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202006 | 9/14/2018 | $927.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202008 | 9/14/2018 | $1,423.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202010 | 9/14/2018 | $1,274.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202047 | 9/14/2018 | $1,688.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202048 | 9/14/2018 | $1,117.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091000781 | 9/17/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091201834 | 9/14/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100969:9/14/2018 | 9/14/2018 | $1,115.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001664 | 9/14/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091001864 | 9/14/2018 | $1,670.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100465 | 9/14/2018 | $2,098.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100698 | 9/14/2018 | $1,774.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100699 | 9/14/2018 | $2,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100700 | 9/14/2018 | $2,020.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100701 | 9/14/2018 | $1,825.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100702 | 9/14/2018 | $1,804.56 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 274

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100703 | 9/14/2018 | $2,033.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100882 | 9/14/2018 | $1,268.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100883 | 9/14/2018 | $1,821.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100904 | 9/14/2018 | $1,959.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200041 | 9/14/2018 | $2,676.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100963 | 9/14/2018 | $1,378.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091200038 | 9/14/2018 | $2,029.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100970 | 9/14/2018 | $2,037.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101016 | 9/14/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101139 | 9/14/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101493 | 9/14/2018 | $3,309.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101646 | 9/14/2018 | $1,549.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101758 | 9/14/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101788 | 9/14/2018 | $1,929.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101919:9/14/2018 | 9/14/2018 | $1,187.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101920 | 9/14/2018 | $1,470.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101922 | 9/14/2018 | $1,540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091101933 | 9/14/2018 | $1,455.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202051 | 9/14/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091100957 | 9/14/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601293 | 9/17/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090401713 | 9/17/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090500664 | 9/17/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090500978 | 9/17/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090501120 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090501207 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090501511 | 9/17/2018 | $2,764.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600009 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600356 | 9/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600837 | 9/17/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600857 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600963 | 9/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202049 | 9/14/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601283 | 9/17/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18083100509 | 9/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601294 | 9/17/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601297 | 9/17/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601298 | 9/17/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601300 | 9/17/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601306 | 9/17/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601307 | 9/17/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601311 | 9/17/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090601799 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090700002 | 9/17/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090701034 | 9/17/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090900520 | 9/17/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701855 | 9/14/2018 | $922.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090600964 | 9/17/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300221 | 9/14/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202052 | 9/14/2018 | $1,610.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091202054 | 9/14/2018 | $1,626.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300048 | 9/14/2018 | $988.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300057 | 9/14/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300061 | 9/14/2018 | $1,137.98 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                         Exhibit A                                         P. 276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300071 | 9/14/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300073 | 9/14/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300078 | 9/14/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300079 | 9/14/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300109 | 9/14/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300110 | 9/14/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300127 | 9/14/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18090401597 | 9/17/2018 | $5,460.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300168 | 9/14/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18083100634 | 9/17/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300247 | 9/14/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300266 | 9/14/2018 | $924.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300289 | 9/14/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18081100304:9/17/2018 | 9/17/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18081300050:9/17/2018 | 9/17/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18081401786:9/17/2018 | 9/17/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18081601416 | 9/17/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18081700575 | 9/17/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18082900824 | 9/17/2018 | $3,304.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18083100507 | 9/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18083100508 | 9/17/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $188,125.35 | 9/24/2018 | 18091000682 | 9/17/2018 | $721.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18091300129 | 9/14/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201129 | 9/14/2018 | $1,034.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701896 | 9/14/2018 | $532.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201100 | 9/14/2018 | $1,399.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201103 | 9/14/2018 | $1,399.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201104 | 9/14/2018 | $1,502.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201108 | 9/14/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201111 | 9/14/2018 | $123.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201113 | 9/14/2018 | $107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201116 | 9/14/2018 | $1,925.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201120 | 9/14/2018 | $1,399.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201125 | 9/14/2018 | $1,250.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201126 | 9/14/2018 | $945.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200946 | 9/14/2018 | $991.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201128 | 9/14/2018 | $768.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200945 | 9/14/2018 | $1,225.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201132 | 9/14/2018 | $1,460.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201133 | 9/14/2018 | $1,625.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201134 | 9/14/2018 | $295.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201135 | 9/14/2018 | $1,842.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201136 | 9/14/2018 | $437.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201139 | 9/14/2018 | $364.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201140 | 9/14/2018 | $295.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201141 | 9/14/2018 | $230.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201226 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201227 | 9/14/2018 | $1,016.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201235 | 9/14/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201247 | 9/14/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201127 | 9/14/2018 | $1,946.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200864 | 9/14/2018 | $438.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200835 | 9/14/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200836 | 9/14/2018 | $457.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200837 | 9/14/2018 | $536.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200839 | 9/14/2018 | $455.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200842 | 9/14/2018 | $693.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200844 | 9/14/2018 | $961.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200851 | 9/14/2018 | $536.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200852 | 9/14/2018 | $679.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200853 | 9/14/2018 | $854.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200858 | 9/14/2018 | $917.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200859 | 9/14/2018 | $1,315.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200947 | 9/14/2018 | $1,105.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200863 | 9/14/2018 | $783.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082300305 | 9/14/2018 | $813.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200865 | 9/14/2018 | $1,176.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200868 | 9/14/2018 | $898.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200869 | 9/14/2018 | $698.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200873 | 9/14/2018 | $1,105.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200887 | 9/14/2018 | $585.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200914 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200921 | 9/14/2018 | $1,962.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200925 | 9/14/2018 | $1,099.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200926 | 9/14/2018 | $774.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200927 | 9/14/2018 | $603.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200928 | 9/14/2018 | $495.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200944 | 9/14/2018 | $1,225.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200862 | 9/14/2018 | $828.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500296 | 9/14/2018 | $500.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400800 | 9/14/2018 | $404.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 279

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400801 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400829 | 9/14/2018 | $533.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082401030 | 9/14/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500103 | 9/14/2018 | $681.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500141 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500142 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500250 | 9/14/2018 | $1,635.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500253 | 9/14/2018 | $1,354.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500256 | 9/14/2018 | $1,112.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500258 | 9/14/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201483 | 9/14/2018 | $407.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500292 | 9/14/2018 | $532.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400716 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600250 | 9/14/2018 | $1,338.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600252 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600253 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600254 | 9/14/2018 | $417.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600255 | 9/14/2018 | $417.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600256 | 9/14/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600259 | 9/14/2018 | $563.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600260 | 9/14/2018 | $661.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600261 | 9/14/2018 | $952.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600262 | 9/14/2018 | $1,190.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600263 | 9/14/2018 | $1,145.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600264 | 9/14/2018 | $680.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082500259 | 9/14/2018 | $522.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301298 | 9/14/2018 | $875.67 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 280

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101865 | 9/14/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082300382 | 9/14/2018 | $366.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082300805 | 9/14/2018 | $107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082300832 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301061 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301066 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301087 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301107 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301140 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301141 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301142 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301211 | 9/14/2018 | $1,225.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400798 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301297 | 9/14/2018 | $585.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400717 | 9/14/2018 | $1,047.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301300 | 9/14/2018 | $603.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400217 | 9/14/2018 | $66.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400218 | 9/14/2018 | $66.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400257 | 9/14/2018 | $273.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400661 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400670 | 9/14/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400671 | 9/14/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400672 | 9/14/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400673 | 9/14/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400678 | 9/14/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082400712 | 9/14/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082201645 | 9/14/2018 | $457.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082301296 | 9/14/2018 | $585.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000944 | 9/13/2018 | $1,114.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900714 | 9/13/2018 | $999.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900715 | 9/13/2018 | $1,209.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900720:9/13/2018 | 9/13/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000281:9/13/2018 | 9/13/2018 | $1,583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000675 | 9/13/2018 | $1,518.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000677 | 9/13/2018 | $1,390.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000684 | 9/13/2018 | $2,069.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000689 | 9/13/2018 | $2,200.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000704 | 9/13/2018 | $1,644.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000774 | 9/13/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000901 | 9/13/2018 | $1,064.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091100687 | 9/13/2018 | $1,639.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000918 | 9/13/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900317 | 9/13/2018 | $2,397.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000995:9/13/2018 | 9/13/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000997 | 9/13/2018 | $865.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001436 | 9/13/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001837 | 9/13/2018 | $2,361.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001845 | 9/13/2018 | $1,116.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001846 | 9/13/2018 | $1,162.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001859 | 9/13/2018 | $2,272.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001904 | 9/13/2018 | $988.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091001946 | 9/13/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091100070 | 9/13/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091100075 | 9/13/2018 | $1,302.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082200329 | 9/14/2018 | $537.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091000904 | 9/13/2018 | $1,891.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18083001089 | 9/13/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091100739 | 9/18/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100096 | 9/12/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100097 | 9/12/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100110:9/12/2018 | 9/12/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100111 | 9/12/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100120 | 9/12/2018 | $1,415.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100224 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100245 | 9/12/2018 | $1,009.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100254 | 9/12/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100319 | 9/12/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18082700990 | 9/13/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18082800907 | 9/13/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900421 | 9/13/2018 | $1,467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18082900825 | 9/13/2018 | $3,304.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090900324 | 9/13/2018 | $2,379.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18083001196 | 9/13/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090401768 | 9/13/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090500937 | 9/13/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090500938 | 9/13/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090501653 | 9/13/2018 | $2,789.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090600850 | 9/13/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090601292 | 9/13/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090601295 | 9/13/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090601341 | 9/13/2018 | $3,511.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090700410 | 9/13/2018 | $1,879.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18090700478 | 9/13/2018 | $2,802.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091100711 | 9/13/2018 | $1,865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18082900729 | 9/13/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101162 | 9/14/2018 | $1,590.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18081900423 | 9/14/2018 | $1,506.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18081900446 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082100430 | 9/14/2018 | $709.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082100734 | 9/14/2018 | $1,042.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082100735 | 9/14/2018 | $661.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101150 | 9/14/2018 | $1,271.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101151 | 9/14/2018 | $963.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101152 | 9/14/2018 | $1,864.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101154 | 9/14/2018 | $922.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101157 | 9/14/2018 | $910.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101158 | 9/14/2018 | $1,424.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091100686 | 9/13/2018 | $1,150.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101161 | 9/14/2018 | $413.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200290 | 9/13/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101200 | 9/14/2018 | $461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101203 | 9/14/2018 | $649.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101206 | 9/14/2018 | $3,446.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101224 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101240 | 9/14/2018 | $283.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101242 | 9/14/2018 | $283.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101243 | 9/14/2018 | $2,018.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101434 | 9/14/2018 | $558.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101844 | 9/14/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101855 | 9/14/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101856 | 9/14/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600272 | 9/14/2018 | $465.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101160 | 9/14/2018 | $1,028.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101999 | 9/13/2018 | $992.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101027 | 9/13/2018 | $1,635.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101736 | 9/13/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101737 | 9/13/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101793 | 9/13/2018 | $1,413.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101924 | 9/13/2018 | $1,106.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101944 | 9/13/2018 | $1,612.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101952 | 9/13/2018 | $1,282.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101959 | 9/13/2018 | $1,405.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101966 | 9/13/2018 | $1,864.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101967 | 9/13/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101975 | 9/13/2018 | $1,800.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101984 | 9/13/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091201748 | 9/13/2018 | $699.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101997 | 9/13/2018 | $1,249.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091201343 | 9/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091102004 | 9/13/2018 | $1,166.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200040 | 9/13/2018 | $1,695.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200051 | 9/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200053 | 9/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200055 | 9/13/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200056 | 9/13/2018 | $1,095.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200085 | 9/13/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200104 | 9/13/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200105 | 9/13/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200157 | 9/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091200196 | 9/13/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082101866 | 9/14/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $119,543.02 | 9/20/2018 | 18091101996 | 9/13/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700915 | 9/14/2018 | $788.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700791 | 9/14/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700816 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700817 | 9/14/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700818 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700820 | 9/14/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700831 | 9/14/2018 | $1,609.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700834 | 9/14/2018 | $1,502.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700869 | 9/14/2018 | $261.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700872 | 9/14/2018 | $354.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700874 | 9/14/2018 | $422.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700875 | 9/14/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700942 | 9/14/2018 | $1,524.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700914 | 9/14/2018 | $889.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700780 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700916 | 9/14/2018 | $927.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700918 | 9/14/2018 | $2,223.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700920 | 9/14/2018 | $1,962.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700921 | 9/14/2018 | $2,032.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700922 | 9/14/2018 | $1,099.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700923 | 9/14/2018 | $756.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700924 | 9/14/2018 | $679.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700925 | 9/14/2018 | $971.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700934 | 9/14/2018 | $419.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700935 | 9/14/2018 | $451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700936 | 9/14/2018 | $583.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700688 | 9/14/2018 | $697.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700913 | 9/14/2018 | $1,302.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700726 | 9/14/2018 | $1,137.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600265 | 9/14/2018 | $989.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700695 | 9/14/2018 | $894.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700696 | 9/14/2018 | $245.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700699 | 9/14/2018 | $1,109.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700700 | 9/14/2018 | $810.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700702 | 9/14/2018 | $1,239.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700703 | 9/14/2018 | $998.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700706 | 9/14/2018 | $1,651.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700709 | 9/14/2018 | $1,218.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700710 | 9/14/2018 | $1,124.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700716 | 9/14/2018 | $961.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700722 | 9/14/2018 | $1,141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700790 | 9/14/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700724 | 9/14/2018 | $376.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700788 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700728 | 9/14/2018 | $600.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700731 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700759 | 9/14/2018 | $500.37 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 287

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700765 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700770 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700774 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700775 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700776 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700777 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700778 | 9/14/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700779 | 9/14/2018 | $1,562.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700943 | 9/14/2018 | $1,162.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700723 | 9/14/2018 | $635.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701793 | 9/14/2018 | $1,308.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701207 | 9/14/2018 | $420.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701209 | 9/14/2018 | $396.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701450 | 9/14/2018 | $286.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701461 | 9/14/2018 | $385.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701650 | 9/14/2018 | $1,585.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701652 | 9/14/2018 | $1,797.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701655 | 9/14/2018 | $1,097.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701659 | 9/14/2018 | $1,059.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701661 | 9/14/2018 | $851.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701712 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701717 | 9/14/2018 | $743.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700941 | 9/14/2018 | $1,155.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701788 | 9/14/2018 | $1,037.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701199 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701796 | 9/14/2018 | $459.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701799 | 9/14/2018 | $765.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701802 | 9/14/2018 | $718.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701816 | 9/14/2018 | $1,427.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701825 | 9/14/2018 | $1,002.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701838 | 9/14/2018 | $1,393.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701846 | 9/14/2018 | $1,456.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701847 | 9/14/2018 | $1,184.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701849 | 9/14/2018 | $1,330.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701851 | 9/14/2018 | $1,595.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701854 | 9/14/2018 | $1,048.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $175,968.02 | 9/19/2018 | 18091100086 | 9/12/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701780 | 9/14/2018 | $1,242.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701118 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700948 | 9/14/2018 | $495.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700949 | 9/14/2018 | $508.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700950 | 9/14/2018 | $540.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700951 | 9/14/2018 | $368.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700952 | 9/14/2018 | $324.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700953 | 9/14/2018 | $362.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700955 | 9/14/2018 | $621.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700957 | 9/14/2018 | $152.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700958 | 9/14/2018 | $559.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700960 | 9/14/2018 | $451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700961 | 9/14/2018 | $298.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700962 | 9/14/2018 | $469.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701206 | 9/14/2018 | $394.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701076 | 9/14/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701203 | 9/14/2018 | $419.52 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 289

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701121 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701172 | 9/14/2018 | $396.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701173 | 9/14/2018 | $649.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701181 | 9/14/2018 | $2,214.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701182 | 9/14/2018 | $1,232.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701183 | 9/14/2018 | $295.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701184 | 9/14/2018 | $2,195.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701185 | 9/14/2018 | $858.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701186 | 9/14/2018 | $1,238.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701194 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701196 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700687 | 9/14/2018 | $1,055.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700964 | 9/14/2018 | $1,015.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600506 | 9/14/2018 | $547.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600420 | 9/14/2018 | $2,189.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600422 | 9/14/2018 | $1,828.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600428 | 9/14/2018 | $1,609.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600434 | 9/14/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600436 | 9/14/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600442 | 9/14/2018 | $739.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600443 | 9/14/2018 | $354.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600444 | 9/14/2018 | $261.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600448 | 9/14/2018 | $107.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600501 | 9/14/2018 | $589.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600502 | 9/14/2018 | $2,826.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600531 | 9/14/2018 | $1,993.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600504 | 9/14/2018 | $1,272.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600406 | 9/14/2018 | $502.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600507 | 9/14/2018 | $360.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600508 | 9/14/2018 | $1,596.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600509 | 9/14/2018 | $1,613.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600510 | 9/14/2018 | $1,720.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600511 | 9/14/2018 | $1,152.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600512 | 9/14/2018 | $3,150.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600513 | 9/14/2018 | $1,613.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600515 | 9/14/2018 | $1,817.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600516 | 9/14/2018 | $886.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600527 | 9/14/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600529 | 9/14/2018 | $1,606.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700692 | 9/14/2018 | $433.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600503 | 9/14/2018 | $2,013.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600386 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082701857 | 9/14/2018 | $931.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600274 | 9/14/2018 | $576.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600275 | 9/14/2018 | $747.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600285 | 9/14/2018 | $621.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600292 | 9/14/2018 | $518.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600294 | 9/14/2018 | $1,096.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600295 | 9/14/2018 | $877.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600300 | 9/14/2018 | $631.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600367 | 9/14/2018 | $1,951.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600374 | 9/14/2018 | $1,345.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600375 | 9/14/2018 | $1,294.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600376 | 9/14/2018 | $1,596.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 291

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600418 | 9/14/2018 | $1,875.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600385 | 9/14/2018 | $654.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600407 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600390 | 9/14/2018 | $902.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600391 | 9/14/2018 | $1,118.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600392 | 9/14/2018 | $978.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600393 | 9/14/2018 | $851.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600394 | 9/14/2018 | $832.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600395 | 9/14/2018 | $730.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600396 | 9/14/2018 | $571.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600397 | 9/14/2018 | $489.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600398 | 9/14/2018 | $457.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600399 | 9/14/2018 | $648.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600403 | 9/14/2018 | $997.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600533 | 9/14/2018 | $1,347.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600382 | 9/14/2018 | $902.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700016 | 9/14/2018 | $669.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600943 | 9/14/2018 | $935.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600949 | 9/14/2018 | $1,099.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600953 | 9/14/2018 | $1,016.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600961 | 9/14/2018 | $1,057.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600974 | 9/14/2018 | $1,550.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600981 | 9/14/2018 | $1,791.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600983 | 9/14/2018 | $949.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600985 | 9/14/2018 | $499.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600987 | 9/14/2018 | $625.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600989 | 9/14/2018 | $1,474.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082601026 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600530 | 9/14/2018 | $1,740.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082601047 | 9/14/2018 | $500.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600910 | 9/14/2018 | $1,413.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700316 | 9/14/2018 | $514.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700325 | 9/14/2018 | $530.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700343 | 9/14/2018 | $578.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700581 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700592 | 9/14/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700597 | 9/14/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700606 | 9/14/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700663 | 9/14/2018 | $1,152.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700683 | 9/14/2018 | $1,455.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700684 | 9/14/2018 | $769.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700685 | 9/14/2018 | $688.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082700686 | 9/14/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082601037 | 9/14/2018 | $532.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600757 | 9/14/2018 | $1,340.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600534 | 9/14/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600535 | 9/14/2018 | $1,855.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600537 | 9/14/2018 | $2,486.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600539 | 9/14/2018 | $2,175.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600540 | 9/14/2018 | $1,424.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600541 | 9/14/2018 | $1,930.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600542 | 9/14/2018 | $1,666.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600543 | 9/14/2018 | $2,504.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600545 | 9/14/2018 | $1,096.42 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 293

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600736 | 9/14/2018 | $255.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600740 | 9/14/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600743 | 9/14/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600936 | 9/14/2018 | $499.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600755 | 9/14/2018 | $1,442.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600932 | 9/14/2018 | $298.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600759 | 9/14/2018 | $619.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600760 | 9/14/2018 | $955.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600764 | 9/14/2018 | $1,257.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600767 | 9/14/2018 | $1,255.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600768 | 9/14/2018 | $1,015.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600784 | 9/14/2018 | $788.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600792 | 9/14/2018 | $743.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600852 | 9/14/2018 | $1,071.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600855 | 9/14/2018 | $521.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600856 | 9/14/2018 | $506.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600904 | 9/14/2018 | $832.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600267 | 9/14/2018 | $1,181.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $657,041.32 | 9/21/2018 | 18082600753 | 9/14/2018 | $1,384.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700846 | 9/27/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500158 | 9/26/2018 | $1,185.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091100969:9/27/2018 | | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091200546 | 9/27/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091300629 | 9/27/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091300932 | 9/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091301111:9/27/2018 | | $1,843.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091400492 | 9/27/2018 | $2,786.56 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 294

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091400497 | 9/27/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091400500 | 9/27/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700559 | 9/27/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700718 | 9/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091100855:9/27/2018 | 9/27/2018 | $4,174.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700757 | 9/27/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091100110:9/27/2018 | 9/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700885 | 9/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700922:9/27/2018 | 9/27/2018 | $3,484.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700923 | 9/27/2018 | $3,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700926 | 9/27/2018 | $3,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700960 | 9/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700961 | 9/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091701092:9/27/2018 | 9/27/2018 | $612.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091701138 | 9/27/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091701539 | 9/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091800666 | 9/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091800727 | 9/27/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091800913 | 9/27/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091700747 | 9/27/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18081400792:9/27/2018 | 9/27/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200214 | 9/25/2018 | $1,973.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500288 | 9/26/2018 | $1,415.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500372 | 9/26/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092501010 | 9/26/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18061200946:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18061300685:9/27/2018 | 9/27/2018 | $250.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18070302071:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18070901360:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18070901362:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18071900963:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18071901574:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091100960:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18072701227:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091801227 | 9/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082001095:9/27/2018 | 9/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082001097:9/27/2018 | 9/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082201437:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082300463:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082400021:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082400359:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18082800676:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18090200110:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18090200111:9/27/2018 | 9/27/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18090500291:9/27/2018 | 9/27/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18090600139:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18090700027:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18072401661:9/27/2018 | 9/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401590 | 9/27/2018 | $1,845.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400715:9/27/2018 | 9/27/2018 | $1,092.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400716 | 9/27/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400739 | 9/27/2018 | $1,064.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400740 | 9/27/2018 | $1,842.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400742 | 9/27/2018 | $1,891.02 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 296

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400822:9/27/2018 | 9/27/2018 | $1,585.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400823 | 9/27/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400909 | 9/27/2018 | $711.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400911:9/27/2018 | 9/27/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401034:9/27/2018 | 9/27/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401326 | 9/27/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091801214 | 9/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401519 | 9/27/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400684 | 9/27/2018 | $2,200.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401702:9/27/2018 | 9/27/2018 | $1,415.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401703 | 9/27/2018 | $2,361.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401714 | 9/27/2018 | $1,497.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401730 | 9/27/2018 | $1,973.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092500055 | 9/27/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092500069 | 9/27/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092500731 | 9/27/2018 | $1,150.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092500732 | 9/27/2018 | $1,108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092500733 | 9/27/2018 | $1,639.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501005 | 9/27/2018 | $1,635.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501383 | 9/27/2018 | $759.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501773 | 9/27/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092401332 | 9/27/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300221 | 9/27/2018 | $2,379.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500142 | 9/26/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091900303 | 9/27/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091900618 | 9/27/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091902084 | 9/27/2018 | $2,377.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 297

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091902091 | 9/27/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092000244 | 9/27/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092000983 | 9/27/2018 | $3,535.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092001012 | 9/27/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092001257 | 9/27/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092001342 | 9/27/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092100599 | 9/27/2018 | $550.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092101019 | 9/27/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400689 | 9/27/2018 | $1,734.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300213 | 9/27/2018 | $2,397.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400685 | 9/27/2018 | $2,649.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300276 | 9/27/2018 | $1,139.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300351 | 9/27/2018 | $999.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300352 | 9/27/2018 | $1,209.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300375 | 9/27/2018 | $1,406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092300390 | 9/27/2018 | $1,467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400028 | 9/27/2018 | $2,776.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400030 | 9/27/2018 | $2,029.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400677 | 9/27/2018 | $1,922.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400678 | 9/27/2018 | $2,284.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400679 | 9/27/2018 | $2,889.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092400681 | 9/27/2018 | $1,518.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18091801223 | 9/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092200072 | 9/27/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400175 | 9/25/2018 | $1,472.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500185 | 9/26/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300961 | 9/25/2018 | $790.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300962 | 9/25/2018 | $1,136.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400020 | 9/25/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400021 | 9/25/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400023 | 9/25/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400024 | 9/25/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400044 | 9/25/2018 | $1,239.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400073 | 9/25/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400074 | 9/25/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400090 | 9/25/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300959 | 9/25/2018 | $1,890.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400171 | 9/25/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300955 | 9/25/2018 | $1,137.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400700 | 9/25/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18090700730 | 9/26/2018 | $2,412.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091300420 | 9/26/2018 | $2,436.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091300636 | 9/26/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091301435 | 9/26/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091401017 | 9/26/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091700767 | 9/26/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091700785:9/26/2018 | 9/26/2018 | $771.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091700788 | 9/26/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091700807 | 9/26/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091800220 | 9/26/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091800228 | 9/26/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092400091 | 9/25/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300873 | 9/25/2018 | $1,374.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18090500823 | 9/24/2018 | $2,542.50 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300044 | 9/25/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300071 | 9/25/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300216 | 9/25/2018 | $2,292.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300222 | 9/25/2018 | $1,518.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300245 | 9/25/2018 | $1,635.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300282 | 9/25/2018 | $1,588.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300685 | 9/25/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300686 | 9/25/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300687 | 9/25/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300866 | 9/25/2018 | $953.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300960 | 9/25/2018 | $934.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300871 | 9/25/2018 | $1,851.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092000953 | 9/26/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300877 | 9/25/2018 | $1,131.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300879 | 9/25/2018 | $1,654.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300882 | 9/25/2018 | $1,430.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300884 | 9/25/2018 | $1,600.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300910 | 9/25/2018 | $1,428.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300916 | 9/25/2018 | $1,631.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300919 | 9/25/2018 | $1,531.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300929 | 9/25/2018 | $941.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300935 | 9/25/2018 | $1,451.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300936 | 9/25/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300944 | 9/25/2018 | $1,903.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300954 | 9/25/2018 | $911.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092300869 | 9/25/2018 | $1,929.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401761 | 9/26/2018 | $1,591.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401550 | 9/26/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401551 | 9/26/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401552 | 9/26/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401558 | 9/26/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401593 | 9/26/2018 | $2,185.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401704 | 9/26/2018 | $930.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401705 | 9/26/2018 | $990.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401724 | 9/26/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401736 | 9/26/2018 | $1,310.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401737 | 9/26/2018 | $1,009.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401738 | 9/26/2018 | $1,972.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091800627 | 9/26/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401744 | 9/26/2018 | $1,265.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400729 | 9/26/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401764 | 9/26/2018 | $1,086.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401766 | 9/26/2018 | $1,304.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401771 | 9/26/2018 | $1,261.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401774 | 9/26/2018 | $888.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401787:9/26/2018 | 9/26/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401789 | 9/26/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500040 | 9/26/2018 | $1,085.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500062 | 9/26/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500065 | 9/26/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500076 | 9/26/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500077 | 9/26/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092500089 | 9/26/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092401740 | 9/26/2018 | $1,248.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300379 | 9/26/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501938:9/27/2018 | 9/27/2018 | $1,674.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092000984 | 9/26/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092001254 | 9/26/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092100699 | 9/26/2018 | $759.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092100721 | 9/26/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092200219 | 9/26/2018 | $1,923.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300209 | 9/26/2018 | $2,316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300211 | 9/26/2018 | $2,259.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300212 | 9/26/2018 | $2,473.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300217 | 9/26/2018 | $2,229.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300220 | 9/26/2018 | $2,838.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300356 | 9/26/2018 | $1,176.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400797 | 9/26/2018 | $640.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300360 | 9/26/2018 | $1,221.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400738 | 9/26/2018 | $1,749.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300381 | 9/26/2018 | $1,370.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300504 | 9/26/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300506 | 9/26/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300880 | 9/26/2018 | $1,739.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300907 | 9/26/2018 | $1,487.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300982 | 9/26/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400026 | 9/26/2018 | $2,220.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400034 | 9/26/2018 | $1,866.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400126 | 9/26/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400402 | 9/26/2018 | $662.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092400714 | 9/26/2018 | $1,701.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18091900577 | 9/26/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $105,104.84 | 10/3/2018 | 18092300359 | 9/26/2018 | $1,231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501173 | 10/1/2018 | $1,009.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501859 | 9/27/2018 | $1,884.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500950 | 10/1/2018 | $684.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500964 | 10/1/2018 | $642.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501091 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501095 | 10/1/2018 | $1,869.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501099 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501106 | 10/1/2018 | $738.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501107 | 10/1/2018 | $471.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501108 | 10/1/2018 | $574.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501111 | 10/1/2018 | $942.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501112 | 10/1/2018 | $1,168.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500893 | 10/1/2018 | $101.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501114 | 10/1/2018 | $1,087.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500892 | 10/1/2018 | $115.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501174 | 10/1/2018 | $1,580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501175 | 10/1/2018 | $1,170.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501176 | 10/1/2018 | $458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501178 | 10/1/2018 | $1,409.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501179 | 10/1/2018 | $1,246.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501183 | 10/1/2018 | $1,793.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501184 | 10/1/2018 | $2,045.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501804:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501852:10/1/2018 | 10/1/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600006 | 10/1/2018 | $403.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600480 | 10/1/2018 | $140.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600612 | 10/1/2018 | $453.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090501113 | 10/1/2018 | $1,107.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401334 | 10/1/2018 | $1,710.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090400548 | 10/1/2018 | $576.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401000 | 10/1/2018 | $1,907.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401003 | 10/1/2018 | $1,881.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401006 | 10/1/2018 | $2,233.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401007 | 10/1/2018 | $3,098.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401014 | 10/1/2018 | $314.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401018 | 10/1/2018 | $1,855.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401255 | 10/1/2018 | $378.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401260 | 10/1/2018 | $556.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401297 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401326 | 10/1/2018 | $1,432.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500895 | 10/1/2018 | $1,278.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401333 | 10/1/2018 | $1,746.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600679 | 10/1/2018 | $220.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401345 | 10/1/2018 | $622.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401354 | 10/1/2018 | $791.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401846:10/1/2018 | 10/1/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401998:10/1/2018 | 10/1/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500613 | 10/1/2018 | $160.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500687 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500721 | 10/1/2018 | $754.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500733 | 10/1/2018 | $764.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500858 | 10/1/2018 | $1,805.94 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 304

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500863 | 10/1/2018 | $1,278.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500864 | 10/1/2018 | $1,278.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090500865 | 10/1/2018 | $1,364.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090401330 | 10/1/2018 | $948.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601316 | 10/1/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601244 | 10/1/2018 | $930.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601245 | 10/1/2018 | $809.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601246 | 10/1/2018 | $791.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601247 | 10/1/2018 | $694.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601248 | 10/1/2018 | $622.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601249 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601250 | 10/1/2018 | $465.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601251 | 10/1/2018 | $435.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601252 | 10/1/2018 | $616.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601253 | 10/1/2018 | $948.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601257 | 10/1/2018 | $930.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600623 | 10/1/2018 | $227.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601315 | 10/1/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601238 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601317 | 10/1/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601319 | 10/1/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601551 | 10/1/2018 | $1,619.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601552 | 10/1/2018 | $327.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601553 | 10/1/2018 | $1,048.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601555 | 10/1/2018 | $1,350.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601556 | 10/1/2018 | $872.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601561 | 10/1/2018 | $439.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601562 | 10/1/2018 | $423.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601563 | 10/1/2018 | $2,068.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601565 | 10/1/2018 | $255.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601804 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601313 | 10/1/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600911 | 10/1/2018 | $1,141.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090300602:10/1/2018 | 10/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600722 | 10/1/2018 | $328.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600723 | 10/1/2018 | $532.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600816 | 10/1/2018 | $752.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600858 | 10/1/2018 | $1,084.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600898 | 10/1/2018 | $675.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600901 | 10/1/2018 | $985.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600903 | 10/1/2018 | $883.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600904 | 10/1/2018 | $702.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600905 | 10/1/2018 | $1,003.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600906 | 10/1/2018 | $448.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600907 | 10/1/2018 | $947.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601243 | 10/1/2018 | $1,063.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600910 | 10/1/2018 | $628.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601242 | 10/1/2018 | $858.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600913 | 10/1/2018 | $1,002.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600914 | 10/1/2018 | $808.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600917 | 10/1/2018 | $994.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600919 | 10/1/2018 | $554.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600921 | 10/1/2018 | $582.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600922 | 10/1/2018 | $661.29 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 306

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600923 | 10/1/2018 | $985.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601034 | 10/1/2018 | $779.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601231 | 10/1/2018 | $506.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601232 | 10/1/2018 | $506.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090601237 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600652 | 10/1/2018 | $838.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090600909 | 10/1/2018 | $720.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500808 | 9/28/2018 | $1,474.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092400680 | 9/28/2018 | $2,604.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092400682 | 9/28/2018 | $2,297.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092400683 | 9/28/2018 | $1,302.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092400798 | 9/28/2018 | $470.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092401272 | 9/28/2018 | $2,566.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092401284:9/28/2018 | 9/28/2018 | $2,943.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092401728 | 9/28/2018 | $1,938.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500740 | 9/28/2018 | $1,774.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500743 | 9/28/2018 | $1,804.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500744 | 9/28/2018 | $2,164.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500762 | 9/28/2018 | $1,793.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501919 | 9/28/2018 | $1,472.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500793 | 9/28/2018 | $1,077.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092001010 | 9/28/2018 | $2,395.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501024:9/28/2018 | 9/28/2018 | $1,115.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501042 | 9/28/2018 | $2,037.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501048 | 9/28/2018 | $1,378.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501199:9/28/2018 | 9/28/2018 | $860.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501382 | 9/28/2018 | $1,516.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501384 | 9/28/2018 | $761.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501596 | 9/28/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501691 | 9/28/2018 | $1,549.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501857 | 9/28/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501862 | 9/28/2018 | $1,629.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501916 | 9/28/2018 | $1,266.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090400468 | 10/1/2018 | $209.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092500772 | 9/28/2018 | $1,865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091000538 | 9/28/2018 | $2,480.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200212 | 9/25/2018 | $1,880.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501944 | 9/27/2018 | $1,070.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501978 | 9/27/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501987 | 9/27/2018 | $1,046.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501996 | 9/27/2018 | $1,478.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600049 | 9/27/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600052 | 9/27/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600053 | 9/27/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600066 | 9/27/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600128 | 9/27/2018 | $1,580.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600156 | 9/27/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092600170 | 9/27/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092001429 | 9/28/2018 | $2,752.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092601572 | 9/27/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092001258 | 9/28/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091000839 | 9/28/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091101543 | 9/28/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091700526 | 9/28/2018 | $2,786.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091700556 | 9/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091700719 | 9/28/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091701549 | 9/28/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091800572 | 9/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18091801490 | 9/28/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092000834 | 9/28/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092000966 | 9/28/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092000992 | 9/28/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501921 | 9/28/2018 | $1,266.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092601471 | 9/27/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602051 | 9/28/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601887 | 9/28/2018 | $1,424.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601889 | 9/28/2018 | $1,420.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601891 | 9/28/2018 | $1,610.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601912 | 9/28/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601913 | 9/28/2018 | $911.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602010 | 9/28/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602015 | 9/28/2018 | $1,257.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602020 | 9/28/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602021 | 9/28/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602026 | 9/28/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602027 | 9/28/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501918 | 9/28/2018 | $1,470.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602040 | 9/28/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601878 | 9/28/2018 | $927.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602052 | 9/28/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092700182 | 9/28/2018 | $254.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092700235 | 9/28/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092700247 | 9/28/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18081700518 | 10/1/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090100292:10/1/2018 | 10/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090100306:10/1/2018 | 10/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090100334:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090100359:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090200090:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090300581:10/1/2018 | 10/1/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $189,364.30 | 10/4/2018 | 18092501932 | 9/27/2018 | $1,340.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092602039 | 9/28/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601697 | 9/28/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501927 | 9/28/2018 | $1,455.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092501935 | 9/28/2018 | $2,775.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600026 | 9/28/2018 | $2,776.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600028 | 9/28/2018 | $2,029.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600032 | 9/28/2018 | $1,695.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600034 | 9/28/2018 | $2,087.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600060 | 9/28/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600154 | 9/28/2018 | $1,742.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600566 | 9/28/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600570 | 9/28/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600658 | 9/28/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600669 | 9/28/2018 | $2,150.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601885 | 9/28/2018 | $894.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601696 | 9/28/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601883 | 9/28/2018 | $1,794.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601698 | 9/28/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601727 | 9/28/2018 | $2,165.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601728 | 9/28/2018 | $1,796.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601729 | 9/28/2018 | $1,929.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601829:9/28/2018 | 9/28/2018 | $815.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601830 | 9/28/2018 | $1,626.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601835 | 9/28/2018 | $1,257.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601840 | 9/28/2018 | $1,423.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601849 | 9/28/2018 | $1,526.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601851 | 9/28/2018 | $1,161.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092601872 | 9/28/2018 | $1,801.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090300663:10/1/2018 | 10/1/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $146,554.65 | 10/5/2018 | 18092600687 | 9/28/2018 | $1,705.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092700662 | 10/3/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200101 | 9/24/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092100482 | 10/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092300538 | 10/3/2018 | $3,619.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092400579:10/3/2018 | 10/3/2018 | $2,589.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092401301 | 10/3/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092500536 | 10/3/2018 | $2,733.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092500949 | 10/3/2018 | $1,560.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092600213 | 10/3/2018 | $2,789.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092600586 | 10/3/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092600810 | 10/3/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092600847 | 10/3/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092100439 | 10/3/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092601561 | 10/3/2018 | $1,549.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092100435 | 10/3/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092700663 | 10/3/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092700765 | 10/3/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092700880 | 10/3/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092700890 | 10/3/2018 | $1,516.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092701493 | 10/3/2018 | $1,038.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092800474 | 10/3/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092800475 | 10/3/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092900207 | 10/3/2018 | $1,158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092900210 | 10/3/2018 | $1,095.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092900349 | 10/3/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000070 | 10/3/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000192 | 10/3/2018 | $2,259.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092601125 | 10/3/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300076 | 9/24/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200216 | 9/25/2018 | $1,813.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200196 | 9/24/2018 | $1,158.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200200 | 9/24/2018 | $920.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200209 | 9/24/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200223 | 9/24/2018 | $1,277.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200224:9/24/2018 | 9/24/2018 | $2,016.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200225 | 9/24/2018 | $1,171.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200236 | 9/24/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200237 | 9/24/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300048 | 9/24/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300049 | 9/24/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092100440 | 10/3/2018 | $1,857.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300052 | 9/24/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000209 | 10/3/2018 | $2,229.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300078 | 9/24/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300079 | 9/24/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300090 | 9/24/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300091 | 9/24/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18091800560 | 10/3/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18091800562 | 10/3/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18091901717 | 10/3/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092000624 | 10/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092000625 | 10/3/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092000968 | 10/3/2018 | $1,560.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092001208 | 10/3/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18092100432:10/3/2018 | 10/3/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092300051 | 9/24/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092000927 | 10/4/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101774 | 10/3/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101778 | 10/3/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200035 | 10/3/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200040 | 10/3/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200054 | 10/3/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200055 | 10/3/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200056 | 10/3/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200068 | 10/3/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200069 | 10/3/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200125 | 10/3/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200166 | 10/3/2018 | $1,404.86 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 313

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000193 | 10/3/2018 | $2,473.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200786 | 10/3/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101745 | 10/3/2018 | $986.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092001355 | 10/4/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092100472 | 10/4/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092100478 | 10/4/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092100724 | 10/4/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092400557 | 10/4/2018 | $1,604.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092400558 | 10/5/2018 | $1,604.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092400612 | 10/4/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092400613 | 10/4/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092401448 | 10/4/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092500078 | 10/4/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092500828 | 10/4/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092500829 | 10/5/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100200641 | 10/3/2018 | $1,197.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100100559 | 10/3/2018 | $1,701.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100591:9/24/2018 | 9/24/2018 | $659.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000210 | 10/3/2018 | $2,838.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000230 | 10/3/2018 | $1,635.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000238 | 10/3/2018 | $1,139.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000370 | 10/3/2018 | $1,370.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000415 | 10/3/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000570 | 10/3/2018 | $1,176.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000574 | 10/3/2018 | $1,231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000838 | 10/3/2018 | $1,208.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000846 | 10/3/2018 | $1,306.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000865 | 10/3/2018 | $1,890.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000973 | 10/3/2018 | $2,220.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101758 | 10/3/2018 | $1,304.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000977 | 10/3/2018 | $2,505.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101749 | 10/3/2018 | $1,841.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100100560 | 10/3/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100100577 | 10/3/2018 | $1,842.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101555 | 10/3/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101557 | 10/3/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101693 | 10/3/2018 | $1,415.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101695 | 10/3/2018 | $930.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101696 | 10/3/2018 | $990.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101709 | 10/3/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101720 | 10/3/2018 | $1,415.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101726 | 10/3/2018 | $1,265.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18100101727 | 10/3/2018 | $1,342.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000208 | 10/3/2018 | $2,292.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $128,313.08 | 10/10/2018 | 18093000975 | 10/3/2018 | $2,401.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400118 | 9/24/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092200102 | 9/24/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300638 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300640 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300791 | 9/24/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300823 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300847 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300880 | 9/24/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300882 | 9/24/2018 | $2,176.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 315

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300885 | 9/24/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300887 | 9/24/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091301005 | 9/24/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300634 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091301200:9/24/2018 | 9/24/2018 | $5,177.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300632 | 9/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400520 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400521 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400522 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400631 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400634 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400635 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091400974 | 9/24/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091401087 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091500062 | 9/24/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091600270 | 9/24/2018 | $3,157.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091600281 | 9/24/2018 | $2,838.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091600378 | 9/24/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091301105:9/24/2018 | 9/24/2018 | $1,972.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091101227 | 9/24/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18090500829 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18090501545 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18090601673 | 9/24/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18090700758 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091000524 | 9/24/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091000979 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091001757:9/24/2018 | 9/24/2018 | $2,427.57 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 316

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091100576 | 9/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091100590 | 9/24/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091100680 | 9/24/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091100689:9/24/2018 | 9/24/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300635 | 9/24/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091101014 | 9/24/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700634 | 9/24/2018 | $721.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091101486 | 9/24/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091101500 | 9/24/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200160 | 9/24/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200549 | 9/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200552 | 9/24/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200652 | 9/24/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200654 | 9/24/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091200655 | 9/24/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091201217 | 9/24/2018 | $2,349.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091201558 | 9/24/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300545 | 9/24/2018 | $2,262.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091300586 | 9/24/2018 | $1,418.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091100843 | 9/24/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001646 | 9/24/2018 | $1,038.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901818 | 9/24/2018 | $2,381.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901825 | 9/24/2018 | $1,164.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000026 | 9/24/2018 | $1,879.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000029 | 9/24/2018 | $2,376.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000053 | 9/24/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000072 | 9/24/2018 | $1,965.95 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000158 | 9/24/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000768 | 9/24/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092000942 | 9/24/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001251 | 9/24/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001527 | 9/24/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700498:9/24/2018 | 9/24/2018 | $3,065.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001641 | 9/24/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901608 | 9/24/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001743 | 9/24/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001745 | 9/24/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100019 | 9/24/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100024 | 9/24/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100025 | 9/24/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100026 | 9/24/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100034:9/24/2018 | 9/24/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100036 | 9/24/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100047 | 9/24/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100152 | 9/24/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100153 | 9/24/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092100165 | 9/24/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18092001640 | 9/24/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900649 | 9/24/2018 | $2,317.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092501175 | 10/5/2018 | $3,333.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700663 | 9/24/2018 | $5,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700669 | 9/24/2018 | $470.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700884 | 9/24/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091701352 | 9/24/2018 | $3,314.92 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091701571 | 9/24/2018 | $2,160.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801366 | 9/24/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801383 | 9/24/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801384 | 9/24/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801595 | 9/24/2018 | $1,416.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801700:9/24/2018 | 9/24/2018 | $2,269.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091801706 | 9/24/2018 | $2,345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901799 | 9/24/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900410 | 9/24/2018 | $983.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901610 | 9/24/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900710 | 9/24/2018 | $1,057.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900711 | 9/24/2018 | $1,069.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900724 | 9/24/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900732 | 9/24/2018 | $1,136.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900733 | 9/24/2018 | $1,255.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900742 | 9/24/2018 | $1,144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900758 | 9/24/2018 | $1,585.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900813:9/24/2018 | 9/24/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900817:9/24/2018 | 9/24/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900866 | 9/24/2018 | $1,194.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091901605 | 9/24/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091700631 | 9/24/2018 | $2,287.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $224,797.77 | 10/1/2018 | 18091900060 | 9/24/2018 | $2,776.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082201907:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092500945 | 10/4/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400092 | 10/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400138 | 10/5/2018 | $663.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400139 | 10/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400154 | 10/5/2018 | $1,526.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400161 | 10/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18061200946:9/25/2018 | 9/25/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18061300685:9/25/2018 | 9/25/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18081800273:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18081800277:9/25/2018 | 9/25/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082000043:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400080 | 10/5/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082200334:9/25/2018 | 9/25/2018 | $982.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400079 | 10/5/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082500230:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082600884:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082701795:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082801701:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082801821:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082801861:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082801892:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082801906:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082901787:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082901935:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082901948:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082901962:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18082200161:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301660 | 10/5/2018 | $1,423.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300242 | 10/5/2018 | $2,692.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300608 | 10/5/2018 | $2,008.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 320

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300626 | 10/5/2018 | $2,150.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300690 | 10/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301507 | 10/5/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301508 | 10/5/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301509 | 10/5/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301532 | 10/5/2018 | $1,330.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301534 | 10/5/2018 | $2,143.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301649 | 10/5/2018 | $1,626.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301654 | 10/5/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400091 | 10/5/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301658 | 10/5/2018 | $1,801.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090300070:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301674 | 10/5/2018 | $1,257.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301701 | 10/5/2018 | $2,102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301704 | 10/5/2018 | $1,452.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301705 | 10/5/2018 | $1,626.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301708 | 10/5/2018 | $1,397.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301724 | 10/5/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301725 | 10/5/2018 | $911.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301727 | 10/5/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400031 | 10/5/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400071 | 10/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400074 | 10/5/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100400075 | 10/5/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100301656 | 10/5/2018 | $2,005.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091901996:9/25/2018 | 9/25/2018 | $911.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091401159 | 9/25/2018 | $4,289.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 321

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091700806 | 9/25/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091700921:9/25/2018 | 9/25/2018 | $3,484.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091701022 | 9/25/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091800917 | 9/25/2018 | $936.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091800926 | 9/25/2018 | $936.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091801505 | 9/25/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091900362 | 9/25/2018 | $1,532.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091900759 | 9/25/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091900800:9/25/2018 | 9/25/2018 | $1,166.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091901268:9/25/2018 | 9/25/2018 | $1,146.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18083100683:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091901501 | 9/25/2018 | $1,435.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091300868 | 9/25/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092000944 | 9/25/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092001058 | 9/25/2018 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092001255 | 9/25/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092001346 | 9/25/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092001430 | 9/25/2018 | $2,961.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092100602:9/25/2018 | 9/25/2018 | $524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092100697 | 9/25/2018 | $761.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092100726 | 9/25/2018 | $1,597.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200120 | 9/25/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200197 | 9/25/2018 | $1,697.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200198 | 9/25/2018 | $1,095.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18092200199 | 9/25/2018 | $2,322.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091901498:9/25/2018 | 9/25/2018 | $1,480.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090900720:9/25/2018 | 9/25/2018 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300140 | 10/4/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090300079:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090401072:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090401076:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090401079:9/25/2018 | 9/25/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090401095:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090401673:9/25/2018 | 9/25/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090500885:9/25/2018 | 9/25/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090600703 | 9/25/2018 | $4,634.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090601000:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090601147:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090601539:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091400519 | 9/25/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090700449 | 9/25/2018 | $4,257.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091300874 | 9/25/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090900724:9/25/2018 | 9/25/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091000989:9/25/2018 | 9/25/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091000995:9/25/2018 | 9/25/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091000998:9/25/2018 | 9/25/2018 | $1,190.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091001558:9/25/2018 | 9/25/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091100589 | 9/25/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091100874 | 9/25/2018 | $3,352.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091101005 | 9/25/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091200405 | 9/25/2018 | $2,099.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091201715:9/25/2018 | 9/25/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18091300639 | 9/25/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090300063:9/25/2018 | 9/25/2018 | $75.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 323

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $132,898.92 | 10/2/2018 | 18090601554:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100581 | 10/4/2018 | $2,609.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000979 | 10/4/2018 | $1,434.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100031 | 10/4/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100032 | 10/4/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100503 | 10/4/2018 | $1,278.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100523 | 10/4/2018 | $1,812.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100534 | 10/4/2018 | $2,284.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100536 | 10/4/2018 | $2,604.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100542 | 10/4/2018 | $1,749.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100555 | 10/4/2018 | $1,064.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100558 | 10/4/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100572 | 10/5/2018 | $1,891.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101602 | 10/5/2018 | $1,881.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100580:10/4/2018 | 10/4/2018 | $2,044.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000794 | 10/4/2018 | $1,402.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100728:10/4/2018 | 10/4/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100733 | 10/4/2018 | $711.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100826 | 10/4/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100905 | 10/4/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101042 | 10/4/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101109 | 10/4/2018 | $941.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101115 | 10/5/2018 | $761.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101401:10/5/2018 | 10/5/2018 | $2,566.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101410 | 10/5/2018 | $2,943.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101556 | 10/4/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101590 | 10/4/2018 | $1,187.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300165 | 10/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100100578 | 10/4/2018 | $1,092.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092700884 | 10/4/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700431 | 10/1/2018 | $648.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092501178 | 10/4/2018 | $3,333.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092501302 | 10/4/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092501741 | 10/4/2018 | $3,746.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600244 | 10/4/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600638 | 10/5/2018 | $3,322.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600823 | 10/4/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600848 | 10/5/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600857 | 10/4/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092600861 | 10/5/2018 | $1,641.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092601970 | 10/5/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092700679 | 10/4/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000976 | 10/4/2018 | $2,052.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092700777 | 10/4/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000905 | 10/4/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092700885 | 10/5/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092701220 | 10/4/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092900085 | 10/4/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000194 | 10/4/2018 | $2,397.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000222 | 10/5/2018 | $2,248.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000380 | 10/4/2018 | $1,406.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000393 | 10/4/2018 | $1,467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000577 | 10/5/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000582 | 10/4/2018 | $1,209.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000583 | 10/4/2018 | $999.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18093000642 | 10/4/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101692 | 10/4/2018 | $2,361.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092700776 | 10/5/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201721 | 10/4/2018 | $1,189.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201221 | 10/5/2018 | $640.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201228 | 10/5/2018 | $470.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201373 | 10/5/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201443 | 10/4/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201469 | 10/5/2018 | $1,435.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201549 | 10/4/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201627 | 10/5/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201683 | 10/5/2018 | $1,138.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201684 | 10/5/2018 | $2,060.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201688 | 10/4/2018 | $1,193.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201689 | 10/5/2018 | $1,315.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101600 | 10/5/2018 | $1,511.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201717 | 10/4/2018 | $1,179.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200824 | 10/5/2018 | $860.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201723 | 10/4/2018 | $1,056.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201726 | 10/5/2018 | $1,297.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201731 | 10/4/2018 | $1,282.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201758 | 10/4/2018 | $889.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201792 | 10/5/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201864 | 10/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201865 | 10/4/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201867 | 10/4/2018 | $881.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 326

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300046 | 10/5/2018 | $2,029.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300049 | 10/5/2018 | $1,695.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300063 | 10/5/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18092500964 | 10/4/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201711 | 10/5/2018 | $1,340.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200589 | 10/4/2018 | $1,804.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101711 | 10/4/2018 | $2,272.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101714 | 10/4/2018 | $1,938.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101724 | 10/4/2018 | $1,630.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101746 | 10/4/2018 | $1,315.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101757 | 10/4/2018 | $944.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100101775 | 10/4/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200016 | 10/4/2018 | $1,195.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200029 | 10/5/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200041 | 10/5/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200082 | 10/4/2018 | $1,972.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200145 | 10/5/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200556 | 10/4/2018 | $1,639.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201028 | 10/4/2018 | $1,821.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200588 | 10/5/2018 | $2,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100201002 | 10/5/2018 | $794.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200590 | 10/4/2018 | $2,164.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200611 | 10/5/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200615 | 10/5/2018 | $1,793.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200631 | 10/4/2018 | $1,865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200704 | 10/5/2018 | $1,959.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200760 | 10/5/2018 | $1,378.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200761 | 10/5/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200762 | 10/5/2018 | $1,557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200781 | 10/5/2018 | $2,037.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200817:10/5/2018 | 10/5/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200819:10/5/2018 | 10/5/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100300158 | 10/4/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/12/2018 | $255,746.10 | 10/12/2018 | 18100200587 | 10/5/2018 | $1,825.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000859 | 10/2/2018 | $1,647.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092100434 | 10/2/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000796 | 10/2/2018 | $1,106.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000797 | 10/2/2018 | $1,436.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000798 | 10/2/2018 | $1,296.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000800 | 10/2/2018 | $1,851.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000801 | 10/2/2018 | $1,667.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000802 | 10/2/2018 | $1,382.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000804 | 10/2/2018 | $1,515.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000850 | 10/2/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000852 | 10/2/2018 | $1,356.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000853 | 10/2/2018 | $2,096.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000685 | 10/2/2018 | $1,549.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000856 | 10/2/2018 | $1,903.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000641 | 10/2/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000860 | 10/2/2018 | $1,137.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000861 | 10/2/2018 | $1,448.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000864 | 10/2/2018 | $935.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000887 | 10/2/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000888 | 10/2/2018 | $790.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100028 | 10/2/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100029 | 10/2/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100046 | 10/2/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100047 | 10/2/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100048 | 10/2/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100058 | 10/2/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100059 | 10/2/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000854 | 10/2/2018 | $1,563.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900211 | 10/2/2018 | $2,216.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700062 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092300353 | 10/2/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092400205 | 10/2/2018 | $1,411.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092400705 | 10/2/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092500145 | 10/2/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092500146 | 10/2/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092600686 | 10/2/2018 | $1,701.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092601565:10/2/2018 | 10/2/2018 | $1,770.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092700754 | 10/2/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092700764 | 10/2/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092700869 | 10/2/2018 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000795 | 10/2/2018 | $1,374.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900208 | 10/2/2018 | $1,697.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18052401066 | 7/10/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900223 | 10/2/2018 | $1,880.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900224 | 10/2/2018 | $1,973.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900226 | 10/2/2018 | $1,813.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900227 | 10/2/2018 | $1,923.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900355 | 10/2/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092900356 | 10/2/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000047 | 10/2/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000207 | 10/2/2018 | $2,316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000212 | 10/2/2018 | $1,518.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000247 | 10/2/2018 | $1,588.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000575:10/2/2018 | 10/2/2018 | $1,221.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18093000640 | 10/2/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092701464 | 10/2/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901458 | 7/10/2018 | $564.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900956:7/10/2018 | 7/10/2018 | $1,471.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900957 | 7/10/2018 | $940.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900958 | 7/10/2018 | $1,062.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900959 | 7/10/2018 | $1,642.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900960 | 7/10/2018 | $1,312.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900961 | 7/10/2018 | $427.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901193 | 7/10/2018 | $2,100.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901196 | 7/10/2018 | $1,648.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901233 | 7/10/2018 | $854.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901236 | 7/10/2018 | $691.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901237 | 7/10/2018 | $854.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100132 | 10/2/2018 | $1,424.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901313 | 7/10/2018 | $3,055.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900948 | 7/10/2018 | $848.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000296 | 7/10/2018 | $547.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000406 | 7/10/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000556 | 7/10/2018 | $530.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000622 | 7/10/2018 | $2,845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000744 | 7/10/2018 | $793.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000748:7/10/2018 | 7/10/2018 | $2,223.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000751:7/10/2018 | 7/10/2018 | $1,917.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000752 | 7/10/2018 | $1,892.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000753:7/10/2018 | 7/10/2018 | $1,277.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000754 | 7/10/2018 | $976.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000755 | 7/10/2018 | $305.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000756 | 7/10/2018 | $451.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061901238 | 7/10/2018 | $691.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061500443 | 7/10/2018 | $706.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092100433 | 10/2/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18052401067 | 7/10/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18060701501:7/10/2018 | 7/10/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18060900192:7/10/2018 | 7/10/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061000983:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061000992:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061001028:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061100057:7/10/2018 | 7/10/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061101738:7/10/2018 | 7/10/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061101787:7/10/2018 | 7/10/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061200022:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061300889 | 7/10/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900955 | 7/10/2018 | $1,905.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061400026:7/10/2018 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900954:7/10/2018 | 7/10/2018 | $1,136.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061800497 | 7/10/2018 | $866.70 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 331

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061800511 | 7/10/2018 | $866.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061800520 | 7/10/2018 | $866.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061800541 | 7/10/2018 | $161.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061801084 | 7/10/2018 | $293.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061801179 | 7/10/2018 | $712.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061801420:7/10/2018 | 7/10/2018 | $848.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900508 | 7/10/2018 | $838.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900560 | 7/10/2018 | $283.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900689 | 7/10/2018 | $203.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061900930 | 7/10/2018 | $827.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18100100395 | 10/2/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18061300890 | 7/10/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601525 | 10/1/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18092101121 | 10/2/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600650:10/1/2018 | 10/1/2018 | $879.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600651 | 10/1/2018 | $957.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600654 | 10/1/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600663 | 10/1/2018 | $1,069.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600664 | 10/1/2018 | $1,255.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600670 | 10/1/2018 | $1,144.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600685 | 10/1/2018 | $1,136.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600795 | 10/1/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600867:10/1/2018 | 10/1/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600868 | 10/1/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600061 | 10/1/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601283 | 10/1/2018 | $1,516.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600040 | 10/1/2018 | $1,302.96 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 332

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601526 | 10/1/2018 | $2,180.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601737 | 10/1/2018 | $1,740.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601836 | 10/1/2018 | $1,563.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601915 | 10/1/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601930 | 10/1/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092602008 | 10/1/2018 | $988.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092602009 | 10/1/2018 | $2,376.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092602011 | 10/1/2018 | $2,176.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092602016 | 10/1/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092602035 | 10/1/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092700751 | 10/1/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092700752 | 10/1/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092601282 | 10/1/2018 | $1,516.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092500178 | 10/1/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100656 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100696 | 10/1/2018 | $1,516.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100707 | 10/1/2018 | $1,045.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100708 | 10/1/2018 | $1,190.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092200013 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092200050 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092200080 | 10/1/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092400676 | 10/1/2018 | $721.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092401224 | 10/1/2018 | $818.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092401335 | 10/1/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092401347 | 10/1/2018 | $1,439.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092600567 | 10/1/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092401735 | 10/1/2018 | $2,088.86 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 333

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701482 | 10/1/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092500741 | 10/1/2018 | $1,825.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092500742 | 10/1/2018 | $2,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501033:10/1/2018 | 10/1/2018 | $1,557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501049 | 10/1/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501077 | 10/1/2018 | $775.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501094 | 10/1/2018 | $775.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501381 | 10/1/2018 | $1,516.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501597 | 10/1/2018 | $921.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501690:10/1/2018 | 10/1/2018 | $1,480.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501754 | 10/1/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501783 | 10/1/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092501922 | 10/1/2018 | $1,315.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092401520 | 10/1/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091701065:10/2/2018 | 10/2/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18093000050 | 10/1/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18093000051 | 10/1/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18093000069 | 10/1/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18093000158 | 10/1/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091000857 | 10/2/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091000998:10/2/2018 | 10/2/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091101022:10/2/2018 | 10/2/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091200854:10/2/2018 | 10/2/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091201715:10/2/2018 | 10/2/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091300904:10/2/2018 | 10/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091600379:10/2/2018 | 10/2/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701363 | 10/1/2018 | $663.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091701041:10/2/2018 | 10/2/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900352 | 10/1/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091701431:10/2/2018 | 10/2/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091701435:10/2/2018 | 10/2/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091800793:10/2/2018 | 10/2/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091800798:10/2/2018 | 10/2/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091801062 | 10/2/2018 | $5,460.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091801064 | 10/2/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091801511 | 10/2/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091900525 | 10/2/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091900530 | 10/2/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091900817:10/2/2018 | 10/2/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091901268:10/2/2018 | 10/2/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091901498:10/2/2018 | 10/2/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $104,018.35 | 10/9/2018 | 18091700905:10/2/2018 | 10/2/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092800146 | 10/1/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001091 | 7/10/2018 | $108.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701483 | 10/1/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701583 | 10/1/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701585 | 10/1/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701676 | 10/1/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701680 | 10/1/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701681 | 10/1/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701682 | 10/1/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701684 | 10/1/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701685 | 10/1/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701686 | 10/1/2018 | $1,512.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701700 | 10/1/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18093000049 | 10/1/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092800123 | 10/1/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900353 | 10/1/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900086 | 10/1/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900087 | 10/1/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900188 | 10/1/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900212 | 10/1/2018 | $920.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900220 | 10/1/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900229 | 10/1/2018 | $1,530.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900231 | 10/1/2018 | $1,396.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900234 | 10/1/2018 | $1,494.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900239 | 10/1/2018 | $1,411.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900248 | 10/1/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092900250 | 10/1/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092701364 | 10/1/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092800025:10/1/2018 | 10/1/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400882 | 7/10/2018 | $503.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000757:7/10/2018 | 7/10/2018 | $366.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400754 | 7/10/2018 | $1,340.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400756 | 7/10/2018 | $464.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400761 | 7/10/2018 | $581.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400772 | 7/10/2018 | $1,185.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400774 | 7/10/2018 | $1,525.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400776 | 7/10/2018 | $1,202.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400785 | 7/10/2018 | $784.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400787 | 7/10/2018 | $922.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400788 | 7/10/2018 | $1,051.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400789 | 7/10/2018 | $1,238.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400747 | 7/10/2018 | $770.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400811 | 7/10/2018 | $887.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400746 | 7/10/2018 | $1,508.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400961 | 7/10/2018 | $1,106.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400962 | 7/10/2018 | $1,101.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400964 | 7/10/2018 | $2,040.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400967 | 7/10/2018 | $1,274.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400972 | 7/10/2018 | $462.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400975 | 7/10/2018 | $845.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400992 | 7/10/2018 | $1,974.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400993 | 7/10/2018 | $1,632.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400994 | 7/10/2018 | $882.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400995 | 7/10/2018 | $649.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400996 | 7/10/2018 | $852.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400997 | 7/10/2018 | $862.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400803 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400524 | 7/10/2018 | $231.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400470 | 7/10/2018 | $550.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400471 | 7/10/2018 | $508.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400472 | 7/10/2018 | $402.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400473 | 7/10/2018 | $1,108.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400474 | 7/10/2018 | $1,101.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400475 | 7/10/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400476 | 7/10/2018 | $1,249.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400477 | 7/10/2018 | $1,688.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 337

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400479 | 7/10/2018 | $720.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400480 | 7/10/2018 | $1,419.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400483 | 7/10/2018 | $861.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400749 | 7/10/2018 | $1,362.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400521 | 7/10/2018 | $1,704.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500036 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400530 | 7/10/2018 | $251.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400536 | 7/10/2018 | $996.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400537 | 7/10/2018 | $2,020.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400539 | 7/10/2018 | $2,081.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400540 | 7/10/2018 | $95.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400541 | 7/10/2018 | $1,527.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400626:7/10/2018 | 7/10/2018 | $1,953.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400635:7/10/2018 | 7/10/2018 | $1,337.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400636 | 7/10/2018 | $1,648.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400637 | 7/10/2018 | $1,517.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400720 | 7/10/2018 | $645.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400743 | 7/10/2018 | $560.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400518 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501036 | 7/10/2018 | $1,939.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500995 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500996:7/10/2018 | 7/10/2018 | $2,223.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500999 | 7/10/2018 | $409.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501001:7/10/2018 | 7/10/2018 | $2,132.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501004 | 7/10/2018 | $1,271.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501005:7/10/2018 | 7/10/2018 | $1,277.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501006:7/10/2018 | 7/10/2018 | $446.89 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                      Exhibit A                                      P. 338

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501007:7/10/2018 | 7/10/2018 | $843.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501014 | 7/10/2018 | $177.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501015 | 7/10/2018 | $1,493.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501019 | 7/10/2018 | $177.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400998 | 7/10/2018 | $1,391.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501025 | 7/10/2018 | $1,806.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500990 | 7/10/2018 | $1,766.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501037 | 7/10/2018 | $1,942.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501038 | 7/10/2018 | $2,803.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501211 | 7/10/2018 | $586.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501266 | 7/10/2018 | $1,673.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501267 | 7/10/2018 | $1,002.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501275 | 7/10/2018 | $2,464.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501276 | 7/10/2018 | $2,090.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501278 | 7/10/2018 | $2,252.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501279 | 7/10/2018 | $1,511.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501280 | 7/10/2018 | $1,221.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501281 | 7/10/2018 | $1,002.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501282 | 7/10/2018 | $727.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501021 | 7/10/2018 | $313.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500911 | 7/10/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400467 | 7/10/2018 | $501.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500192 | 7/10/2018 | $837.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500195 | 7/10/2018 | $995.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500196 | 7/10/2018 | $1,274.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500349 | 7/10/2018 | $2,343.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500350 | 7/10/2018 | $2,835.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500412 | 7/10/2018 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500483 | 7/10/2018 | $186.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500573 | 7/10/2018 | $231.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500621 | 7/10/2018 | $281.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500632 | 7/10/2018 | $576.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500887 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500994 | 7/10/2018 | $688.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500899 | 7/10/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500992 | 7/10/2018 | $1,760.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500956 | 7/10/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500960 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500962 | 7/10/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500965 | 7/10/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500975 | 7/10/2018 | $1,609.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500976 | 7/10/2018 | $95.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500981 | 7/10/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500982 | 7/10/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500983 | 7/10/2018 | $1,442.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500986 | 7/10/2018 | $953.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500987 | 7/10/2018 | $1,516.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400999 | 7/10/2018 | $279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062500898 | 7/10/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062101719 | 7/10/2018 | $887.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100640 | 7/10/2018 | $147.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100706 | 7/10/2018 | $267.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100756 | 7/10/2018 | $1,422.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100804 | 7/10/2018 | $341.62 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 340

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100822 | 7/10/2018 | $558.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100882 | 7/10/2018 | $525.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100883 | 7/10/2018 | $525.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100909 | 7/10/2018 | $1,242.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100928 | 7/10/2018 | $534.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100998 | 7/10/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062101024 | 7/10/2018 | $485.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200667 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062101601 | 7/10/2018 | $165.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100508 | 7/10/2018 | $789.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200271 | 7/10/2018 | $531.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200305 | 7/10/2018 | $273.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200545 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200618 | 7/10/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200619 | 7/10/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200643 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200644 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200649 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200653 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200662 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200663 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400469 | 7/10/2018 | $564.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062101025 | 7/10/2018 | $777.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001498 | 7/10/2018 | $2,090.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100561 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001108 | 7/10/2018 | $1,493.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001111 | 7/10/2018 | $1,702.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001112 | 7/10/2018 | $3,453.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001113 | 7/10/2018 | $1,493.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001409 | 7/10/2018 | $95.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001418 | 7/10/2018 | $854.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001419 | 7/10/2018 | $691.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001472 | 7/10/2018 | $1,002.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001473 | 7/10/2018 | $1,087.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001479 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001485 | 7/10/2018 | $564.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100573 | 7/10/2018 | $536.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001491 | 7/10/2018 | $691.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100527 | 7/10/2018 | $213.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001501 | 7/10/2018 | $1,101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001502 | 7/10/2018 | $727.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001504 | 7/10/2018 | $1,073.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001505 | 7/10/2018 | $1,391.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001516 | 7/10/2018 | $505.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001895 | 7/10/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062002135 | 7/10/2018 | $1,374.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062002141 | 7/10/2018 | $1,741.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100441 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100497 | 7/10/2018 | $356.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062100503 | 7/10/2018 | $524.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200670 | 7/10/2018 | $848.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062001487 | 7/10/2018 | $564.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400442 | 7/10/2018 | $507.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400420:7/10/2018 | 7/10/2018 | $329.73 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 342

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400421 | 7/10/2018 | $360.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400422 | 7/10/2018 | $1,483.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400423 | 7/10/2018 | $1,752.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400424 | 7/10/2018 | $1,270.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400426 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400433 | 7/10/2018 | $1,917.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400434 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400435 | 7/10/2018 | $520.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400436 | 7/10/2018 | $293.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400437 | 7/10/2018 | $1,050.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200664 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400440 | 7/10/2018 | $3,556.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400417:7/10/2018 | 7/10/2018 | $2,426.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400443 | 7/10/2018 | $1,918.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400447 | 7/10/2018 | $946.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400448 | 7/10/2018 | $811.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400449 | 7/10/2018 | $924.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400460 | 7/10/2018 | $1,242.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400461 | 7/10/2018 | $621.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400462 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400463 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400464 | 7/10/2018 | $543.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400465 | 7/10/2018 | $643.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400466 | 7/10/2018 | $465.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062000758 | 7/10/2018 | $305.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400439:7/10/2018 | 7/10/2018 | $2,089.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300120 | 7/10/2018 | $963.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200747 | 7/10/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200756 | 7/10/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200757 | 7/10/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200760 | 7/10/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200764 | 7/10/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200766 | 7/10/2018 | $457.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200938 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200948 | 7/10/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200953 | 7/10/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062200955 | 7/10/2018 | $519.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062201102 | 7/10/2018 | $303.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062201366 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400419 | 7/10/2018 | $1,985.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300090 | 7/10/2018 | $600.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400418 | 7/10/2018 | $1,863.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300172 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300217 | 7/10/2018 | $525.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300228 | 7/10/2018 | $1,076.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300229 | 7/10/2018 | $328.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300231 | 7/10/2018 | $1,168.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300247 | 7/10/2018 | $503.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400191 | 7/10/2018 | $841.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400192 | 7/10/2018 | $866.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400412 | 7/10/2018 | $476.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400413 | 7/10/2018 | $2,046.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400415 | 7/10/2018 | $1,051.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062400468 | 7/10/2018 | $670.73 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 344

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062300081 | 7/10/2018 | $645.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000894 | 10/1/2018 | $1,053.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001702 | 10/1/2018 | $1,640.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000758 | 10/1/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000763 | 10/1/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000772 | 10/1/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000782 | 10/1/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000785 | 10/1/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000788 | 10/1/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000814 | 10/1/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000889 | 10/1/2018 | $1,113.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000890 | 10/1/2018 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000891 | 10/1/2018 | $795.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000722 | 10/1/2018 | $519.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000893 | 10/1/2018 | $1,256.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000720 | 10/1/2018 | $519.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000895 | 10/1/2018 | $655.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000896 | 10/1/2018 | $498.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000899 | 10/1/2018 | $1,145.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000902 | 10/1/2018 | $1,158.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000903 | 10/1/2018 | $1,178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000913 | 10/1/2018 | $712.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000914 | 10/1/2018 | $1,030.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000915 | 10/1/2018 | $1,280.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000917 | 10/1/2018 | $836.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000920 | 10/1/2018 | $618.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000921 | 10/1/2018 | $1,169.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000922 | 10/1/2018 | $1,501.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000892 | 10/1/2018 | $721.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901057 | 10/1/2018 | $848.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900840 | 10/1/2018 | $821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900991 | 10/1/2018 | $985.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900997 | 10/1/2018 | $516.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901005 | 10/1/2018 | $1,108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901033 | 10/1/2018 | $1,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901038 | 10/1/2018 | $1,827.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901039 | 10/1/2018 | $1,086.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901043 | 10/1/2018 | $1,103.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901046 | 10/1/2018 | $669.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901048 | 10/1/2018 | $1,654.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901049 | 10/1/2018 | $1,058.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000756 | 10/1/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901054 | 10/1/2018 | $675.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001004 | 10/1/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901123 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901130 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000240 | 10/1/2018 | $514.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000280 | 10/1/2018 | $262.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000344 | 10/1/2018 | $608.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000350 | 10/1/2018 | $532.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000355 | 10/1/2018 | $576.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000362 | 10/1/2018 | $532.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000483 | 10/1/2018 | $518.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000664 | 10/1/2018 | $616.23 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 346

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000666 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000680 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090901052 | 10/1/2018 | $966.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001330 | 10/1/2018 | $882.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001308 | 10/1/2018 | $926.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001309 | 10/1/2018 | $545.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001310 | 10/1/2018 | $539.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001312 | 10/1/2018 | $738.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001316 | 10/1/2018 | $392.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001317 | 10/1/2018 | $1,168.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001318 | 10/1/2018 | $145.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001321 | 10/1/2018 | $574.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001323 | 10/1/2018 | $1,222.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001325 | 10/1/2018 | $557.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001326 | 10/1/2018 | $460.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000940 | 10/1/2018 | $815.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001328 | 10/1/2018 | $926.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001304 | 10/1/2018 | $749.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001364 | 10/1/2018 | $1,842.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001365 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001366 | 10/1/2018 | $327.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001367 | 10/1/2018 | $2,032.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001368 | 10/1/2018 | $515.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001369 | 10/1/2018 | $694.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001370 | 10/1/2018 | $1,207.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001371 | 10/1/2018 | $327.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001375 | 10/1/2018 | $413.36 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 347

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001376 | 10/1/2018 | $439.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001420 | 10/1/2018 | $1,048.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100639 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001327 | 10/1/2018 | $835.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001161 | 10/1/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900814 | 10/1/2018 | $450.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001019 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001021 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001022 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001023 | 10/1/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001029 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001040 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001041 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001049 | 10/1/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001050 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001148 | 10/1/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001149 | 10/1/2018 | $1,509.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001306 | 10/1/2018 | $646.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001158 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001305 | 10/1/2018 | $719.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001189 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001221 | 10/1/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001226 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001228 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001259 | 10/1/2018 | $1,108.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001293 | 10/1/2018 | $477.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001299 | 10/1/2018 | $1,869.03 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 348

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001300 | 10/1/2018 | $2,116.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001301 | 10/1/2018 | $1,935.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001302 | 10/1/2018 | $1,391.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001303 | 10/1/2018 | $846.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091000942 | 10/1/2018 | $387.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001157 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900427 | 10/1/2018 | $2,243.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900410 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900411 | 10/1/2018 | $1,278.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900412 | 10/1/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900414 | 10/1/2018 | $1,492.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900415 | 10/1/2018 | $2,213.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900416 | 10/1/2018 | $1,278.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900417 | 10/1/2018 | $3,657.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900419 | 10/1/2018 | $1,258.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900420 | 10/1/2018 | $1,770.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900422 | 10/1/2018 | $2,339.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900423 | 10/1/2018 | $2,832.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900445 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900425 | 10/1/2018 | $501.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900405 | 10/1/2018 | $684.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900429 | 10/1/2018 | $1,409.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900430 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900431 | 10/1/2018 | $771.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900432 | 10/1/2018 | $536.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900433 | 10/1/2018 | $582.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900434 | 10/1/2018 | $596.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 349

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900435 | 10/1/2018 | $1,261.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900436 | 10/1/2018 | $1,182.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900439 | 10/1/2018 | $642.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900440 | 10/1/2018 | $1,229.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900441 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900834 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900424 | 10/1/2018 | $2,134.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800227 | 10/1/2018 | $1,615.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501283 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700507 | 10/1/2018 | $160.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700523 | 10/1/2018 | $159.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700660 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700661 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700687 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700689 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700692 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700772 | 10/1/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700794 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700952 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090701096 | 10/1/2018 | $1,015.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900408 | 10/1/2018 | $985.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800142 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900407 | 10/1/2018 | $702.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800230 | 10/1/2018 | $1,339.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800232 | 10/1/2018 | $1,099.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800233 | 10/1/2018 | $328.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800235 | 10/1/2018 | $517.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800246 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800303 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800309 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900401 | 10/1/2018 | $480.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900402 | 10/1/2018 | $651.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900403 | 10/1/2018 | $1,219.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900404 | 10/1/2018 | $1,021.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900447 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090800089 | 10/1/2018 | $679.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900522 | 10/1/2018 | $101.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900505 | 10/1/2018 | $791.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900506 | 10/1/2018 | $694.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900507 | 10/1/2018 | $622.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900508 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900509 | 10/1/2018 | $543.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900510 | 10/1/2018 | $471.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900511 | 10/1/2018 | $435.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900512 | 10/1/2018 | $465.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900514 | 10/1/2018 | $332.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900515 | 10/1/2018 | $42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900517 | 10/1/2018 | $948.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900442 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900519 | 10/1/2018 | $1,051.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900502 | 10/1/2018 | $858.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900728 | 10/1/2018 | $2,416.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900785 | 10/1/2018 | $463.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900787 | 10/1/2018 | $273.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900789 | 10/1/2018 | $467.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900791 | 10/1/2018 | $584.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900797 | 10/1/2018 | $1,370.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900804 | 10/1/2018 | $1,410.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900808 | 10/1/2018 | $1,534.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900810 | 10/1/2018 | $1,519.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900812 | 10/1/2018 | $1,216.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900813 | 10/1/2018 | $1,057.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001723 | 10/1/2018 | $1,166.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900518 | 10/1/2018 | $942.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900466 | 10/1/2018 | $637.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900449 | 10/1/2018 | $974.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900450 | 10/1/2018 | $773.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900451 | 10/1/2018 | $1,494.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900452 | 10/1/2018 | $1,925.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900453 | 10/1/2018 | $1,789.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900455 | 10/1/2018 | $1,114.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900457 | 10/1/2018 | $1,770.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900458 | 10/1/2018 | $1,702.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900459 | 10/1/2018 | $399.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900460 | 10/1/2018 | $1,907.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900461 | 10/1/2018 | $603.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900462 | 10/1/2018 | $1,997.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900504 | 10/1/2018 | $1,509.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900464 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900503 | 10/1/2018 | $809.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900468 | 10/1/2018 | $284.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900469 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900472 | 10/1/2018 | $888.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900473 | 10/1/2018 | $693.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900474 | 10/1/2018 | $1,206.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900476 | 10/1/2018 | $245.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900484 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900486 | 10/1/2018 | $2,014.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900491 | 10/1/2018 | $251.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900492 | 10/1/2018 | $858.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900496 | 10/1/2018 | $1,063.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900815 | 10/1/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090900463 | 10/1/2018 | $2,012.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201210 | 10/1/2018 | $187.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001500 | 10/1/2018 | $754.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200714 | 10/1/2018 | $1,238.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200715 | 10/1/2018 | $1,045.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200748 | 10/1/2018 | $1,071.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200750 | 10/1/2018 | $387.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200755 | 10/1/2018 | $675.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200757 | 10/1/2018 | $360.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200758 | 10/1/2018 | $494.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200768 | 10/1/2018 | $905.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200769 | 10/1/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201193 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200712 | 10/1/2018 | $513.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201207 | 10/1/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200710 | 10/1/2018 | $308.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201211 | 10/1/2018 | $79.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201247 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201336 | 10/1/2018 | $439.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201342 | 10/1/2018 | $694.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201870 | 10/1/2018 | $781.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201872 | 10/1/2018 | $682.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201886 | 10/1/2018 | $954.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201888 | 10/1/2018 | $678.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201914 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201919 | 10/1/2018 | $821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201989 | 10/1/2018 | $1,086.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202011 | 10/1/2018 | $1,649.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091201201 | 10/1/2018 | $101.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200685 | 10/1/2018 | $1,541.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102010 | 10/1/2018 | $508.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102011 | 10/1/2018 | $1,016.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102075 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102076 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200424 | 10/1/2018 | $324.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200556 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200561 | 10/1/2018 | $156.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200570 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200571 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200676 | 10/1/2018 | $392.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200681 | 10/1/2018 | $599.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200713 | 10/1/2018 | $350.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200684 | 10/1/2018 | $1,377.87 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 354

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202033 | 10/1/2018 | $873.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200686 | 10/1/2018 | $882.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200687 | 10/1/2018 | $950.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200688 | 10/1/2018 | $743.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200689 | 10/1/2018 | $719.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200690 | 10/1/2018 | $1,379.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200691 | 10/1/2018 | $398.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200692 | 10/1/2018 | $545.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200702 | 10/1/2018 | $531.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200704 | 10/1/2018 | $539.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200706 | 10/1/2018 | $702.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200707 | 10/1/2018 | $479.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200709 | 10/1/2018 | $374.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091200683 | 10/1/2018 | $2,116.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092001447 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091900869 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091901259 | 10/1/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091901317 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091901549 | 10/1/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000242 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000341 | 10/1/2018 | $1,439.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000818 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000819 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000848 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000849 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000982 | 10/1/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202018 | 10/1/2018 | $1,219.77 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092001008 | 10/1/2018 | $2,448.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091900254 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092001448 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092001449 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092001498 | 10/1/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100353:10/1/2018 | 10/1/2018 | $2,733.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100430 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100436 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100524 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100525 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100526 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100527 | 10/1/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100560 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18090700339 | 10/1/2018 | $320.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092000985 | 10/1/2018 | $1,798.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301552 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102006 | 10/1/2018 | $2,007.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202035 | 10/1/2018 | $606.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202057 | 10/1/2018 | $1,827.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202060 | 10/1/2018 | $2,078.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202061 | 10/1/2018 | $923.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202062 | 10/1/2018 | $1,870.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202064 | 10/1/2018 | $2,038.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202074 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202077 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091300605 | 10/1/2018 | $2,818.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091300637 | 10/1/2018 | $1,857.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091300812 | 10/1/2018 | $760.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091900811 | 10/1/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301117 | 10/1/2018 | $2,454.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091900454 | 10/1/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301559 | 10/1/2018 | $821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301638 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301639 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091400562 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091700527 | 10/1/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091700741 | 10/1/2018 | $3,322.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091800559 | 10/1/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091800575 | 10/1/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091800628 | 10/1/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091800723 | 10/1/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091801055 | 10/1/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091202026 | 10/1/2018 | $814.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091301099 | 10/1/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100910 | 10/1/2018 | $485.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100810 | 10/1/2018 | $1,270.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100817 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100861 | 10/1/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100891 | 10/1/2018 | $421.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100895 | 10/1/2018 | $1,026.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100896 | 10/1/2018 | $1,164.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100897 | 10/1/2018 | $1,169.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100898 | 10/1/2018 | $651.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100900 | 10/1/2018 | $702.04 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100902 | 10/1/2018 | $928.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100906 | 10/1/2018 | $1,104.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100951 | 10/1/2018 | $633.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100909 | 10/1/2018 | $610.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100679 | 10/1/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100911 | 10/1/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100914 | 10/1/2018 | $684.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100915 | 10/1/2018 | $642.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100916 | 10/1/2018 | $698.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100919 | 10/1/2018 | $605.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100920 | 10/1/2018 | $684.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100921 | 10/1/2018 | $661.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100922 | 10/1/2018 | $684.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100923 | 10/1/2018 | $1,105.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100925 | 10/1/2018 | $660.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100926 | 10/1/2018 | $610.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102008 | 10/1/2018 | $871.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100908 | 10/1/2018 | $683.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001893 | 10/1/2018 | $1,802.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001725 | 10/1/2018 | $929.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001761 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001767 | 10/1/2018 | $821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001848 | 10/1/2018 | $587.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001858 | 10/1/2018 | $1,202.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001861 | 10/1/2018 | $1,227.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001863 | 10/1/2018 | $1,446.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001865 | 10/1/2018 | $905.43 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 358

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001867 | 10/1/2018 | $781.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001870 | 10/1/2018 | $496.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001873 | 10/1/2018 | $786.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001876 | 10/1/2018 | $1,356.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100797 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001889 | 10/1/2018 | $1,722.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100681 | 10/1/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001896 | 10/1/2018 | $1,690.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001897 | 10/1/2018 | $1,839.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001901 | 10/1/2018 | $1,418.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001906 | 10/1/2018 | $1,313.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001908 | 10/1/2018 | $1,449.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001962 | 10/1/2018 | $521.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001963 | 10/1/2018 | $492.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100218 | 10/1/2018 | $1,877.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100378 | 10/1/2018 | $306.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100397 | 10/1/2018 | $194.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100624 | 10/1/2018 | $456.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100956 | 10/1/2018 | $1,190.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091001884 | 10/1/2018 | $2,094.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101795 | 10/1/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101321 | 10/1/2018 | $521.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101325 | 10/1/2018 | $616.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101328 | 10/1/2018 | $930.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101329 | 10/1/2018 | $465.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101336 | 10/1/2018 | $471.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101338 | 10/1/2018 | $942.75 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 359

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101339 | 10/1/2018 | $1,051.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101340 | 10/1/2018 | $1,063.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101434 | 10/1/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101783 | 10/1/2018 | $823.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101790 | 10/1/2018 | $1,647.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100944 | 10/1/2018 | $1,908.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101794 | 10/1/2018 | $993.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101206 | 10/1/2018 | $274.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101796 | 10/1/2018 | $683.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101845 | 10/1/2018 | $883.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101850 | 10/1/2018 | $821.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101962 | 10/1/2018 | $1,108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101963 | 10/1/2018 | $1,852.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101985 | 10/1/2018 | $298.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101986 | 10/1/2018 | $567.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101989 | 10/1/2018 | $1,901.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102001 | 10/1/2018 | $1,548.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102003 | 10/1/2018 | $1,511.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102005 | 10/1/2018 | $1,617.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18092100615 | 10/1/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101792 | 10/1/2018 | $1,582.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101108 | 10/1/2018 | $1,045.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100958 | 10/1/2018 | $911.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100961 | 10/1/2018 | $963.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100962 | 10/1/2018 | $694.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100965 | 10/1/2018 | $452.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100967 | 10/1/2018 | $1,114.52 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 360

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100968 | 10/1/2018 | $1,682.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100971 | 10/1/2018 | $314.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100972 | 10/1/2018 | $2,010.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100974 | 10/1/2018 | $1,889.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100975 | 10/1/2018 | $2,082.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100976 | 10/1/2018 | $548.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100977 | 10/1/2018 | $386.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101208 | 10/1/2018 | $1,412.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101104 | 10/1/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101207 | 10/1/2018 | $187.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101121 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101124 | 10/1/2018 | $1,003.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101126 | 10/1/2018 | $780.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101131 | 10/1/2018 | $845.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101135 | 10/1/2018 | $1,165.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101137 | 10/1/2018 | $1,481.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101140 | 10/1/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101163 | 10/1/2018 | $1,408.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101172 | 10/1/2018 | $1,394.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101197 | 10/1/2018 | $2,563.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091101200 | 10/1/2018 | $794.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091102007 | 10/1/2018 | $1,582.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $685,647.71 | 10/8/2018 | 18091100979 | 10/1/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071101250 | 7/12/2018 | $736.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000076 | 7/12/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100060 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100163 | 7/12/2018 | $1,068.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100167 | 7/12/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100170 | 7/12/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100201:7/12/2018 | 7/12/2018 | $1,050.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100210 | 7/12/2018 | $2,027.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100242 | 7/12/2018 | $1,048.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100259 | 7/12/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100456 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100708 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100058 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100720 | 7/12/2018 | $688.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100057 | 7/12/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18061900840 | 7/13/2018 | $906.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18061901279 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000004 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000113 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000568 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000600 | 7/13/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000625 | 7/13/2018 | $814.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000626 | 7/13/2018 | $1,217.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000627 | 7/13/2018 | $658.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000628 | 7/13/2018 | $898.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000636 | 7/13/2018 | $1,063.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000641 | 7/13/2018 | $1,606.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100714 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001886 | 7/12/2018 | $1,064.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900196 | 7/11/2018 | $1,480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000816 | 7/12/2018 | $1,155.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 362

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000817 | 7/12/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000826 | 7/12/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000828:7/12/2018 | 7/12/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000831 | 7/12/2018 | $1,310.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000904 | 7/12/2018 | $1,101.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000961 | 7/12/2018 | $1,517.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000999 | 7/12/2018 | $409.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001727 | 7/12/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001728 | 7/12/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100059 | 7/12/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001796 | 7/12/2018 | $1,195.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000644 | 7/13/2018 | $794.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001887 | 7/12/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001898 | 7/12/2018 | $1,717.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001904 | 7/12/2018 | $1,207.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001942 | 7/12/2018 | $948.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001947 | 7/12/2018 | $1,257.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001962 | 7/12/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001970 | 7/12/2018 | $1,400.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001980 | 7/12/2018 | $1,253.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001981 | 7/12/2018 | $1,352.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100039 | 7/12/2018 | $871.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100047 | 7/12/2018 | $1,319.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071100056 | 7/12/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071001791 | 7/12/2018 | $1,427.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500785 | 7/13/2018 | $1,682.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400280 | 7/13/2018 | $362.60 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 363

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400281 | 7/13/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400282 | 7/13/2018 | $1,112.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400284 | 7/13/2018 | $773.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400285 | 7/13/2018 | $726.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400286 | 7/13/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400742 | 7/13/2018 | $463.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500766 | 7/13/2018 | $1,311.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500768 | 7/13/2018 | $938.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500779 | 7/13/2018 | $898.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500782 | 7/13/2018 | $1,413.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000642 | 7/13/2018 | $1,123.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500784 | 7/13/2018 | $932.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400276 | 7/13/2018 | $673.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500786 | 7/13/2018 | $1,479.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500788 | 7/13/2018 | $1,406.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500789 | 7/13/2018 | $784.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500795 | 7/13/2018 | $734.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500798 | 7/13/2018 | $814.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500799 | 7/13/2018 | $804.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500800 | 7/13/2018 | $431.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500801 | 7/13/2018 | $1,123.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500802 | 7/13/2018 | $1,439.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500804 | 7/13/2018 | $1,044.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500805 | 7/13/2018 | $1,338.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500806 | 7/13/2018 | $1,296.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500783 | 7/13/2018 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062200767 | 7/13/2018 | $535.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902144 | 7/12/2018 | $1,073.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000645 | 7/13/2018 | $804.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000648 | 7/13/2018 | $807.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000652 | 7/13/2018 | $708.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000654 | 7/13/2018 | $844.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062100431 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062100447 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062100448 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062100583 | 7/13/2018 | $558.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062101043 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062200749 | 7/13/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062200755 | 7/13/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400279 | 7/12/2018 | $1,547.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062200763 | 7/13/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400277 | 7/13/2018 | $1,371.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400255 | 7/13/2018 | $864.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400256 | 7/13/2018 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400258 | 7/13/2018 | $605.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400259 | 7/13/2018 | $658.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400261 | 7/13/2018 | $729.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400263 | 7/13/2018 | $786.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400264 | 7/13/2018 | $1,329.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400266 | 7/13/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400269 | 7/13/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400273 | 7/13/2018 | $788.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062400274 | 7/13/2018 | $1,044.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062000643 | 7/13/2018 | $997.79 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 365

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062200761 | 7/13/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000105:7/11/2018 | 7/11/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18071000809 | 7/12/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902166 | 7/11/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000049 | 7/11/2018 | $1,225.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000051 | 7/11/2018 | $1,073.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000059 | 7/11/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000064 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000066 | 7/11/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000067 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000068 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000069 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000070 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902129 | 7/11/2018 | $1,317.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000100 | 7/11/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902115 | 7/11/2018 | $754.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000106 | 7/11/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000108 | 7/11/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000195:7/11/2018 | 7/11/2018 | $918.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000225 | 7/11/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000328 | 7/11/2018 | $1,203.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062600349 | 7/12/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062700267 | 7/12/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062701544 | 7/12/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062800300 | 7/12/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062800306 | 7/12/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062801006 | 7/12/2018 | $3,511.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062901352 | 7/12/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18071000071 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902034 | 7/11/2018 | $848.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200048 | 7/16/2018 | $1,506.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900804 | 7/11/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900852:7/11/2018 | 7/11/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900864 | 7/11/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900867 | 7/11/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900940 | 7/11/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900980 | 7/11/2018 | $1,327.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901703 | 7/11/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901825 | 7/11/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901826 | 7/11/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901827 | 7/11/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902134 | 7/11/2018 | $841.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901877 | 7/11/2018 | $928.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070201158 | 7/12/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902035 | 7/11/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902062 | 7/11/2018 | $1,292.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902064 | 7/11/2018 | $934.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902070 | 7/11/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902083 | 7/11/2018 | $1,314.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902090 | 7/11/2018 | $1,961.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902091 | 7/11/2018 | $1,100.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902092 | 7/11/2018 | $1,103.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902093 | 7/11/2018 | $1,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902111 | 7/11/2018 | $741.75 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 367

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902112 | 7/11/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070902113 | 7/11/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070901876 | 7/11/2018 | $2,076.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902032:7/12/2018 | 7/12/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900860 | 7/12/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900928:7/12/2018 | 7/12/2018 | $716.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900931:7/12/2018 | 7/12/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900964 | 7/12/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900965:7/12/2018 | 7/12/2018 | $1,067.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900966 | 7/12/2018 | $1,945.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900970 | 7/12/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900976:7/12/2018 | 7/12/2018 | $1,218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070901011 | 7/12/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070901012:7/12/2018 | 7/12/2018 | $1,550.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070901231 | 7/12/2018 | $1,363.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18062901361 | 7/12/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902031 | 7/12/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900849 | 7/12/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902040 | 7/12/2018 | $1,121.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902041 | 7/12/2018 | $1,167.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902048 | 7/12/2018 | $2,340.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902055 | 7/12/2018 | $2,161.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902080 | 7/12/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902084 | 7/12/2018 | $998.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902085 | 7/12/2018 | $1,847.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902086 | 7/12/2018 | $1,946.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902087 | 7/12/2018 | $1,726.10 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                             Exhibit A                                             P. 368

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902088 | 7/12/2018 | $1,411.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902127 | 7/12/2018 | $1,818.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070902132 | 7/12/2018 | $825.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070901874 | 7/12/2018 | $1,921.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800443 | 7/12/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600800 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070300942 | 7/12/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070300943 | 7/12/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070300965 | 7/12/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070300996 | 7/12/2018 | $4,527.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070500956 | 7/12/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070700045 | 7/12/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070700138:7/12/2018 | 7/12/2018 | $848.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800270 | 7/12/2018 | $2,595.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800272 | 7/12/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800273 | 7/12/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800279 | 7/12/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900856 | 7/12/2018 | $1,051.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800440 | 7/12/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900853 | 7/12/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900044 | 7/12/2018 | $2,200.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900751 | 7/12/2018 | $1,868.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900752 | 7/12/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900754 | 7/12/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900763 | 7/12/2018 | $2,104.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900764 | 7/12/2018 | $2,268.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900765 | 7/12/2018 | $2,839.12 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit A                    P. 369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900768 | 7/12/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900769 | 7/12/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900846 | 7/12/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070900848 | 7/12/2018 | $1,704.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070200303 | 7/12/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,763.77 | 7/19/2018 | 18070800363 | 7/12/2018 | $1,850.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070201474 | 7/16/2018 | $2,079.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062500812 | 7/13/2018 | $556.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061700899:7/16/2018 | 7/16/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061800112:7/16/2018 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061801955:7/16/2018 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061801978:7/16/2018 | 7/16/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061901919:7/16/2018 | 7/16/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18062100232:7/16/2018 | 7/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070200306 | 7/16/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070200330 | 7/16/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070200339 | 7/16/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070200340 | 7/16/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061700855:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070201471 | 7/16/2018 | $4,192.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061600175:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070201559 | 7/16/2018 | $2,708.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300408 | 7/16/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300454:7/16/2018 | 7/16/2018 | $2,599.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300586:7/16/2018 | 7/16/2018 | $2,130.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300949 | 7/16/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300954 | 7/16/2018 | $1,595.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300956 | 7/16/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070300976 | 7/16/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070301473 | 7/16/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070301762 | 7/16/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070301766 | 7/16/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070301772 | 7/16/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070200341 | 7/16/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200075 | 7/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101976 | 7/13/2018 | $1,706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101983 | 7/13/2018 | $1,032.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101985 | 7/13/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101992 | 7/13/2018 | $1,427.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071102001 | 7/13/2018 | $996.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071102008 | 7/13/2018 | $986.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071102059 | 7/13/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071102060 | 7/13/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071102061 | 7/13/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200045:7/13/2018 | 7/13/2018 | $918.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200052 | 7/13/2018 | $870.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061700857:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200074 | 7/13/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500402 | 7/16/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200077 | 7/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200099 | 7/13/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200101 | 7/13/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200109 | 7/13/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200110 | 7/13/2018 | $1,068.65 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                                   P. 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200111 | 7/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200112 | 7/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200188 | 7/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200199 | 7/13/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200227 | 7/13/2018 | $1,100.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061401312:7/16/2018 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18061600173:7/16/2018 | 7/16/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071200073 | 7/13/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100770 | 7/16/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071000342 | 7/16/2018 | $688.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071000858 | 7/16/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071000998 | 7/16/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071001188 | 7/16/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071001711 | 7/16/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071001780 | 7/16/2018 | $1,297.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071001820:7/16/2018 | 7/16/2018 | $1,001.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071001822:7/16/2018 | 7/16/2018 | $1,001.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100040 | 7/16/2018 | $2,094.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100043 | 7/16/2018 | $2,132.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100499:7/16/2018 | 7/16/2018 | $1,400.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070301796 | 7/16/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100769 | 7/16/2018 | $1,221.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070901758 | 7/16/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100785 | 7/16/2018 | $1,060.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100797 | 7/16/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100844:7/16/2018 | 7/16/2018 | $1,047.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100941 | 7/16/2018 | $1,507.43 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 372

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101200:7/16/2018 | 7/16/2018 | $1,001.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101409 | 7/16/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101962 | 7/16/2018 | $794.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101963:7/16/2018 | 7/16/2018 | $1,660.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101966 | 7/16/2018 | $1,631.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071101982 | 7/16/2018 | $1,927.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071102085 | 7/16/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501284 | 7/10/2018 | $1,087.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071100569:7/16/2018 | 7/16/2018 | $2,517.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070700049 | 7/16/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101751 | 7/13/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500403 | 7/16/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500743:7/16/2018 | 7/16/2018 | $2,814.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500963 | 7/16/2018 | $1,401.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500992 | 7/16/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070600578 | 7/16/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070600722 | 7/16/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070600724 | 7/16/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070600759 | 7/16/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070601062 | 7/16/2018 | $1,876.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070601064 | 7/16/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070601065 | 7/16/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070902175 | 7/16/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070700048 | 7/16/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070901933 | 7/16/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070800435 | 7/16/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900516 | 7/16/2018 | $1,877.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900762:7/16/2018 | 7/16/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900796 | 7/16/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900826:7/16/2018 | 7/16/2018 | $3,066.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900943:7/16/2018 | 7/16/2018 | $3,637.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900946 | 7/16/2018 | $1,374.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070900979 | 7/16/2018 | $1,223.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070901362:7/16/2018 | 7/16/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070901380 | 7/16/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070901631:7/16/2018 | 7/16/2018 | $2,735.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070500401 | 7/16/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18070601237 | 7/16/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070400005 | 7/13/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700879 | 7/13/2018 | $1,112.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700884 | 7/13/2018 | $776.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700887 | 7/13/2018 | $1,204.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700888 | 7/13/2018 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062701000 | 7/13/2018 | $535.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062701369 | 7/13/2018 | $506.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062701371 | 7/13/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062900167 | 7/13/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062900168 | 7/13/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062900662 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070200260 | 7/13/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070800328 | 7/13/2018 | $2,995.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070301778 | 7/13/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062601008 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070500937 | 7/13/2018 | $2,135.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 374

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070500938 | 7/13/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070500957 | 7/13/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070501053 | 7/13/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070501178 | 7/13/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070501842 | 7/13/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070600714 | 7/13/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070600764 | 7/13/2018 | $1,051.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070600765:7/13/2018 | 7/13/2018 | $1,198.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070600916 | 7/13/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070601010 | 7/13/2018 | $2,175.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101974 | 7/13/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070300396 | 7/13/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600872 | 7/13/2018 | $788.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900084 | 7/11/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600802 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600803 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600845 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600856 | 7/13/2018 | $1,298.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600858 | 7/13/2018 | $906.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600861 | 7/13/2018 | $773.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600862 | 7/13/2018 | $543.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600864 | 7/13/2018 | $726.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600865 | 7/13/2018 | $1,042.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600866 | 7/13/2018 | $786.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600867 | 7/13/2018 | $1,256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700875 | 7/13/2018 | $431.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600871 | 7/13/2018 | $760.47 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062700612 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600874 | 7/13/2018 | $765.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600875 | 7/13/2018 | $739.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600879 | 7/13/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600880 | 7/13/2018 | $953.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600882 | 7/13/2018 | $729.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600883 | 7/13/2018 | $1,314.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600887 | 7/13/2018 | $1,110.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600888 | 7/13/2018 | $1,241.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600889 | 7/13/2018 | $684.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600925 | 7/13/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600998 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070800779 | 7/13/2018 | $1,042.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600869 | 7/13/2018 | $1,309.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071002011 | 7/13/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001000 | 7/13/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001029 | 7/13/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001567 | 7/13/2018 | $1,451.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001773 | 7/13/2018 | $1,513.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001775 | 7/13/2018 | $1,362.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001776 | 7/13/2018 | $1,367.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001878 | 7/13/2018 | $1,185.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001881 | 7/13/2018 | $1,043.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001882 | 7/13/2018 | $1,223.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001883 | 7/13/2018 | $1,500.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001893 | 7/13/2018 | $2,353.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070601132:7/13/2018 | 7/13/2018 | $1,928.92 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 376

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001977 | 7/13/2018 | $977.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000910 | 7/13/2018 | $1,985.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100044 | 7/13/2018 | $1,860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100046 | 7/13/2018 | $1,138.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100050 | 7/13/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100064 | 7/13/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100143 | 7/13/2018 | $2,049.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100227 | 7/13/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100778 | 7/13/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100779 | 7/13/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100917 | 7/13/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071100969 | 7/13/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101750 | 7/13/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18062600797 | 7/13/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071001956 | 7/13/2018 | $944.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901649 | 7/13/2018 | $2,563.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070800780:7/13/2018 | 7/13/2018 | $1,220.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070800783 | 7/13/2018 | $1,138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900753 | 7/13/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900766 | 7/13/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900806 | 7/13/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900823:7/13/2018 | 7/13/2018 | $2,844.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900944:7/13/2018 | 7/13/2018 | $2,467.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900959 | 7/13/2018 | $1,522.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900961 | 7/13/2018 | $1,283.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070900973 | 7/13/2018 | $1,142.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901530 | 7/13/2018 | $3,323.68 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 377

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901556 | 7/13/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000966 | 7/13/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901647 | 7/13/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000922 | 7/13/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901651 | 7/13/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901917:7/13/2018 | 7/13/2018 | $1,792.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070902089:7/13/2018 | 7/13/2018 | $2,119.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000818 | 7/13/2018 | $1,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000821 | 7/13/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000822 | 7/13/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000823 | 7/13/2018 | $2,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000824 | 7/13/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000827 | 7/13/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000837 | 7/13/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071000906 | 7/13/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18071101752 | 7/13/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $238,077.05 | 7/20/2018 | 18070901643 | 7/13/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062602003 | 7/10/2018 | $1,574.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601422 | 7/10/2018 | $1,356.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601974 | 7/10/2018 | $374.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601977 | 7/10/2018 | $1,362.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601978 | 7/10/2018 | $436.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601980 | 7/10/2018 | $449.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601983 | 7/10/2018 | $759.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601993 | 7/10/2018 | $1,088.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601994 | 7/10/2018 | $1,282.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601997 | 7/10/2018 | $937.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601998 | 7/10/2018 | $989.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601999 | 7/10/2018 | $1,164.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601873 | 7/10/2018 | $680.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062602001 | 7/10/2018 | $1,459.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601871 | 7/10/2018 | $954.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700002 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700004 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700015 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700126 | 7/10/2018 | $1,438.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700242 | 7/10/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700243 | 7/10/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700339 | 7/10/2018 | $527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700440 | 7/10/2018 | $367.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700963 | 7/10/2018 | $688.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062700975 | 7/10/2018 | $409.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701002 | 7/10/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701006 | 7/10/2018 | $455.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062602000 | 7/10/2018 | $1,400.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601438 | 7/10/2018 | $1,804.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900372 | 7/11/2018 | $1,923.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601424 | 7/10/2018 | $2,016.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601426 | 7/10/2018 | $1,863.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601427 | 7/10/2018 | $643.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601428 | 7/10/2018 | $501.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601429 | 7/10/2018 | $550.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601430 | 7/10/2018 | $508.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601431 | 7/10/2018 | $402.44 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 379

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601432 | 7/10/2018 | $543.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601433 | 7/10/2018 | $861.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601434 | 7/10/2018 | $688.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601971 | 7/10/2018 | $1,651.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601436:7/10/2018 | 7/10/2018 | $1,484.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701271 | 7/10/2018 | $95.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601439 | 7/10/2018 | $1,852.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601441 | 7/10/2018 | $697.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601443 | 7/10/2018 | $1,870.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601444 | 7/10/2018 | $2,287.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601445 | 7/10/2018 | $868.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601624 | 7/10/2018 | $385.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601625 | 7/10/2018 | $527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601812 | 7/10/2018 | $887.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601858 | 7/10/2018 | $868.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601865 | 7/10/2018 | $1,845.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601867 | 7/10/2018 | $2,055.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601869 | 7/10/2018 | $967.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601435 | 7/10/2018 | $556.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702124 | 7/10/2018 | $852.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702042 | 7/10/2018 | $1,097.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702043 | 7/10/2018 | $1,181.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702044 | 7/10/2018 | $395.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702066 | 7/10/2018 | $503.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702094 | 7/10/2018 | $517.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702095 | 7/10/2018 | $882.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702099 | 7/10/2018 | $477.69 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 380

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702100 | 7/10/2018 | $812.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702101 | 7/10/2018 | $803.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702115 | 7/10/2018 | $1,404.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702118 | 7/10/2018 | $1,461.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701261 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702122 | 7/10/2018 | $1,412.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702033 | 7/10/2018 | $1,593.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702125 | 7/10/2018 | $1,676.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702128 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062800763 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062800859 | 7/10/2018 | $1,011.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062800950 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801157 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801288 | 7/10/2018 | $2,845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801292 | 7/10/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801297 | 7/10/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801365 | 7/10/2018 | $589.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801424 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801570 | 7/10/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702120 | 7/10/2018 | $1,622.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701557 | 7/10/2018 | $462.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601421 | 7/10/2018 | $1,356.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701273 | 7/10/2018 | $74.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701289 | 7/10/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701314 | 7/10/2018 | $2,252.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701316 | 7/10/2018 | $1,617.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701320 | 7/10/2018 | $635.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701328 | 7/10/2018 | $360.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701329 | 7/10/2018 | $600.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701330 | 7/10/2018 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701332 | 7/10/2018 | $169.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701333 | 7/10/2018 | $438.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701334 | 7/10/2018 | $530.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702039 | 7/10/2018 | $618.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701520 | 7/10/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702036 | 7/10/2018 | $1,072.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701866 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701870 | 7/10/2018 | $645.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701890 | 7/10/2018 | $674.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701903 | 7/10/2018 | $1,717.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701905 | 7/10/2018 | $1,042.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701906 | 7/10/2018 | $1,385.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701907 | 7/10/2018 | $1,852.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701941 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701952 | 7/10/2018 | $887.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702003 | 7/10/2018 | $1,106.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062702028 | 7/10/2018 | $1,447.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701262 | 7/10/2018 | $251.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062701335 | 7/10/2018 | $515.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062502003 | 7/10/2018 | $537.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601423 | 7/10/2018 | $621.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501907 | 7/10/2018 | $965.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501912 | 7/10/2018 | $316.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501916 | 7/10/2018 | $1,239.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501920 | 7/10/2018 | $1,689.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501922 | 7/10/2018 | $1,506.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501923 | 7/10/2018 | $1,580.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501924 | 7/10/2018 | $1,349.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501925 | 7/10/2018 | $1,244.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501928 | 7/10/2018 | $1,112.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501930 | 7/10/2018 | $1,013.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501889 | 7/10/2018 | $920.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501932 | 7/10/2018 | $531.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501866 | 7/10/2018 | $88.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062502010 | 7/10/2018 | $503.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600203 | 7/10/2018 | $891.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600243 | 7/10/2018 | $753.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600521 | 7/10/2018 | $883.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600539 | 7/10/2018 | $795.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600671 | 7/10/2018 | $530.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600727 | 7/10/2018 | $527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600753 | 7/10/2018 | $328.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600767 | 7/10/2018 | $1,857.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600769 | 7/10/2018 | $797.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600771 | 7/10/2018 | $797.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600811 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501931 | 7/10/2018 | $480.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501475 | 7/10/2018 | $455.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501285 | 7/10/2018 | $840.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501286 | 7/10/2018 | $868.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501287 | 7/10/2018 | $1,603.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501298 | 7/10/2018 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501299 | 7/10/2018 | $360.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501300 | 7/10/2018 | $600.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501301 | 7/10/2018 | $49.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501302 | 7/10/2018 | $515.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501303 | 7/10/2018 | $403.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501304 | 7/10/2018 | $551.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501305 | 7/10/2018 | $1,101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501891 | 7/10/2018 | $1,043.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501473 | 7/10/2018 | $460.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600972 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501479 | 7/10/2018 | $177.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501485 | 7/10/2018 | $592.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501756 | 7/10/2018 | $1,356.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501758 | 7/10/2018 | $2,322.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501760 | 7/10/2018 | $1,112.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501761 | 7/10/2018 | $1,545.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501763 | 7/10/2018 | $945.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501764 | 7/10/2018 | $925.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501793 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501801 | 7/10/2018 | $887.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501862 | 7/10/2018 | $608.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501865 | 7/10/2018 | $727.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062501414 | 7/10/2018 | $539.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601405 | 7/10/2018 | $1,242.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601324:7/10/2018 | 7/10/2018 | $1,345.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601337 | 7/10/2018 | $1,088.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601341:7/10/2018 | 7/10/2018 | $2,499.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601346 | 7/10/2018 | $1,834.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601378 | 7/10/2018 | $686.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601379 | 7/10/2018 | $419.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601381 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601382 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601383 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601385 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601386 | 7/10/2018 | $550.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600890 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601402 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601303 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601407 | 7/10/2018 | $946.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601408 | 7/10/2018 | $924.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601409 | 7/10/2018 | $811.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601410 | 7/10/2018 | $635.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601411 | 7/10/2018 | $621.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601412 | 7/10/2018 | $748.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601413 | 7/10/2018 | $465.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601415 | 7/10/2018 | $1,130.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601416 | 7/10/2018 | $1,108.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601418 | 7/10/2018 | $1,101.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601419 | 7/10/2018 | $1,228.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601420 | 7/10/2018 | $720.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601387 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601057 | 7/10/2018 | $1,323.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801712 | 7/10/2018 | $887.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 385

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600975:7/10/2018 | 7/10/2018 | $1,379.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600985 | 7/10/2018 | $824.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600986 | 7/10/2018 | $726.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600987 | 7/10/2018 | $934.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600988:7/10/2018 | 7/10/2018 | $806.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600989:7/10/2018 | 7/10/2018 | $787.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601014 | 7/10/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601041 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601042 | 7/10/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601047 | 7/10/2018 | $313.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601050 | 7/10/2018 | $853.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601315 | 7/10/2018 | $1,119.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601053 | 7/10/2018 | $3,454.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601309:7/10/2018 | 7/10/2018 | $1,051.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601075 | 7/10/2018 | $2,033.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601076 | 7/10/2018 | $1,377.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601083 | 7/10/2018 | $258.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601195 | 7/10/2018 | $854.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601240 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601242 | 7/10/2018 | $542.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601246 | 7/10/2018 | $920.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601253 | 7/10/2018 | $538.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601291 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601293 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601297 | 7/10/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062600891 | 7/10/2018 | $535.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062601051 | 7/10/2018 | $376.84 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 386

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501000:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801675 | 7/10/2018 | $645.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062001896 | 7/11/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062200703:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400417:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400420:7/11/2018 | 7/11/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400439:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400626:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400633:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400635:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400701 | 7/11/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062400703 | 7/11/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000753:7/11/2018 | 7/11/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062500996:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000751:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501001:7/11/2018 | 7/11/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501005:7/11/2018 | 7/11/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501006:7/11/2018 | 7/11/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501007:7/11/2018 | 7/11/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501028:7/11/2018 | 7/11/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501165:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501492:7/11/2018 | 7/11/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062501583:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062600988:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062600989:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062601309:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062601324:7/11/2018 | 7/11/2018 | $50.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 387

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062500290 | 7/11/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061801420:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061201220:7/11/2018 | 7/11/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061201221:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061301052:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061301053:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061301055:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061700437:7/11/2018 | 7/11/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061700439:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061700461:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061700464:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061700507:7/11/2018 | 7/11/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061800269:7/11/2018 | 7/11/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000757:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061801050:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062700245 | 7/11/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061900954:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061900956:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061900962:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061900965:7/11/2018 | 7/11/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061901187:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061901189:7/11/2018 | 7/11/2018 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061901214:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061901223:7/11/2018 | 7/11/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000733:7/11/2018 | 7/11/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000736:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000747:7/11/2018 | 7/11/2018 | $175.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062000748:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061800995:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800999 | 7/11/2018 | $2,054.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070501497 | 7/11/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070600577 | 7/11/2018 | $1,103.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070600915 | 7/11/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070601234 | 7/11/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070700254 | 7/11/2018 | $1,624.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800280 | 7/11/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800283 | 7/11/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800333 | 7/11/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800368 | 7/11/2018 | $1,244.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800437:7/11/2018 | 7/11/2018 | $1,384.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800439 | 7/11/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062601341:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800995 | 7/11/2018 | $1,780.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070500420 | 7/11/2018 | $3,608.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070801053 | 7/11/2018 | $1,220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070801095 | 7/11/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070801126 | 7/11/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900025:7/11/2018 | 7/11/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900047 | 7/11/2018 | $1,376.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900053 | 7/11/2018 | $2,094.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900055:7/11/2018 | 7/11/2018 | $1,829.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900056 | 7/11/2018 | $1,003.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900057 | 7/11/2018 | $1,137.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900059 | 7/11/2018 | $1,672.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900060 | 7/11/2018 | $1,907.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070900063 | 7/11/2018 | $1,182.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070800962 | 7/11/2018 | $2,071.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070200352 | 7/11/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061201212:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062800312 | 7/11/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062800905 | 7/11/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062801470 | 7/11/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062900002 | 7/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062900010 | 7/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062900157:7/11/2018 | 7/11/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062900610 | 7/11/2018 | $1,744.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062900712 | 7/11/2018 | $2,767.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062901302 | 7/11/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062901304 | 7/11/2018 | $3,003.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18063000001 | 7/11/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070500954 | 7/11/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070200351 | 7/11/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070500841 | 7/11/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070201400 | 7/11/2018 | $1,361.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070201881 | 7/11/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070300869 | 7/11/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070301070 | 7/11/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070301442 | 7/11/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070302157 | 7/11/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070400013 | 7/11/2018 | $2,868.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070400032 | 7/11/2018 | $2,413.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070400036 | 7/11/2018 | $2,413.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070400064 | 7/11/2018 | $2,563.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070500326 | 7/11/2018 | $529.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18062601436:7/11/2018 | 7/11/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18070200271 | 7/11/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800370 | 7/10/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700247 | 7/10/2018 | $1,773.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700250 | 7/10/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700261 | 7/10/2018 | $1,595.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700263 | 7/10/2018 | $1,807.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700359 | 7/10/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800046 | 7/10/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800061 | 7/10/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800278 | 7/10/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800282 | 7/10/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800286 | 7/10/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800294 | 7/10/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800959 | 7/10/2018 | $794.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800337 | 7/10/2018 | $995.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700047 | 7/10/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800438 | 7/10/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800737 | 7/10/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800738 | 7/10/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800739 | 7/10/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800777 | 7/10/2018 | $1,143.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800778 | 7/10/2018 | $1,393.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800790 | 7/10/2018 | $1,104.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800792 | 7/10/2018 | $1,045.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800897 | 7/10/2018 | $1,016.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800924 | 7/10/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800927 | 7/10/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061201219:7/11/2018 | 7/11/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800321 | 7/10/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070400010 | 7/10/2018 | $2,868.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200051 | 7/16/2018 | $1,324.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801770 | 7/10/2018 | $503.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062900608 | 7/10/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062900646 | 7/10/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062901534 | 7/10/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062901726 | 7/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18063000002 | 7/10/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070201115 | 7/10/2018 | $1,511.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070201338 | 7/10/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070201341 | 7/10/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070300769 | 7/10/2018 | $924.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070300948:7/10/2018 | 7/10/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700229 | 7/10/2018 | $2,050.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070301822 | 7/10/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070700226 | 7/10/2018 | $1,603.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070400061 | 7/10/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070500915 | 7/10/2018 | $1,112.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070500947 | 7/10/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070500949 | 7/10/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070500972 | 7/10/2018 | $1,507.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070501001:7/10/2018 | 7/10/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070501021:7/10/2018 | 7/10/2018 | $1,047.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070501041 | 7/10/2018 | $1,069.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070501255 | 7/10/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070501527 | 7/10/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070600971 | 7/10/2018 | $1,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800960 | 7/10/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070300973 | 7/10/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060600743:7/11/2018 | 7/11/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900107 | 7/10/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900109 | 7/10/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900110 | 7/10/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900111 | 7/10/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900154 | 7/10/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900205 | 7/10/2018 | $1,362.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900211 | 7/10/2018 | $1,394.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900375 | 7/10/2018 | $873.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900812 | 7/10/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060500865:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060500867:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800955 | 7/10/2018 | $1,077.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060600739:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900064 | 7/10/2018 | $1,125.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060600744:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061000469:7/11/2018 | 7/11/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061000477:7/11/2018 | 7/11/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061000488:7/11/2018 | 7/11/2018 | $30.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 393

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061000611:7/11/2018 | 7/11/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061000617:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061100813:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061100818:7/11/2018 | 7/11/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061100820:7/11/2018 | 7/11/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061100824:7/11/2018 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061100844:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18062801705 | 7/10/2018 | $963.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18060500868:7/11/2018 | 7/11/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801088 | 7/10/2018 | $929.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800972 | 7/10/2018 | $1,238.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800973 | 7/10/2018 | $1,337.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800996 | 7/10/2018 | $1,418.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070800997 | 7/10/2018 | $1,298.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801000 | 7/10/2018 | $1,133.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801002 | 7/10/2018 | $1,107.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801036:7/10/2018 | 7/10/2018 | $1,254.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801038 | 7/10/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801042 | 7/10/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801047 | 7/10/2018 | $1,216.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801049:7/10/2018 | 7/10/2018 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801055 | 7/10/2018 | $1,394.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900106 | 7/10/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801086 | 7/10/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900099 | 7/10/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801089 | 7/10/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801090 | 7/10/2018 | $1,584.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801092 | 7/10/2018 | $1,813.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801093:7/10/2018 | 7/10/2018 | $1,400.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900029 | 7/10/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900030 | 7/10/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900031 | 7/10/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900032 | 7/10/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900033 | 7/10/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900046 | 7/10/2018 | $1,050.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070900058:7/10/2018 | 7/10/2018 | $870.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $180,580.18 | 7/18/2018 | 18061201218:7/11/2018 | 7/11/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $608,530.34 | 7/17/2018 | 18070801064 | 7/10/2018 | $975.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100345 | 7/24/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18070600782 | 7/24/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071801820 | 7/24/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071900942 | 7/24/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071901231 | 7/24/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071901423 | 7/24/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072000550:7/24/2018 | 7/24/2018 | $1,400.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072001379 | 7/24/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100232 | 7/24/2018 | $1,838.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100234:7/24/2018 | 7/24/2018 | $1,040.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100236 | 7/24/2018 | $1,904.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100249 | 7/24/2018 | $1,957.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071801147 | 7/24/2018 | $739.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100262 | 7/24/2018 | $1,584.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071800914 | 7/24/2018 | $4,541.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200043:7/24/2018 | 7/24/2018 | $1,210.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 395

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200232 | 7/24/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200260 | 7/24/2018 | $1,509.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200263 | 7/24/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200278 | 7/24/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200315 | 7/24/2018 | $1,592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200383 | 7/24/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200666 | 7/24/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200667 | 7/24/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200668 | 7/24/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200843 | 7/24/2018 | $1,172.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200845 | 7/24/2018 | $1,418.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072100258 | 7/24/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071500621 | 7/24/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802111 | 7/20/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18070900350 | 7/24/2018 | $2,363.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071100820 | 7/24/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071200418 | 7/24/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071200776 | 7/24/2018 | $2,752.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071201143 | 7/24/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071201146 | 7/24/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071300263 | 7/24/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071300287 | 7/24/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071300302 | 7/24/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071300303 | 7/24/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071801277:7/24/2018 | 7/24/2018 | $1,745.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071301233 | 7/24/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200873:7/24/2018 | 7/24/2018 | $1,254.96 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 396

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071500622 | 7/24/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071500669 | 7/24/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071601308 | 7/24/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071601556 | 7/24/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071601750 | 7/24/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071700947:7/24/2018 | 7/24/2018 | $3,237.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071701053 | 7/24/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071701330:7/24/2018 | 7/24/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071800061 | 7/24/2018 | $1,481.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071800683 | 7/24/2018 | $1,022.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071800721 | 7/24/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071800852:7/24/2018 | 7/24/2018 | $1,149.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18071300743 | 7/24/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071801401 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071300275 | 7/25/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071300276 | 7/25/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071600357 | 7/25/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071600365 | 7/25/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071600694:7/25/2018 | 7/25/2018 | $3,327.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071700883 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071701054 | 7/25/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071701894 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071800394:7/25/2018 | 7/25/2018 | $2,943.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071800604 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071800605 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200850 | 7/24/2018 | $1,298.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071801058 | 7/25/2018 | $2,397.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071100829 | 7/25/2018 | $2,791.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071801446 | 7/25/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071801699 | 7/25/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071900448:7/25/2018 | 7/25/2018 | $2,956.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071900506:7/25/2018 | 7/25/2018 | $1,873.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071901588 | 7/25/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072000577:7/25/2018 | 7/25/2018 | $2,703.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072000652 | 7/25/2018 | $672.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072000818 | 7/25/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072100246 | 7/25/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072100278 | 7/25/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200252 | 7/25/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200258 | 7/25/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071800927 | 7/25/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300091 | 7/24/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18070600781 | 7/24/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200875 | 7/24/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200879 | 7/24/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200880 | 7/24/2018 | $1,335.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200891 | 7/24/2018 | $1,394.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200892:7/24/2018 | 7/24/2018 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200918 | 7/24/2018 | $1,681.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200919 | 7/24/2018 | $1,606.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200922:7/24/2018 | 7/24/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200924 | 7/24/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200926 | 7/24/2018 | $1,025.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200941 | 7/24/2018 | $741.75 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 398

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071201110 | 7/25/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300089 | 7/24/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18071101287 | 7/25/2018 | $3,177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300095 | 7/24/2018 | $1,217.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300116 | 7/24/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300130 | 7/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300131 | 7/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300133 | 7/24/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300134 | 7/24/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300244 | 7/24/2018 | $1,454.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300352 | 7/24/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300353 | 7/24/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300734 | 7/24/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18070302071:7/25/2018 | 7/25/2018 | $2,358.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072200856 | 7/24/2018 | $1,278.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18072300087 | 7/24/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071201245 | 7/23/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18070601066 | 7/24/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062701992:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18070200342:7/23/2018 | 7/23/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18070302073 | 7/23/2018 | $2,358.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18070500962:7/23/2018 | 7/23/2018 | $3,453.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071000940 | 7/23/2018 | $3,749.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071100409 | 7/23/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071100444 | 7/23/2018 | $4,854.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071100446 | 7/23/2018 | $4,854.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071100861 | 7/23/2018 | $1,595.42 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 399

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071200302 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062601973:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071201009 | 7/23/2018 | $3,093.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062601927:7/23/2018 | 7/23/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071201516 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071201712 | 7/23/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071201749 | 7/23/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300371 | 7/23/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300396 | 7/23/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300736 | 7/23/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300762 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300765 | 7/23/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300772 | 7/23/2018 | $1,051.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300790 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300791 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071300792 | 7/23/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071200380 | 7/23/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900205 | 7/20/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071102111 | 7/16/2018 | $816.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900063 | 7/20/2018 | $862.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900070:7/20/2018 | 7/20/2018 | $870.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900073 | 7/20/2018 | $918.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900086 | 7/20/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900087 | 7/20/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900088 | 7/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900090 | 7/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900111 | 7/20/2018 | $1,372.50 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900116 | 7/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900118 | 7/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062701900:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900120 | 7/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071700944 | 7/23/2018 | $1,448.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900251 | 7/20/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900274 | 7/20/2018 | $1,097.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900325 | 7/20/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062300192:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062300200:7/23/2018 | 7/23/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062300208:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062400914:7/23/2018 | 7/23/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062500077:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062500176:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062500953 | 7/23/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062501871:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18062601904:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900119 | 7/20/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100265 | 7/23/2018 | $1,085.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000043 | 7/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000197 | 7/23/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000708 | 7/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000709 | 7/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100080 | 7/23/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100081 | 7/23/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100231 | 7/23/2018 | $1,084.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100233 | 7/23/2018 | $910.02 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 401

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100235 | 7/23/2018 | $895.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100255 | 7/23/2018 | $1,267.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100256 | 7/23/2018 | $1,773.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071600774 | 7/23/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100264 | 7/23/2018 | $1,242.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000026 | 7/23/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100266 | 7/23/2018 | $1,158.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200047 | 7/23/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200048 | 7/23/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200049 | 7/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200057 | 7/23/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200070 | 7/23/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200071 | 7/23/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200081:7/23/2018 | 7/23/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200083 | 7/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200084 | 7/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072200085 | 7/23/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $141,801.98 | 7/31/2018 | 18070600780 | 7/24/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072100263 | 7/23/2018 | $1,101.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800786 | 7/23/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200293 | 7/25/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071700951:7/23/2018 | 7/23/2018 | $2,022.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071701052 | 7/23/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071701316:7/23/2018 | 7/23/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071701317 | 7/23/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071701695 | 7/23/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071701868 | 7/23/2018 | $2,191.46 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit A                                P. 402

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800658 | 7/23/2018 | $1,597.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800670 | 7/23/2018 | $1,063.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800680 | 7/23/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800684 | 7/23/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800685 | 7/23/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000032 | 7/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800733 | 7/23/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000029 | 7/23/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071801091 | 7/23/2018 | $4,532.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071801146 | 7/23/2018 | $641.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071801276:7/23/2018 | 7/23/2018 | $1,781.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071801873 | 7/23/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071802015 | 7/23/2018 | $1,631.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071900059 | 7/23/2018 | $1,855.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071901581 | 7/23/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071901686 | 7/23/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071901792 | 7/23/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000013 | 7/23/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18072000022 | 7/23/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071700909:7/23/2018 | 7/23/2018 | $1,310.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $139,643.41 | 7/30/2018 | 18071800687 | 7/23/2018 | $1,041.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071300949:8/6/2018 | 8/6/2018 | $2,851.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200259 | 7/25/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200061 | 8/3/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200062 | 8/3/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200063 | 8/3/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200090 | 8/3/2018 | $1,372.50 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                  Exhibit A                                  P. 403

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200095 | 8/3/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200096 | 8/3/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200098 | 8/3/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200192 | 8/3/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200877 | 8/3/2018 | $822.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080201273 | 8/3/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200041 | 8/3/2018 | $976.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071300705 | 8/6/2018 | $3,177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200039 | 8/3/2018 | $918.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071500676 | 8/6/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071600910 | 8/6/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071600943 | 8/6/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071700353 | 8/6/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071700356 | 8/6/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071800648 | 8/6/2018 | $1,401.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071901056 | 8/6/2018 | $2,557.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071901692 | 8/6/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000333 | 8/6/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000335 | 8/6/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000723 | 8/6/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000826 | 8/6/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18071300704 | 8/6/2018 | $3,177.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101860 | 8/3/2018 | $1,927.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100059 | 8/3/2018 | $1,860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100065 | 8/3/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100077:8/3/2018 | 8/3/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100143 | 8/3/2018 | $598.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100216 | 8/3/2018 | $1,787.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100608 | 8/3/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100767 | 8/3/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100772 | 8/3/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101698 | 8/3/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101699 | 8/3/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101700 | 8/3/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080200060:8/3/2018 | 8/3/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101857 | 8/3/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072200831 | 8/6/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101861 | 8/3/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101865 | 8/3/2018 | $1,100.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101867 | 8/3/2018 | $1,340.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101874 | 8/3/2018 | $930.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101883 | 8/3/2018 | $1,097.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101906:8/3/2018 | 8/3/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101910 | 8/3/2018 | $1,609.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101911 | 8/3/2018 | $851.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101914 | 8/3/2018 | $1,422.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101934:8/3/2018 | 8/3/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101935 | 8/3/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101937 | 8/3/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080101848 | 8/3/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700604 | 8/6/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600582 | 8/6/2018 | $2,743.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600725 | 8/6/2018 | $2,743.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600767 | 8/6/2018 | $2,155.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600886 | 8/6/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600954 | 8/6/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600991 | 8/6/2018 | $2,669.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601194 | 8/6/2018 | $2,184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601203 | 8/6/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601205 | 8/6/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601207 | 8/6/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601218 | 8/6/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000935 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601502 | 8/6/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072501745 | 8/6/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700689 | 8/6/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700907 | 8/6/2018 | $2,736.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700916 | 8/6/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700934 | 8/6/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072700990 | 8/6/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072701257 | 8/6/2018 | $1,876.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072701270 | 8/6/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073000727 | 8/6/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001337 | 8/6/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001432 | 8/6/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001472 | 8/6/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001473 | 8/6/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072601236:8/6/2018 | 8/6/2018 | $3,725.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072400981 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101964 | 8/3/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072200833 | 8/6/2018 | $2,071.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 406

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072200838 | 8/6/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072200842 | 8/6/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300253:8/6/2018 | 8/6/2018 | $4,039.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300269 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300277 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300283 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300311 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300888 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072300891 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072400318 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600362 | 8/6/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072400320 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072600317 | 8/6/2018 | $2,513.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072400989 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072401383 | 8/6/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072401640 | 8/6/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072401980 | 8/6/2018 | $1,223.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072402056 | 8/6/2018 | $1,392.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072500584 | 8/6/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072500594 | 8/6/2018 | $2,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072500595 | 8/6/2018 | $2,421.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072500651 | 8/6/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072501011 | 8/6/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072501084 | 8/6/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072000938 | 8/6/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18072400319 | 8/6/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400109 | 7/25/2018 | $1,068.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301820 | 7/25/2018 | $1,561.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301847:7/25/2018 | 7/25/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301862 | 7/25/2018 | $1,560.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301866 | 7/25/2018 | $964.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301871 | 7/25/2018 | $1,389.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301875 | 7/25/2018 | $1,355.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301890 | 7/25/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400058 | 7/25/2018 | $1,225.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400062 | 7/25/2018 | $1,073.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400074 | 7/25/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400075 | 7/25/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701017:8/3/2018 | 8/3/2018 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400107 | 7/25/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301795 | 7/25/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400110 | 7/25/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400139 | 7/25/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400150 | 7/25/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400225 | 7/25/2018 | $1,203.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400232 | 7/25/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400243 | 7/25/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18042700685:8/3/2018 | 8/3/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060700978:8/3/2018 | 8/3/2018 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701002:8/3/2018 | 8/3/2018 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701008:8/3/2018 | 8/3/2018 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701011:8/3/2018 | 8/3/2018 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100056 | 8/3/2018 | $2,540.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072400098 | 7/25/2018 | $1,475.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 408

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300755 | 7/25/2018 | $1,553.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802109 | 7/20/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200358 | 7/25/2018 | $1,244.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200610 | 7/25/2018 | $1,235.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200611 | 7/25/2018 | $1,225.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200614 | 7/25/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200844 | 7/25/2018 | $1,780.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200858 | 7/25/2018 | $1,332.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200901 | 7/25/2018 | $1,139.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200958 | 7/25/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200959 | 7/25/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300085 | 7/25/2018 | $1,774.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300090:7/25/2018 | 7/25/2018 | $2,522.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301809 | 7/25/2018 | $1,203.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300098 | 7/25/2018 | $1,704.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301796:7/25/2018 | 7/25/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300839 | 7/25/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300856 | 7/25/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300865 | 7/25/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300881 | 7/25/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301013 | 7/25/2018 | $1,327.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301094 | 7/25/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301116 | 7/25/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301645 | 7/25/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301646 | 7/25/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301647 | 7/25/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072301793 | 7/25/2018 | $1,420.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 409

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701021:8/3/2018 | 8/3/2018 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072300092 | 7/25/2018 | $2,205.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100841 | 8/3/2018 | $1,082.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073000713 | 8/3/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073000728 | 8/3/2018 | $2,104.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073000791 | 8/3/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073000869 | 8/3/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073001423:8/3/2018 | 8/3/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073001433 | 8/3/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073001815 | 8/3/2018 | $2,071.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100807 | 8/3/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100809 | 8/3/2018 | $2,074.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100810 | 8/3/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100811 | 8/3/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18060701016:8/3/2018 | 8/3/2018 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100816 | 8/3/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072700711:8/3/2018 | 8/3/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100855 | 8/3/2018 | $1,963.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100942 | 8/3/2018 | $845.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100944:8/3/2018 | 8/3/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100996 | 8/3/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101628:8/3/2018 | 8/3/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101651 | 8/3/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101844 | 8/3/2018 | $1,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101845 | 8/3/2018 | $1,426.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101847 | 8/3/2018 | $1,223.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101916 | 8/3/2018 | $1,693.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073101926 | 8/3/2018 | $954.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $127,453.79 | 8/1/2018 | 18072200261 | 7/25/2018 | $2,288.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073100812 | 8/3/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072401328 | 8/3/2018 | $1,013.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061101537:8/3/2018 | 8/3/2018 | $1,450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061200942:8/3/2018 | 8/3/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061300335:8/3/2018 | 8/3/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061300684:8/3/2018 | 8/3/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061301302:8/3/2018 | 8/3/2018 | $850.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061301703:8/3/2018 | 8/3/2018 | $1,450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061400732:8/3/2018 | 8/3/2018 | $1,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061400839:8/3/2018 | 8/3/2018 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18061801423:8/3/2018 | 8/3/2018 | $1,450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18062000768:8/3/2018 | 8/3/2018 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18062100563:8/3/2018 | 8/3/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18071700952:8/3/2018 | 8/3/2018 | $4,015.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18073000691 | 8/3/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072400314 | 8/3/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072900486 | 8/3/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072401433 | 8/3/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072401670 | 8/3/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072500729 | 8/3/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072600167 | 8/3/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072600875 | 8/3/2018 | $1,401.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072601133 | 8/3/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072601142 | 8/3/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072601143 | 8/3/2018 | $2,397.01 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072601575 | 8/3/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072601604 | 8/3/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18072700710 | 8/3/2018 | $854.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18080100048 | 8/3/2018 | $1,969.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $145,908.75 | 8/10/2018 | 18071701766 | 8/3/2018 | $3,856.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600184 | 7/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500281 | 7/17/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500980 | 7/17/2018 | $929.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600057:7/17/2018 | 7/17/2018 | $1,112.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600066 | 7/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600067 | 7/17/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600068 | 7/17/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600069 | 7/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600071 | 7/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600089 | 7/17/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600091 | 7/17/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600092 | 7/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500975 | 7/17/2018 | $1,400.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600174 | 7/17/2018 | $1,213.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500973 | 7/17/2018 | $1,509.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600217 | 7/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600274 | 7/17/2018 | $688.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600713 | 7/17/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600783 | 7/17/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070200343 | 7/18/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070200344 | 7/18/2018 | $2,644.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070200345 | 7/18/2018 | $2,644.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070300369 | 7/18/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070300405 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070302059 | 7/18/2018 | $2,851.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070500396 | 7/18/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070600199 | 7/18/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071600093 | 7/17/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500894 | 7/17/2018 | $1,518.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071900005 | 7/20/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500289 | 7/17/2018 | $1,177.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500292 | 7/17/2018 | $1,388.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500456 | 7/17/2018 | $1,048.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500714 | 7/17/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500715 | 7/17/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500716 | 7/17/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500757 | 7/17/2018 | $1,143.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500869 | 7/17/2018 | $1,341.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500870 | 7/17/2018 | $819.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500877 | 7/17/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500978 | 7/17/2018 | $1,196.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500889 | 7/17/2018 | $1,285.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070900364 | 7/18/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500898 | 7/17/2018 | $1,257.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500902 | 7/17/2018 | $1,332.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500924 | 7/17/2018 | $1,353.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500926:7/17/2018 | 7/17/2018 | $1,320.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500936 | 7/17/2018 | $1,494.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500937 | 7/17/2018 | $1,254.96 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 413

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500943 | 7/17/2018 | $1,497.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500953 | 7/17/2018 | $1,227.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500954 | 7/17/2018 | $975.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500957:7/17/2018 | 7/17/2018 | $1,240.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500967 | 7/17/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500970 | 7/17/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500888 | 7/17/2018 | $1,298.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500886:7/18/2018 | 7/18/2018 | $1,477.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071400279:7/18/2018 | 7/18/2018 | $1,584.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500280 | 7/18/2018 | $2,514.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500282 | 7/18/2018 | $2,913.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500284 | 7/18/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500316 | 7/18/2018 | $1,079.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500444 | 7/18/2018 | $1,244.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500612 | 7/18/2018 | $1,421.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500613 | 7/18/2018 | $1,179.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500615:7/18/2018 | 7/18/2018 | $1,003.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500767 | 7/18/2018 | $1,393.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500871 | 7/18/2018 | $2,071.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070600212 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500885 | 7/18/2018 | $1,341.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071400253 | 7/18/2018 | $1,838.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500940 | 7/18/2018 | $1,362.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500963 | 7/18/2018 | $879.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500983 | 7/18/2018 | $1,325.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071501014 | 7/18/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600046:7/18/2018 | 7/18/2018 | $1,830.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600050 | 7/18/2018 | $1,738.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600052 | 7/18/2018 | $1,774.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600053 | 7/18/2018 | $1,907.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600059 | 7/18/2018 | $1,106.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600061 | 7/18/2018 | $1,835.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600192 | 7/18/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600835 | 7/18/2018 | $1,713.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071500875 | 7/18/2018 | $1,631.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071001368 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500066 | 7/17/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070900368 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070900912 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070901360:7/18/2018 | 7/18/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070901632:7/18/2018 | 7/18/2018 | $2,735.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070901707 | 7/18/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000321 | 7/18/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000322 | 7/18/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000388 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000391 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000392 | 7/18/2018 | $2,267.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071000421 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071400271 | 7/18/2018 | $1,821.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071001046 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071400256 | 7/18/2018 | $1,040.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071001749 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071001750 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071100874 | 7/18/2018 | $593.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071101221 | 7/18/2018 | $1,625.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071101302 | 7/18/2018 | $2,634.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071101394 | 7/18/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071201097 | 7/18/2018 | $641.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071201129 | 7/18/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071201611 | 7/18/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071300732 | 7/18/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071301078 | 7/18/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18070900296 | 7/18/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071001044 | 7/18/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400122 | 7/16/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071500286 | 7/17/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300057 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300058 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300060 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300109 | 7/16/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300204 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300246 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300255 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300256 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300661:7/16/2018 | 7/16/2018 | $528.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300975 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300044 | 7/16/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400121 | 7/16/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300038 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400123 | 7/16/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400248 | 7/16/2018 | $779.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400251 | 7/16/2018 | $794.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400255 | 7/16/2018 | $910.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400265 | 7/16/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400281 | 7/16/2018 | $1,101.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400283 | 7/16/2018 | $1,049.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400284:7/16/2018 | 7/16/2018 | $1,242.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400294 | 7/16/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400295 | 7/16/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071400296 | 7/16/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500053 | 7/16/2018 | $1,239.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071301193 | 7/16/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201156 | 7/16/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200055 | 7/16/2018 | $1,586.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200058 | 7/16/2018 | $1,852.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200063 | 7/16/2018 | $862.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200069 | 7/16/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200088 | 7/16/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071200221:7/16/2018 | 7/16/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201025 | 7/16/2018 | $1,795.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201026 | 7/16/2018 | $1,413.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201027 | 7/16/2018 | $1,476.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201030 | 7/16/2018 | $1,422.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201126 | 7/16/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300053 | 7/16/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201155 | 7/16/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500060 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201162 | 7/16/2018 | $1,764.28 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 417

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201546 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201652 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201653 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201750 | 7/16/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201751 | 7/16/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201861 | 7/16/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201862 | 7/16/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300029 | 7/16/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300034 | 7/16/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300035 | 7/16/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071300037 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071201145 | 7/16/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071201128 | 7/17/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071001445:7/17/2018 | 7/17/2018 | $2,266.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071001545 | 7/17/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071001713 | 7/17/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071100773 | 7/17/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071100788 | 7/17/2018 | $1,610.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071100795 | 7/17/2018 | $2,566.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071100798 | 7/17/2018 | $1,112.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071101087:7/17/2018 | 7/17/2018 | $4,541.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071101211 | 7/17/2018 | $1,397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071101273 | 7/17/2018 | $1,723.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071101403 | 7/17/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500057 | 7/16/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071200283 | 7/17/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071000802 | 7/17/2018 | $929.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071201214 | 7/17/2018 | $1,058.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071201230 | 7/17/2018 | $986.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071201450:7/17/2018 | 7/17/2018 | $1,764.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071201536 | 7/17/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071300658 | 7/17/2018 | $996.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400250 | 7/17/2018 | $1,084.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400254 | 7/17/2018 | $1,904.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400266 | 7/17/2018 | $1,773.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400275:7/17/2018 | 7/17/2018 | $1,957.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400277 | 7/17/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400282:7/17/2018 | 7/17/2018 | $1,085.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071400335 | 7/17/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071102076 | 7/17/2018 | $1,557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070201108 | 7/17/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601043 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500076 | 7/16/2018 | $1,475.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500080 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500082 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500083 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500084 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500085 | 7/16/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500243 | 7/16/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500262 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500263 | 7/16/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18062200976 | 7/17/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18062500954 | 7/17/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071001364 | 7/17/2018 | $924.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 419

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18062801378 | 7/17/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18071001001:7/17/2018 | 7/17/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070300399 | 7/17/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070300406 | 7/17/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070301763 | 7/17/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070400017 | 7/17/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070500327 | 7/17/2018 | $688.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070600185 | 7/17/2018 | $2,363.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070600220 | 7/17/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070600661 | 7/17/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070900307 | 7/17/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070900508 | 7/17/2018 | $1,877.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18070902017 | 7/17/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $212,311.09 | 7/23/2018 | 18071500058 | 7/16/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $139,475.20 | 7/24/2018 | 18062600799 | 7/17/2018 | $1,032.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071200136 | 7/20/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600843 | 7/18/2018 | $1,704.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18061500856:7/20/2018 | 7/20/2018 | $91.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18061500865:7/20/2018 | 7/20/2018 | $848.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18061500907:7/20/2018 | 7/20/2018 | $1,783.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18062601254 | 7/20/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18070600783 | 7/20/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18070900779 | 7/20/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18070900784 | 7/20/2018 | $3,697.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071000372 | 7/20/2018 | $2,808.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071000860 | 7/20/2018 | $4,015.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071100408 | 7/20/2018 | $2,267.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060800315:7/20/2018 | 7/20/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071100891 | 7/20/2018 | $3,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060800307:7/20/2018 | 7/20/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071200140 | 7/20/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071200173 | 7/20/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071200304 | 7/20/2018 | $3,536.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071201098 | 7/20/2018 | $471.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071201131 | 7/20/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071201463 | 7/20/2018 | $2,191.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071201476 | 7/20/2018 | $558.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071300756 | 7/20/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071300773:7/20/2018 | 7/20/2018 | $1,198.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071500180:7/20/2018 | 7/20/2018 | $2,234.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071600435:7/20/2018 | 7/20/2018 | $4,028.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071600764 | 7/20/2018 | $2,306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071100722 | 7/20/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800354 | 7/19/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702208 | 7/19/2018 | $1,135.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702215 | 7/19/2018 | $1,301.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702216 | 7/19/2018 | $1,080.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800063 | 7/19/2018 | $1,037.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800065 | 7/19/2018 | $1,319.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800074 | 7/19/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800075 | 7/19/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800102 | 7/19/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800174 | 7/19/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800186 | 7/19/2018 | $598.08 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 421

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800196 | 7/19/2018 | $996.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18061200333:7/20/2018 | 7/20/2018 | $1,473.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800306 | 7/19/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601495 | 7/20/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800409 | 7/19/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800597 | 7/19/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18031300144:7/20/2018 | 7/20/2018 | $569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18031400034:7/20/2018 | 7/20/2018 | $569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18031500073:7/20/2018 | 7/20/2018 | $569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18031500271:7/20/2018 | 7/20/2018 | $569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18031600032:7/20/2018 | 7/20/2018 | $569.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060400881:7/20/2018 | 7/20/2018 | $860.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060400883:7/20/2018 | 7/20/2018 | $860.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060501193:7/20/2018 | 7/20/2018 | $299.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060501194:7/20/2018 | 7/20/2018 | $299.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18060501204:7/20/2018 | 7/20/2018 | $299.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071800226 | 7/19/2018 | $948.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071801865 | 7/20/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800069 | 7/20/2018 | $1,239.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800082 | 7/20/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800084 | 7/20/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800198 | 7/20/2018 | $1,608.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800346 | 7/20/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800349 | 7/20/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800608 | 7/20/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800610 | 7/20/2018 | $540.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800614 | 7/20/2018 | $1,866.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800688 | 7/20/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800689 | 7/20/2018 | $1,709.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071600775 | 7/20/2018 | $2,104.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071801863 | 7/20/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800056 | 7/20/2018 | $2,049.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071801866 | 7/20/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802019 | 7/20/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802022:7/20/2018 | 7/20/2018 | $1,631.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802023 | 7/20/2018 | $1,100.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802029 | 7/20/2018 | $1,372.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802068 | 7/20/2018 | $1,306.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802069 | 7/20/2018 | $1,663.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802072 | 7/20/2018 | $1,303.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802076 | 7/20/2018 | $912.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802085 | 7/20/2018 | $1,706.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802086 | 7/20/2018 | $1,032.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071802093 | 7/20/2018 | $927.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800869 | 7/20/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701004 | 7/20/2018 | $1,963.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702168 | 7/19/2018 | $1,595.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601680 | 7/20/2018 | $2,247.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601682:7/20/2018 | 7/20/2018 | $2,757.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601690 | 7/20/2018 | $2,403.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601885 | 7/20/2018 | $2,369.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700894 | 7/20/2018 | $1,719.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700895 | 7/20/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700896 | 7/20/2018 | $2,074.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700897 | 7/20/2018 | $1,748.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700898 | 7/20/2018 | $1,770.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700899 | 7/20/2018 | $2,108.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700907 | 7/20/2018 | $1,936.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800060:7/20/2018 | 7/20/2018 | $2,488.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700992 | 7/20/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071800059 | 7/20/2018 | $2,179.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701165 | 7/20/2018 | $2,043.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701292 | 7/20/2018 | $797.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701311:7/20/2018 | 7/20/2018 | $845.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701329 | 7/20/2018 | $779.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071701900 | 7/20/2018 | $1,309.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702132 | 7/20/2018 | $1,185.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702133 | 7/20/2018 | $1,064.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702136 | 7/20/2018 | $1,043.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702137 | 7/20/2018 | $1,500.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702144 | 7/20/2018 | $1,461.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071702247 | 7/20/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071601208 | 7/20/2018 | $1,383.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $166,312.23 | 7/27/2018 | 18071700973 | 7/20/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18070900340 | 7/19/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700105 | 7/18/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700115 | 7/18/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700117 | 7/18/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700171 | 7/18/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700223 | 7/18/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700251 | 7/18/2018 | $229.30 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 424

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700266 | 7/18/2018 | $1,546.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700291 | 7/18/2018 | $688.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071701633 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071701887 | 7/18/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18070302068 | 7/19/2018 | $2,851.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071301103 | 7/19/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18070900330 | 7/19/2018 | $2,857.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700093 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071001214 | 7/19/2018 | $2,930.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071001753 | 7/19/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071100811 | 7/19/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071100867 | 7/19/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071101125 | 7/19/2018 | $2,397.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071101771 | 7/19/2018 | $2,160.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071201130 | 7/19/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071201519 | 7/19/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071300169 | 7/19/2018 | $2,562.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071300731 | 7/19/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071300741 | 7/19/2018 | $2,277.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702206 | 7/19/2018 | $1,051.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18070600707 | 7/19/2018 | $2,867.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601913 | 7/18/2018 | $1,498.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $260,616.42 | 8/13/2018 | 18073001477 | 8/6/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601220 | 7/18/2018 | $1,327.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601656 | 7/18/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601728 | 7/18/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601729 | 7/18/2018 | $658.13 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020       Exhibit A       P. 425

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601730 | 7/18/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601884 | 7/18/2018 | $1,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601886 | 7/18/2018 | $948.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601888 | 7/18/2018 | $897.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601898 | 7/18/2018 | $1,191.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601900 | 7/18/2018 | $979.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601902 | 7/18/2018 | $1,314.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700095 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601912 | 7/18/2018 | $1,106.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700094 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601915 | 7/18/2018 | $1,124.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601917 | 7/18/2018 | $1,254.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601918 | 7/18/2018 | $1,127.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601936 | 7/18/2018 | $754.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601944 | 7/18/2018 | $1,410.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601947 | 7/18/2018 | $1,290.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601958 | 7/18/2018 | $941.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601985 | 7/18/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601986 | 7/18/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700065 | 7/18/2018 | $969.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071700091 | 7/18/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500181:7/19/2018 | 7/19/2018 | $2,234.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071601911 | 7/18/2018 | $1,100.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700087 | 7/19/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601228:7/19/2018 | 7/19/2018 | $1,067.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601229 | 7/19/2018 | $1,945.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601297 | 7/19/2018 | $1,363.95 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 426

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601854 | 7/19/2018 | $2,882.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601899 | 7/19/2018 | $2,087.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601903 | 7/19/2018 | $1,980.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601904 | 7/19/2018 | $1,167.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601905 | 7/19/2018 | $1,840.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601907 | 7/19/2018 | $2,067.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601909 | 7/19/2018 | $1,935.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071602009 | 7/19/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071301082 | 7/19/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700076 | 7/19/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601214 | 7/19/2018 | $1,218.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700226 | 7/19/2018 | $1,929.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700845 | 7/19/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700901 | 7/19/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700902 | 7/19/2018 | $1,647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700903 | 7/19/2018 | $1,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071701076 | 7/19/2018 | $1,586.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071701876 | 7/19/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071701935 | 7/19/2018 | $658.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702139 | 7/19/2018 | $1,223.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702152 | 7/19/2018 | $1,048.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702165 | 7/19/2018 | $1,344.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $160,670.54 | 7/25/2018 | 18071600852 | 7/18/2018 | $1,115.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071700062 | 7/19/2018 | $1,033.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600777 | 7/19/2018 | $2,839.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500186:7/19/2018 | 7/19/2018 | $2,234.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500272 | 7/19/2018 | $2,595.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500273 | 7/19/2018 | $2,973.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500274 | 7/19/2018 | $2,409.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500285 | 7/19/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500461 | 7/19/2018 | $1,850.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500605 | 7/19/2018 | $1,213.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500608 | 7/19/2018 | $959.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071500938 | 7/19/2018 | $1,480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600055 | 7/19/2018 | $2,191.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600762 | 7/19/2018 | $1,820.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600763 | 7/19/2018 | $1,524.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601227 | 7/19/2018 | $1,448.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600776 | 7/19/2018 | $2,268.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601219 | 7/19/2018 | $1,142.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600778 | 7/19/2018 | $2,690.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600828 | 7/19/2018 | $1,006.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600832 | 7/19/2018 | $1,051.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600849 | 7/19/2018 | $1,704.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600855 | 7/19/2018 | $1,067.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600857 | 7/19/2018 | $1,835.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600870 | 7/19/2018 | $2,835.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600871 | 7/19/2018 | $2,145.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600977 | 7/19/2018 | $1,507.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601005 | 7/19/2018 | $1,705.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071601211 | 7/19/2018 | $1,563.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071702194 | 7/19/2018 | $1,184.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $144,573.09 | 7/26/2018 | 18071600765 | 7/19/2018 | $1,393.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400983 | 9/21/2018 | $460.08 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                            Exhibit A                                            P. 428

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402056 | 9/21/2018 | $801.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400879 | 9/21/2018 | $362.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400882 | 9/21/2018 | $1,311.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400883 | 9/21/2018 | $520.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400884 | 9/21/2018 | $1,209.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400885 | 9/21/2018 | $684.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400886 | 9/21/2018 | $873.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400887 | 9/21/2018 | $1,077.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400888 | 9/21/2018 | $1,314.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400889 | 9/21/2018 | $1,568.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400890 | 9/21/2018 | $1,198.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400876 | 9/21/2018 | $756.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400902 | 9/21/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400875 | 9/21/2018 | $545.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400992 | 9/21/2018 | $1,959.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400993 | 9/21/2018 | $561.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400994 | 9/21/2018 | $666.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400996 | 9/21/2018 | $1,650.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400997 | 9/21/2018 | $480.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400998 | 9/21/2018 | $1,047.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401004 | 9/21/2018 | $1,349.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401005 | 9/21/2018 | $1,726.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401010 | 9/21/2018 | $807.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401011 | 9/21/2018 | $961.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401012 | 9/21/2018 | $876.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401016 | 9/21/2018 | $449.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400891 | 9/21/2018 | $646.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400796 | 9/21/2018 | $815.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300660 | 9/21/2018 | $1,447.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300661 | 9/21/2018 | $1,474.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300666 | 9/21/2018 | $942.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300667 | 9/21/2018 | $1,480.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300668 | 9/21/2018 | $1,508.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300669 | 9/21/2018 | $1,829.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300672 | 9/21/2018 | $1,591.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300674 | 9/21/2018 | $615.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300676 | 9/21/2018 | $1,535.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300694 | 9/21/2018 | $1,120.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300750 | 9/21/2018 | $588.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400877 | 9/21/2018 | $554.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400299 | 9/21/2018 | $797.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401030 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400830 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400831 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400856 | 9/21/2018 | $969.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400858 | 9/21/2018 | $1,041.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400864 | 9/21/2018 | $1,041.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400866 | 9/21/2018 | $1,339.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400867 | 9/21/2018 | $833.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400870 | 9/21/2018 | $746.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400871 | 9/21/2018 | $1,224.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400872 | 9/21/2018 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400873 | 9/21/2018 | $1,016.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090400874 | 9/21/2018 | $324.70 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 430

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300757 | 9/21/2018 | $539.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401843 | 9/21/2018 | $1,491.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401542 | 9/21/2018 | $240.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401543 | 9/21/2018 | $1,077.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401545 | 9/21/2018 | $1,521.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401546 | 9/21/2018 | $307.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401547 | 9/21/2018 | $2,262.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401548 | 9/21/2018 | $1,929.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401550 | 9/21/2018 | $1,933.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401551 | 9/21/2018 | $930.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401552 | 9/21/2018 | $327.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401553 | 9/21/2018 | $240.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401832 | 9/21/2018 | $1,741.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401019 | 9/21/2018 | $1,515.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401834 | 9/21/2018 | $1,178.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401532 | 9/21/2018 | $409.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401849 | 9/21/2018 | $757.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401850 | 9/21/2018 | $831.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401852 | 9/21/2018 | $1,310.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401855 | 9/21/2018 | $841.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401857 | 9/21/2018 | $924.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401934 | 9/21/2018 | $746.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401936 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402026 | 9/21/2018 | $481.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402046 | 9/21/2018 | $1,440.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402049 | 9/21/2018 | $1,699.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402052 | 9/21/2018 | $991.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091100830 | 9/18/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401833 | 9/21/2018 | $234.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401340 | 9/21/2018 | $1,058.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300652 | 9/21/2018 | $953.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401069 | 9/21/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401087 | 9/21/2018 | $1,477.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401098 | 9/21/2018 | $1,710.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401112 | 9/21/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401114 | 9/21/2018 | $2,429.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401121 | 9/21/2018 | $432.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401122 | 9/21/2018 | $3,834.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401303 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401325 | 9/21/2018 | $976.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401328 | 9/21/2018 | $543.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401329 | 9/21/2018 | $1,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401540 | 9/21/2018 | $666.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401339 | 9/21/2018 | $1,210.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401539 | 9/21/2018 | $412.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401341 | 9/21/2018 | $921.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401342 | 9/21/2018 | $900.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401343 | 9/21/2018 | $790.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401344 | 9/21/2018 | $708.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401346 | 9/21/2018 | $618.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401347 | 9/21/2018 | $618.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401348 | 9/21/2018 | $618.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401349 | 9/21/2018 | $529.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401350 | 9/21/2018 | $495.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401351 | 9/21/2018 | $701.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401364 | 9/21/2018 | $518.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401028 | 9/21/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090401336 | 9/21/2018 | $976.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300092 | 9/21/2018 | $1,285.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300061 | 9/21/2018 | $712.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300062 | 9/21/2018 | $1,319.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300067 | 9/21/2018 | $1,420.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300073 | 9/21/2018 | $1,970.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300077 | 9/21/2018 | $1,348.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300078 | 9/21/2018 | $1,662.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300080 | 9/21/2018 | $1,163.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300082 | 9/21/2018 | $504.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300083 | 9/21/2018 | $625.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300084 | 9/21/2018 | $639.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300085 | 9/21/2018 | $1,129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300184 | 9/21/2018 | $1,662.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300091 | 9/21/2018 | $730.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300051 | 9/21/2018 | $673.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300093 | 9/21/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300094 | 9/21/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300095 | 9/21/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300096 | 9/21/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300174 | 9/21/2018 | $1,662.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300176 | 9/21/2018 | $1,196.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300178 | 9/21/2018 | $3,433.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300179 | 9/21/2018 | $1,488.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300180 | 9/21/2018 | $2,543.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300181 | 9/21/2018 | $1,681.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300182 | 9/21/2018 | $1,792.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300659 | 9/21/2018 | $1,341.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300090 | 9/21/2018 | $835.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100399 | 9/21/2018 | $676.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100131 | 9/21/2018 | $1,194.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100132 | 9/21/2018 | $1,137.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100174 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100175 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100182 | 9/21/2018 | $746.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100340 | 9/21/2018 | $1,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100342 | 9/21/2018 | $1,502.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100346 | 9/21/2018 | $992.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100384 | 9/21/2018 | $1,641.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100390 | 9/21/2018 | $1,374.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100393 | 9/21/2018 | $1,890.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100394 | 9/21/2018 | $771.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300055 | 9/21/2018 | $1,032.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100397 | 9/21/2018 | $1,182.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300052 | 9/21/2018 | $717.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100401 | 9/21/2018 | $615.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100402 | 9/21/2018 | $718.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100404 | 9/21/2018 | $328.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100491 | 9/21/2018 | $588.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100499 | 9/21/2018 | $539.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090200432 | 9/21/2018 | $754.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300043 | 9/21/2018 | $969.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300045 | 9/21/2018 | $1,158.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300046 | 9/21/2018 | $806.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300047 | 9/21/2018 | $562.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300049 | 9/21/2018 | $610.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300185 | 9/21/2018 | $1,780.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100395 | 9/21/2018 | $1,217.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300453 | 9/21/2018 | $1,062.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300234 | 9/21/2018 | $1,047.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300237 | 9/21/2018 | $1,246.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300238 | 9/21/2018 | $1,322.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300239 | 9/21/2018 | $1,370.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300241 | 9/21/2018 | $1,409.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300243 | 9/21/2018 | $1,189.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300245 | 9/21/2018 | $393.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300247 | 9/21/2018 | $503.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300251 | 9/21/2018 | $668.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300441 | 9/21/2018 | $972.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300442 | 9/21/2018 | $337.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300183 | 9/21/2018 | $2,284.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300451 | 9/21/2018 | $1,430.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300230 | 9/21/2018 | $536.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300454 | 9/21/2018 | $759.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300509 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300510 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300516 | 9/21/2018 | $746.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300588 | 9/21/2018 | $528.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300595 | 9/21/2018 | $1,319.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300600 | 9/21/2018 | $1,101.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300604 | 9/21/2018 | $811.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300606 | 9/21/2018 | $1,387.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300608 | 9/21/2018 | $486.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300651 | 9/21/2018 | $809.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402060 | 9/21/2018 | $792.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300449 | 9/21/2018 | $1,591.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300211 | 9/21/2018 | $1,619.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300186 | 9/21/2018 | $635.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300189 | 9/21/2018 | $1,003.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300195 | 9/21/2018 | $2,119.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300196 | 9/21/2018 | $2,401.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300198 | 9/21/2018 | $2,195.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300199 | 9/21/2018 | $1,836.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300201 | 9/21/2018 | $1,200.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300202 | 9/21/2018 | $1,843.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300203 | 9/21/2018 | $2,008.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300204 | 9/21/2018 | $1,676.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300205 | 9/21/2018 | $2,620.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300207 | 9/21/2018 | $1,959.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300233 | 9/21/2018 | $765.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300210 | 9/21/2018 | $2,243.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300231 | 9/21/2018 | $943.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300212 | 9/21/2018 | $2,063.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300214 | 9/21/2018 | $596.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300215 | 9/21/2018 | $375.69 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                     Exhibit A                                     P. 436

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300216 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300223 | 9/21/2018 | $1,074.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300224 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300225 | 9/21/2018 | $1,356.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300226 | 9/21/2018 | $1,047.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300227 | 9/21/2018 | $606.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300228 | 9/21/2018 | $613.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300229 | 9/21/2018 | $550.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300654 | 9/21/2018 | $953.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090300209 | 9/21/2018 | $1,366.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800642 | 9/21/2018 | $1,825.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402054 | 9/21/2018 | $1,145.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091600379:9/21/2018 | 9/21/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700454 | 9/21/2018 | $1,278.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700628 | 9/21/2018 | $2,297.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700638 | 9/21/2018 | $2,632.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700707 | 9/21/2018 | $1,891.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700735 | 9/21/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700881 | 9/21/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091700904 | 9/21/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091701431:9/21/2018 | 9/21/2018 | $2,943.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091701435:9/21/2018 | 9/21/2018 | $2,566.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091400654 | 9/21/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800641 | 9/21/2018 | $1,774.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091301471 | 9/21/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800643 | 9/21/2018 | $2,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800644 | 9/21/2018 | $1,804.56 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 437

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800645 | 9/21/2018 | $2,164.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800646 | 9/21/2018 | $1,793.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800648 | 9/21/2018 | $1,865.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800668 | 9/21/2018 | $971.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800681 | 9/21/2018 | $1,959.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800698 | 9/21/2018 | $1,077.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800750 | 9/21/2018 | $2,037.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800756 | 9/21/2018 | $1,378.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800759 | 9/21/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800760 | 9/21/2018 | $1,557.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091701573 | 9/21/2018 | $2,012.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000573 | 9/21/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600918 | 9/21/2018 | $378.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600920 | 9/21/2018 | $518.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090601340 | 9/21/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090601549 | 9/21/2018 | $412.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090601879 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090601924 | 9/21/2018 | $746.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090601927 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090602037 | 9/21/2018 | $588.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090602043 | 9/21/2018 | $539.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000503:9/21/2018 | 9/21/2018 | $1,350.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000525 | 9/21/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091400894 | 9/21/2018 | $1,045.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000572 | 9/21/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091801076 | 9/21/2018 | $907.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000766 | 9/21/2018 | $3,352.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091001245 | 9/21/2018 | $3,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091001264 | 9/21/2018 | $3,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091001575 | 9/21/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091100451 | 9/21/2018 | $4,749.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091100690:9/21/2018 | 9/21/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091200749 | 9/21/2018 | $1,255.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091300724 | 9/21/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091300783:9/21/2018 | 9/21/2018 | $1,239.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091300788:9/21/2018 | 9/21/2018 | $1,239.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091300933:9/21/2018 | 9/21/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091301218:9/21/2018 | 9/21/2018 | $2,201.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091000526 | 9/21/2018 | $2,835.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000079 | 9/21/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901956 | 9/21/2018 | $1,162.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901974 | 9/21/2018 | $1,688.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901975 | 9/21/2018 | $939.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901976 | 9/21/2018 | $1,486.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901978 | 9/21/2018 | $1,610.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901981 | 9/21/2018 | $1,043.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091902000 | 9/21/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000027 | 9/21/2018 | $988.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000031 | 9/21/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000057 | 9/21/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000058 | 9/21/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800793:9/21/2018 | 9/21/2018 | $860.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000078 | 9/21/2018 | $1,512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901936 | 9/21/2018 | $1,701.79 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 439

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000096 | 9/21/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000097 | 9/21/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000180 | 9/21/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000196 | 9/21/2018 | $1,169.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18070900869 | 8/27/2018 | $706.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18072800221:8/27/2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18072800223:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18072800249:8/27/2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18072800268:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073000069:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073000200:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073100063:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18092000060 | 9/21/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900720 | 9/21/2018 | $1,705.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600805 | 9/21/2018 | $506.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091801344 | 9/21/2018 | $1,549.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091801698 | 9/21/2018 | $1,266.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091801702 | 9/21/2018 | $1,071.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091801802 | 9/21/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900062 | 9/21/2018 | $2,029.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900067 | 9/21/2018 | $1,695.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900069 | 9/21/2018 | $2,374.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900077 | 9/21/2018 | $1,234.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900097 | 9/21/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900171 | 9/21/2018 | $2,595.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900207 | 9/21/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901947 | 9/21/2018 | $1,423.60 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 440

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900691 | 9/21/2018 | $1,268.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901939:9/21/2018 | 9/21/2018 | $1,031.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900723 | 9/21/2018 | $777.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901791 | 9/21/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901792 | 9/21/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901793 | 9/21/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901815 | 9/21/2018 | $1,646.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901819 | 9/21/2018 | $1,487.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901921:9/21/2018 | 9/21/2018 | $815.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901922 | 9/21/2018 | $1,626.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901928 | 9/21/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901931 | 9/21/2018 | $2,005.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091901935 | 9/21/2018 | $1,271.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091800798:9/21/2018 | 9/21/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18091900627 | 9/21/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500955 | 9/21/2018 | $888.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500862 | 9/21/2018 | $75.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500886 | 9/21/2018 | $1,573.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500899 | 9/21/2018 | $177.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500939 | 9/21/2018 | $1,095.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500940 | 9/21/2018 | $1,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500943 | 9/21/2018 | $1,119.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500945 | 9/21/2018 | $872.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500946 | 9/21/2018 | $639.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500947 | 9/21/2018 | $639.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500948 | 9/21/2018 | $731.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500949 | 9/21/2018 | $717.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501090 | 9/21/2018 | $288.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500954 | 9/21/2018 | $1,154.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500833 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500956 | 9/21/2018 | $862.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500959 | 9/21/2018 | $866.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500960 | 9/21/2018 | $872.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500962 | 9/21/2018 | $1,129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500963 | 9/21/2018 | $634.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500965 | 9/21/2018 | $1,158.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500966 | 9/21/2018 | $717.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500968 | 9/21/2018 | $1,033.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500969 | 9/21/2018 | $1,038.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500970 | 9/21/2018 | $713.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500971 | 9/21/2018 | $689.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600916 | 9/21/2018 | $324.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500951 | 9/21/2018 | $583.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500774 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402063 | 9/21/2018 | $1,643.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402064 | 9/21/2018 | $1,824.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402069 | 9/21/2018 | $992.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402083 | 9/21/2018 | $1,713.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402086 | 9/21/2018 | $2,023.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402090 | 9/21/2018 | $2,046.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402119 | 9/21/2018 | $588.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090402123 | 9/21/2018 | $539.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500019 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500675 | 9/21/2018 | $673.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500677 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500720 | 9/21/2018 | $761.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500860 | 9/21/2018 | $95.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500773 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500853 | 9/21/2018 | $284.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500775 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500776 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500777 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500778 | 9/21/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500795 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500810 | 9/21/2018 | $1,111.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500812 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500813 | 9/21/2018 | $800.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500815 | 9/21/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500816 | 9/21/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500817 | 9/21/2018 | $1,559.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501096 | 9/21/2018 | $2,401.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090500772 | 9/21/2018 | $499.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501862 | 9/21/2018 | $543.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501698 | 9/21/2018 | $615.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501705 | 9/21/2018 | $1,572.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501706 | 9/21/2018 | $1,213.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501707 | 9/21/2018 | $616.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501708 | 9/21/2018 | $818.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501764 | 9/21/2018 | $791.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501776 | 9/21/2018 | $746.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501843 | 9/21/2018 | $467.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501845 | 9/21/2018 | $922.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501856 | 9/21/2018 | $1,239.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501857 | 9/21/2018 | $749.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501004 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501861 | 9/21/2018 | $415.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501185 | 9/21/2018 | $1,391.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501864 | 9/21/2018 | $1,012.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501877 | 9/21/2018 | $2,034.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501884 | 9/21/2018 | $1,818.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501885 | 9/21/2018 | $2,295.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501888 | 9/21/2018 | $2,167.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501889 | 9/21/2018 | $964.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501896 | 9/21/2018 | $1,630.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501942 | 9/21/2018 | $539.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501954 | 9/21/2018 | $588.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600326 | 9/21/2018 | $984.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600331 | 9/21/2018 | $766.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100125 | 9/21/2018 | $1,075.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501859 | 9/21/2018 | $792.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501122 | 9/21/2018 | $446.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501097 | 9/21/2018 | $1,074.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501098 | 9/21/2018 | $1,003.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501100 | 9/21/2018 | $845.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501101 | 9/21/2018 | $818.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501102 | 9/21/2018 | $1,562.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501103 | 9/21/2018 | $453.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501104 | 9/21/2018 | $488.20 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 444

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501105 | 9/21/2018 | $627.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501109 | 9/21/2018 | $350.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501115 | 9/21/2018 | $584.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501117 | 9/21/2018 | $426.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501118 | 9/21/2018 | $48.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501697 | 9/21/2018 | $1,236.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501121 | 9/21/2018 | $323.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501186 | 9/21/2018 | $812.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501124 | 9/21/2018 | $488.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501126 | 9/21/2018 | $165.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501128 | 9/21/2018 | $668.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501130 | 9/21/2018 | $1,753.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501131 | 9/21/2018 | $1,567.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501132 | 9/21/2018 | $1,189.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501133 | 9/21/2018 | $1,409.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501169 | 9/21/2018 | $921.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501172 | 9/21/2018 | $794.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501180 | 9/21/2018 | $732.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501181 | 9/21/2018 | $942.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090600899 | 9/21/2018 | $915.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090501119 | 9/21/2018 | $364.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $154,678.43 | 9/26/2018 | 18091701695 | 9/19/2018 | $990.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100129 | 9/21/2018 | $621.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700074 | 9/19/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700089:9/19/2018 | 9/19/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700668 | 9/19/2018 | $640.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700687 | 9/19/2018 | $1,842.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700691 | 9/19/2018 | $1,749.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700697 | 9/19/2018 | $1,701.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700705 | 9/19/2018 | $1,043.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700761 | 9/19/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701469:9/19/2018 | 9/19/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701542 | 9/19/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700065 | 9/19/2018 | $2,044.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701544 | 9/19/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700064 | 9/19/2018 | $2,718.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701696:9/19/2018 | 9/19/2018 | $1,415.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701698 | 9/19/2018 | $930.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701711 | 9/19/2018 | $1,607.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701712 | 9/19/2018 | $1,031.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701723 | 9/19/2018 | $1,265.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701734 | 9/19/2018 | $2,090.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701744 | 9/19/2018 | $1,154.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701746 | 9/19/2018 | $1,306.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701761 | 9/19/2018 | $1,304.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701763 | 9/19/2018 | $1,124.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701794 | 9/19/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701796 | 9/19/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091701543 | 9/19/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600382 | 9/19/2018 | $1,221.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091300775 | 9/19/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091300777:9/19/2018 | 9/19/2018 | $1,239.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091301347 | 9/19/2018 | $2,984.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091400215 | 9/19/2018 | $3,598.40 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 446

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091400652 | 9/19/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091400677 | 9/19/2018 | $1,307.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091400899 | 9/19/2018 | $809.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091500226 | 9/19/2018 | $1,831.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600252 | 9/19/2018 | $2,366.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600253 | 9/19/2018 | $2,473.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600282 | 9/19/2018 | $2,116.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700066 | 9/19/2018 | $2,505.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600381 | 9/19/2018 | $1,231.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800059 | 9/19/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600384 | 9/19/2018 | $1,176.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600431 | 9/19/2018 | $1,139.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600494 | 9/19/2018 | $1,474.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600517 | 9/19/2018 | $1,441.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600749:9/19/2018 | 9/19/2018 | $1,770.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600889:9/19/2018 | 9/19/2018 | $1,785.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600920 | 9/19/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600926 | 9/19/2018 | $1,307.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600932 | 9/19/2018 | $1,402.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091601000 | 9/19/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700060 | 9/19/2018 | $1,866.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091700063 | 9/19/2018 | $1,830.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091600323 | 9/19/2018 | $1,370.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700355:9/20/2018 | 9/20/2018 | $1,190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071700947:9/20/2018 | 9/20/2018 | $1,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071700951:9/20/2018 | 9/20/2018 | $1,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071800394:9/20/2018 | 9/20/2018 | $400.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071800572:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071800576:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071800581:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071900448:9/20/2018 | 9/20/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071900506:9/20/2018 | 9/20/2018 | $650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18072000550:9/20/2018 | 9/20/2018 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18072000577:9/20/2018 | 9/20/2018 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18072000698:9/20/2018 | 9/20/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800056 | 9/19/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081500394:9/20/2018 | 9/20/2018 | $550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071600435:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700359:9/20/2018 | 9/20/2018 | $566.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700601:9/20/2018 | 9/20/2018 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700602:9/20/2018 | 9/20/2018 | $750.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700871:9/20/2018 | 9/20/2018 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18081700872:9/20/2018 | 9/20/2018 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18083000660 | 9/20/2018 | $3,089.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18090500975 | 9/20/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18090501419 | 9/20/2018 | $3,165.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18090700589 | 9/20/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091000411 | 9/20/2018 | $2,480.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091000551 | 9/20/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091000554 | 9/20/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18072401982:9/20/2018 | 9/20/2018 | $650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070901631:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091202148 | 9/19/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800073 | 9/19/2018 | $1,512.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 448

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800074 | 9/19/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800084 | 9/19/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800092 | 9/19/2018 | $1,415.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800809 | 9/19/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091801340 | 9/19/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18062701825:9/20/2018 | 9/20/2018 | $1,450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070601132:9/20/2018 | 9/20/2018 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070700138:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070900823:9/20/2018 | 9/20/2018 | $650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070900826:9/20/2018 | 9/20/2018 | $1,250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071600700:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070900944:9/20/2018 | 9/20/2018 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071600694:9/20/2018 | 9/20/2018 | $1,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070901632:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070901917:9/20/2018 | 9/20/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071001820:9/20/2018 | 9/20/2018 | $900.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071001822:9/20/2018 | 9/20/2018 | $900.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071100499:9/20/2018 | 9/20/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071100569:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071101200:9/20/2018 | 9/20/2018 | $900.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071300661:9/20/2018 | 9/20/2018 | $850.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071500180:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071500181:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18071500186:9/20/2018 | 9/20/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091800057 | 9/19/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18070900943:9/20/2018 | 9/20/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600914 | 9/18/2018 | $1,903.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600436 | 9/18/2018 | $1,588.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600711 | 9/18/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600712 | 9/18/2018 | $511.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600713 | 9/18/2018 | $556.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600751 | 9/18/2018 | $1,494.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600756 | 9/18/2018 | $1,307.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600885 | 9/18/2018 | $953.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600888 | 9/18/2018 | $1,131.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600890 | 9/18/2018 | $1,374.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600892 | 9/18/2018 | $1,675.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600897 | 9/18/2018 | $1,747.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700082 | 9/18/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600901 | 9/18/2018 | $1,851.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600283 | 9/18/2018 | $1,518.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600927 | 9/18/2018 | $1,890.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600937 | 9/18/2018 | $2,096.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600939 | 9/18/2018 | $1,647.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600947 | 9/18/2018 | $1,563.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600951 | 9/18/2018 | $1,356.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600952 | 9/18/2018 | $1,074.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600956 | 9/18/2018 | $1,596.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600982 | 9/18/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600987 | 9/18/2018 | $790.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700068 | 9/18/2018 | $1,239.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700078 | 9/18/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $154,678.43 | 9/26/2018 | 18091300771 | 9/19/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600898 | 9/18/2018 | $1,780.32 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 450

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091400605 | 9/18/2018 | $647.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091101240 | 9/18/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200633 | 9/18/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200719 | 9/18/2018 | $2,716.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200730 | 9/18/2018 | $949.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200733 | 9/18/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200854:9/18/2018 | 9/18/2018 | $1,585.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091200890 | 9/18/2018 | $804.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091201705 | 9/18/2018 | $1,435.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091201715:9/18/2018 | 9/18/2018 | $1,770.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091300757:9/18/2018 | 9/18/2018 | $1,239.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091300764:9/18/2018 | 9/18/2018 | $1,239.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091300765 | 9/18/2018 | $1,425.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600357 | 9/18/2018 | $1,331.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091301368 | 9/18/2018 | $3,314.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600348 | 9/18/2018 | $1,218.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091400651 | 9/18/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500228 | 9/18/2018 | $1,897.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500246:9/18/2018 | 9/18/2018 | $1,880.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500251 | 9/18/2018 | $1,973.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500252 | 9/18/2018 | $1,813.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500253 | 9/18/2018 | $1,923.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091500321 | 9/18/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600058 | 9/18/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600083 | 9/18/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600234 | 9/18/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091600279 | 9/18/2018 | $2,292.90 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 451

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700098 | 9/18/2018 | $1,615.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091300904:9/18/2018 | 9/18/2018 | $620.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091001222 | 9/19/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090600711 | 9/19/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090600714 | 9/19/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090601147:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090601539:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090700578 | 9/19/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090700585 | 9/19/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090701275 | 9/19/2018 | $3,713.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090800053 | 9/19/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091000326 | 9/19/2018 | $2,198.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091000407 | 9/19/2018 | $2,480.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091000673 | 9/19/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700081 | 9/18/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091000973 | 9/19/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090500848 | 9/19/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091001519 | 9/19/2018 | $1,439.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091001584 | 9/19/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091101738 | 9/19/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091101739 | 9/19/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200625 | 9/19/2018 | $591.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200649 | 9/19/2018 | $968.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200800 | 9/19/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200831 | 9/19/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200840 | 9/19/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091200855 | 9/19/2018 | $1,541.52 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 452

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091201774 | 9/19/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091100123 | 9/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091000807 | 9/19/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18083100683:9/19/2018 | 9/19/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700099 | 9/18/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700114 | 9/18/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700128 | 9/18/2018 | $1,382.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700150 | 9/18/2018 | $1,137.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700162 | 9/18/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700228 | 9/18/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700243 | 9/18/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700248 | 9/18/2018 | $1,189.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $158,939.32 | 9/25/2018 | 18091700625 | 9/18/2018 | $648.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18082900836:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18082901035:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18083001008:9/19/2018 | 9/19/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090500974 | 9/19/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18083001466:9/19/2018 | 9/19/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090500885:9/19/2018 | 9/19/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090300063:9/19/2018 | 9/19/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090300070:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090300079:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090300177:9/19/2018 | 9/19/2018 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090300208:9/19/2018 | 9/19/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090400723 | 9/19/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090401072:9/19/2018 | 9/19/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090401076:9/19/2018 | 9/19/2018 | $60.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 453

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090401079:9/19/2018 | 9/19/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090401095:9/19/2018 | 9/19/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18090401673:9/19/2018 | 9/19/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18091300379 | 9/19/2018 | $1,874.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $154,678.43 | 9/26/2018 | 18083001014:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901087 | 9/21/2018 | $95.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901041 | 9/21/2018 | $1,357.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901043 | 9/21/2018 | $1,521.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901044 | 9/21/2018 | $455.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901045 | 9/21/2018 | $1,291.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901046 | 9/21/2018 | $2,029.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901047 | 9/21/2018 | $1,693.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901053 | 9/21/2018 | $307.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901060 | 9/21/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901062 | 9/21/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901069 | 9/21/2018 | $1,181.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901072 | 9/21/2018 | $1,710.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901164 | 9/21/2018 | $1,322.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901084 | 9/21/2018 | $1,181.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901038 | 9/21/2018 | $409.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901089 | 9/21/2018 | $2,250.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901090 | 9/21/2018 | $1,254.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901092 | 9/21/2018 | $109.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901136 | 9/21/2018 | $599.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901137 | 9/21/2018 | $2,119.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901141 | 9/21/2018 | $618.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901142 | 9/21/2018 | $618.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901155 | 9/21/2018 | $536.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901156 | 9/21/2018 | $653.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901157 | 9/21/2018 | $833.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901162 | 9/21/2018 | $1,072.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801201 | 9/21/2018 | $1,176.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901075 | 9/21/2018 | $1,181.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900772 | 9/21/2018 | $547.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091000574 | 9/20/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801305 | 9/21/2018 | $618.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900414 | 9/21/2018 | $510.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900510 | 9/21/2018 | $172.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900613 | 9/21/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900744 | 9/21/2018 | $581.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900746 | 9/21/2018 | $925.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900747 | 9/21/2018 | $1,051.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900759 | 9/21/2018 | $891.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900760 | 9/21/2018 | $806.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900763 | 9/21/2018 | $951.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900764 | 9/21/2018 | $990.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901040 | 9/21/2018 | $800.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900766 | 9/21/2018 | $1,271.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901039 | 9/21/2018 | $2,003.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900779 | 9/21/2018 | $1,032.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900780 | 9/21/2018 | $736.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900785 | 9/21/2018 | $1,041.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900787 | 9/21/2018 | $1,167.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900792 | 9/21/2018 | $844.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900794 | 9/21/2018 | $961.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900851 | 9/21/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900878 | 9/21/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900891 | 9/21/2018 | $1,312.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900892 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901036 | 9/21/2018 | $1,250.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901165 | 9/21/2018 | $1,322.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082900765 | 9/21/2018 | $759.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100527 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001531 | 9/21/2018 | $666.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001549 | 9/21/2018 | $553.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001552 | 9/21/2018 | $541.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001667 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100213 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100214 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100323 | 9/21/2018 | $181.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100365 | 9/21/2018 | $529.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100366 | 9/21/2018 | $191.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100482 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100483 | 9/21/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901163 | 9/21/2018 | $1,196.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100526 | 9/21/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001283 | 9/21/2018 | $95.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100528 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100600 | 9/21/2018 | $455.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100626 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100817 | 9/21/2018 | $403.00 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 456

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100823 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083101002 | 9/21/2018 | $1,234.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100114 | 9/21/2018 | $619.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100115 | 9/21/2018 | $522.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100117 | 9/21/2018 | $1,232.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100123 | 9/21/2018 | $679.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100124 | 9/21/2018 | $1,447.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073100956 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083100485 | 9/21/2018 | $616.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001059 | 9/21/2018 | $314.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901181 | 9/21/2018 | $534.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082901182 | 9/21/2018 | $534.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000400 | 9/21/2018 | $366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000411 | 9/21/2018 | $193.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000466 | 9/21/2018 | $513.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000581 | 9/21/2018 | $161.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000787 | 9/21/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000789 | 9/21/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000791 | 9/21/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000792 | 9/21/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000794 | 9/21/2018 | $708.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000800 | 9/21/2018 | $547.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001412 | 9/21/2018 | $214.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000946 | 9/21/2018 | $786.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001354 | 9/21/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001072 | 9/21/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001073 | 9/21/2018 | $1,988.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001075 | 9/21/2018 | $1,873.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001076 | 9/21/2018 | $2,015.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001086 | 9/21/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001206 | 9/21/2018 | $800.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001277 | 9/21/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001278 | 9/21/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001279 | 9/21/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001280 | 9/21/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083001281 | 9/21/2018 | $535.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801197 | 9/21/2018 | $1,071.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18083000944 | 9/21/2018 | $861.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700905:9/20/2018 | 9/20/2018 | $1,013.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600433 | 9/20/2018 | $1,049.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600747 | 9/20/2018 | $1,192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700626 | 9/20/2018 | $1,518.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700627 | 9/20/2018 | $1,812.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700629 | 9/20/2018 | $1,302.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700635 | 9/20/2018 | $2,044.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700636 | 9/20/2018 | $2,284.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700637 | 9/20/2018 | $2,889.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700658 | 9/20/2018 | $2,200.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700659 | 9/20/2018 | $2,649.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700689 | 9/20/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701754:9/20/2018 | 9/20/2018 | $1,315.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700716 | 9/20/2018 | $1,092.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600366 | 9/20/2018 | $1,045.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700910 | 9/20/2018 | $711.42 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 458

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701041:9/20/2018 | 9/20/2018 | $1,585.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701042 | 9/20/2018 | $1,541.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701065:9/20/2018 | 9/20/2018 | $1,044.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701569 | 9/20/2018 | $1,606.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701579 | 9/20/2018 | $1,427.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701693 | 9/20/2018 | $2,361.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701713 | 9/20/2018 | $2,065.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701715 | 9/20/2018 | $2,165.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701717 | 9/20/2018 | $2,038.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701721 | 9/20/2018 | $1,864.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801299 | 9/21/2018 | $1,987.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091700711 | 9/20/2018 | $1,064.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300781 | 9/20/2018 | $579.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18090100128 | 9/21/2018 | $571.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091100578 | 9/20/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091100611 | 9/20/2018 | $3,210.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091101241 | 9/20/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091101487 | 9/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091101616 | 9/20/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091101759 | 9/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091200464 | 9/20/2018 | $1,418.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091200735 | 9/20/2018 | $957.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091200799 | 9/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091201559 | 9/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091201560 | 9/20/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600377 | 9/20/2018 | $1,209.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300296 | 9/20/2018 | $2,542.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600376 | 9/20/2018 | $999.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300786 | 9/20/2018 | $2,036.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300825 | 9/20/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300869 | 9/20/2018 | $2,267.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091300871 | 9/20/2018 | $2,176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091400230 | 9/20/2018 | $1,879.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091400653 | 9/20/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600254 | 9/20/2018 | $2,397.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600278 | 9/20/2018 | $2,316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600280 | 9/20/2018 | $2,379.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600327 | 9/20/2018 | $1,467.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091600358 | 9/20/2018 | $936.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701790 | 9/20/2018 | $1,367.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091201775 | 9/20/2018 | $4,289.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082800537 | 9/21/2018 | $556.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801771 | 9/20/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801776 | 9/20/2018 | $992.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900080 | 9/20/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900081 | 9/20/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900083 | 9/20/2018 | $881.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900084 | 9/20/2018 | $1,095.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900098 | 9/20/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900157 | 9/20/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091900255 | 9/20/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091901548 | 9/20/2018 | $254.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18060600701 | 9/21/2018 | $857.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091701752 | 9/20/2018 | $2,081.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082700792 | 9/21/2018 | $985.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801754 | 9/20/2018 | $1,119.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801116 | 9/21/2018 | $2,744.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801147 | 9/21/2018 | $2,104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801148 | 9/21/2018 | $3,591.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801149 | 9/21/2018 | $481.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801168 | 9/21/2018 | $296.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801179 | 9/21/2018 | $1,048.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801190 | 9/21/2018 | $948.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801191 | 9/21/2018 | $1,484.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801193 | 9/21/2018 | $1,921.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801194 | 9/21/2018 | $1,706.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801195 | 9/21/2018 | $1,459.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082801196 | 9/21/2018 | $1,324.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $618,962.70 | 9/28/2018 | 18082600383 | 9/21/2018 | $1,629.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801594:9/20/2018 | 9/20/2018 | $1,292.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800034 | 9/20/2018 | $1,085.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800052 | 9/20/2018 | $1,302.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800068:9/20/2018 | 9/20/2018 | $1,965.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800145 | 9/20/2018 | $922.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800151 | 9/20/2018 | $663.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800635 | 9/20/2018 | $1,150.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800636 | 9/20/2018 | $1,108.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800637 | 9/20/2018 | $1,639.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800754 | 9/20/2018 | $1,115.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800779 | 9/20/2018 | $525.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091800816 | 9/20/2018 | $1,635.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801075 | 9/20/2018 | $956.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801758 | 9/20/2018 | $1,248.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801592 | 9/20/2018 | $1,413.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801756 | 9/20/2018 | $1,864.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801598 | 9/20/2018 | $1,829.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801601 | 9/20/2018 | $1,509.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801699 | 9/20/2018 | $1,138.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801703 | 9/20/2018 | $1,091.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801704 | 9/20/2018 | $1,315.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801715 | 9/20/2018 | $1,340.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801717 | 9/20/2018 | $1,887.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801723 | 9/20/2018 | $1,070.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801725 | 9/20/2018 | $1,447.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801739 | 9/20/2018 | $1,217.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801746 | 9/20/2018 | $1,800.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091001383 | 9/20/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $203,463.60 | 9/27/2018 | 18091801573 | 9/20/2018 | $685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700826 | 8/29/2018 | $318.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500483 | 8/29/2018 | $2,831.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700807 | 8/29/2018 | $1,693.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700810 | 8/29/2018 | $601.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700812 | 8/29/2018 | $460.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700813 | 8/29/2018 | $641.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700814 | 8/29/2018 | $1,704.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700815 | 8/29/2018 | $1,033.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700817 | 8/29/2018 | $2,306.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700819 | 8/29/2018 | $1,528.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700820 | 8/29/2018 | $1,850.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700822 | 8/29/2018 | $1,903.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700805 | 8/29/2018 | $283.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700825 | 8/29/2018 | $554.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700804 | 8/29/2018 | $3,439.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700827 | 8/29/2018 | $2,159.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700828 | 8/29/2018 | $867.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700829 | 8/29/2018 | $2,036.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700832 | 8/29/2018 | $937.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700880 | 8/29/2018 | $1,016.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700881 | 8/29/2018 | $1,966.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700883 | 8/29/2018 | $800.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700884 | 8/29/2018 | $1,120.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700885 | 8/29/2018 | $1,686.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700886 | 8/29/2018 | $438.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700887 | 8/29/2018 | $1,347.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700888 | 8/29/2018 | $1,510.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700824 | 8/29/2018 | $726.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601794 | 8/29/2018 | $1,671.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601734 | 8/29/2018 | $780.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601748 | 8/29/2018 | $1,391.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601754 | 8/29/2018 | $1,104.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601757 | 8/29/2018 | $989.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601759 | 8/29/2018 | $1,146.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601763 | 8/29/2018 | $73.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601765 | 8/29/2018 | $437.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601769 | 8/29/2018 | $1,151.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                        Exhibit A                                        P. 463

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601777 | 8/29/2018 | $1,713.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601785 | 8/29/2018 | $1,603.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601788 | 8/29/2018 | $1,438.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700806 | 8/29/2018 | $1,129.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601792 | 8/29/2018 | $1,288.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700891 | 8/29/2018 | $876.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601799 | 8/29/2018 | $786.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601843 | 8/29/2018 | $611.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601845 | 8/29/2018 | $554.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700204 | 8/29/2018 | $1,508.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700360 | 8/29/2018 | $457.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700533 | 8/29/2018 | $461.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700686 | 8/29/2018 | $820.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700701 | 8/29/2018 | $1,062.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700707 | 8/29/2018 | $797.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700712 | 8/29/2018 | $820.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700735 | 8/29/2018 | $1,774.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700736 | 8/29/2018 | $1,167.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601789 | 8/29/2018 | $1,335.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701315 | 8/29/2018 | $1,043.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701301 | 8/29/2018 | $581.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701302 | 8/29/2018 | $515.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701303 | 8/29/2018 | $481.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701304 | 8/29/2018 | $521.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701305 | 8/29/2018 | $535.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701306 | 8/29/2018 | $635.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701307 | 8/29/2018 | $441.52 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701308 | 8/29/2018 | $785.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701309 | 8/29/2018 | $598.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701310 | 8/29/2018 | $381.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701311 | 8/29/2018 | $588.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700889 | 8/29/2018 | $1,065.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701314 | 8/29/2018 | $1,164.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701298 | 8/29/2018 | $896.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701316 | 8/29/2018 | $1,204.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701317 | 8/29/2018 | $1,287.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701318 | 8/29/2018 | $635.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701320 | 8/29/2018 | $521.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701344 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701345 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701803 | 8/29/2018 | $869.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701844 | 8/29/2018 | $799.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701845 | 8/29/2018 | $2,017.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701851 | 8/29/2018 | $1,265.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701856 | 8/29/2018 | $1,602.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701858 | 8/29/2018 | $1,923.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701313 | 8/29/2018 | $1,050.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701107 | 8/29/2018 | $1,472.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601634 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700893 | 8/29/2018 | $1,501.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700894 | 8/29/2018 | $856.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700895 | 8/29/2018 | $988.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700896 | 8/29/2018 | $1,061.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700972 | 8/29/2018 | $520.21 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 465

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700977 | 8/29/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700996 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701091 | 8/29/2018 | $4,200.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701092 | 8/29/2018 | $335.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701094 | 8/29/2018 | $1,414.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701097 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701300 | 8/29/2018 | $588.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701099 | 8/29/2018 | $1,903.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701299 | 8/29/2018 | $876.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701108 | 8/29/2018 | $277.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701114 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701118 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701132 | 8/29/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701274 | 8/29/2018 | $611.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701287 | 8/29/2018 | $769.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701288 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701289 | 8/29/2018 | $760.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701290 | 8/29/2018 | $594.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701296 | 8/29/2018 | $1,881.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701297 | 8/29/2018 | $1,194.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080700890 | 8/29/2018 | $896.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701098 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600751 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500936 | 8/29/2018 | $1,163.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500937 | 8/29/2018 | $974.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500953 | 8/29/2018 | $611.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500956 | 8/29/2018 | $554.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600178 | 8/29/2018 | $1,297.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600186 | 8/29/2018 | $931.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600195 | 8/29/2018 | $73.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600451 | 8/29/2018 | $140.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600590 | 8/29/2018 | $1,047.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600613 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600637 | 8/29/2018 | $2,162.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600807 | 8/29/2018 | $189.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600750 | 8/29/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500933 | 8/29/2018 | $944.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600752 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600753 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600754 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600779 | 8/29/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600780 | 8/29/2018 | $1,445.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600781 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600785 | 8/29/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600792 | 8/29/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600793 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600794 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600805 | 8/29/2018 | $102.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601643 | 8/29/2018 | $869.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600676 | 8/29/2018 | $647.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500709 | 8/29/2018 | $1,431.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073100774 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500621 | 8/29/2018 | $1,793.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500623 | 8/29/2018 | $2,125.87 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 467

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500625 | 8/29/2018 | $1,454.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500632 | 8/29/2018 | $1,681.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500687 | 8/29/2018 | $455.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500688 | 8/29/2018 | $373.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500689 | 8/29/2018 | $655.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500692 | 8/29/2018 | $568.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500697 | 8/29/2018 | $1,615.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500699 | 8/29/2018 | $1,600.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500705 | 8/29/2018 | $1,554.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500935 | 8/29/2018 | $600.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500708 | 8/29/2018 | $1,491.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500934 | 8/29/2018 | $1,449.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500711 | 8/29/2018 | $1,641.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500714 | 8/29/2018 | $1,186.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500716 | 8/29/2018 | $1,112.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500749 | 8/29/2018 | $869.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500750 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500891 | 8/29/2018 | $1,149.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500894 | 8/29/2018 | $451.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500895 | 8/29/2018 | $1,108.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500897 | 8/29/2018 | $1,104.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500904 | 8/29/2018 | $1,560.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500907 | 8/29/2018 | $1,122.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600808 | 8/29/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500706 | 8/29/2018 | $1,444.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601194 | 8/29/2018 | $280.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601178 | 8/29/2018 | $2,063.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601179 | 8/29/2018 | $1,371.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601180 | 8/29/2018 | $1,157.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601181 | 8/29/2018 | $949.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601182 | 8/29/2018 | $1,046.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601183 | 8/29/2018 | $822.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601184 | 8/29/2018 | $796.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601185 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601186 | 8/29/2018 | $1,030.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601189 | 8/29/2018 | $568.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601190 | 8/29/2018 | $414.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600806 | 8/29/2018 | $1,720.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601192 | 8/29/2018 | $46.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601173 | 8/29/2018 | $2,337.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601195 | 8/29/2018 | $388.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601197 | 8/29/2018 | $484.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601198 | 8/29/2018 | $504.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601377 | 8/29/2018 | $73.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601391 | 8/29/2018 | $786.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601474 | 8/29/2018 | $355.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601589 | 8/29/2018 | $1,907.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601590 | 8/29/2018 | $1,381.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601592 | 8/29/2018 | $1,631.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601594 | 8/29/2018 | $1,260.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601595 | 8/29/2018 | $907.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701867 | 8/29/2018 | $639.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601191 | 8/29/2018 | $341.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600849 | 8/29/2018 | $762.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600822 | 8/29/2018 | $189.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600829 | 8/29/2018 | $445.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600832 | 8/29/2018 | $1,062.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600833 | 8/29/2018 | $398.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600834 | 8/29/2018 | $2,086.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600835 | 8/29/2018 | $1,212.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600836 | 8/29/2018 | $445.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600837 | 8/29/2018 | $332.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600839 | 8/29/2018 | $332.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600840 | 8/29/2018 | $2,079.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600841 | 8/29/2018 | $259.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600844 | 8/29/2018 | $2,455.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601177 | 8/29/2018 | $1,705.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600846 | 8/29/2018 | $726.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601175 | 8/29/2018 | $1,525.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600900 | 8/29/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600902 | 8/29/2018 | $726.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600915 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600916 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601012 | 8/29/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601154 | 8/29/2018 | $1,566.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601155 | 8/29/2018 | $949.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601156 | 8/29/2018 | $715.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601158 | 8/29/2018 | $976.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601159 | 8/29/2018 | $689.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601165 | 8/29/2018 | $689.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080601635 | 8/29/2018 | $941.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080600845 | 8/29/2018 | $973.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901607 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900838 | 8/29/2018 | $2,433.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900840 | 8/29/2018 | $1,581.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900876 | 8/29/2018 | $231.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900911:8/29/2018 | 8/29/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900943 | 8/29/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900974 | 8/29/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901057 | 8/29/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901113 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901115 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901228 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901230 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000781 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901232 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900788 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901617 | 8/29/2018 | $869.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901705 | 8/29/2018 | $611.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901712 | 8/29/2018 | $554.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000478 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000481 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000485 | 8/29/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000598 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000599 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000601 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000605 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000627 | 8/29/2018 | $617.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802055 | 8/29/2018 | $424.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080901231 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802137 | 8/29/2018 | $1,718.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701862 | 8/29/2018 | $1,919.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802068 | 8/29/2018 | $1,765.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802072 | 8/29/2018 | $1,222.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802078 | 8/29/2018 | $666.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802102 | 8/29/2018 | $611.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802103 | 8/29/2018 | $576.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802107 | 8/29/2018 | $682.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802108 | 8/29/2018 | $2,105.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802112 | 8/29/2018 | $554.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802125 | 8/29/2018 | $1,593.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802131 | 8/29/2018 | $1,551.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802133 | 8/29/2018 | $2,323.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900830 | 8/29/2018 | $248.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802135 | 8/29/2018 | $1,854.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900792 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802139 | 8/29/2018 | $582.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900324 | 8/29/2018 | $513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900348 | 8/29/2018 | $454.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900405 | 8/29/2018 | $614.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900422 | 8/29/2018 | $527.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900475 | 8/29/2018 | $215.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900702 | 8/29/2018 | $548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900765 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900782 | 8/29/2018 | $1,973.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900786 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080900787 | 8/29/2018 | $522.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000782 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802134 | 8/29/2018 | $480.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200328 | 8/29/2018 | $1,222.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200256 | 8/29/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200258 | 8/29/2018 | $1,007.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200261 | 8/29/2018 | $1,167.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200262 | 8/29/2018 | $642.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200265 | 8/29/2018 | $474.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200266 | 8/29/2018 | $574.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200267 | 8/29/2018 | $588.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200268 | 8/29/2018 | $971.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200270 | 8/29/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200271 | 8/29/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200273 | 8/29/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000633:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200326 | 8/29/2018 | $382.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200252 | 8/29/2018 | $1,212.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200329 | 8/29/2018 | $1,829.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200330 | 8/29/2018 | $1,692.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200331 | 8/29/2018 | $1,429.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200333 | 8/29/2018 | $1,824.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200334 | 8/29/2018 | $1,824.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200335 | 8/29/2018 | $1,215.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200337 | 8/29/2018 | $1,761.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200338 | 8/29/2018 | $2,677.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200339 | 8/29/2018 | $2,100.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200340 | 8/29/2018 | $1,817.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200342 | 8/29/2018 | $2,333.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200343 | 8/29/2018 | $1,593.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200278 | 8/29/2018 | $761.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100143 | 8/29/2018 | $905.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000785 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000797 | 8/29/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081000806 | 8/29/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081001043 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081001116 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081001120 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100046 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100047 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100057 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100061 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100065 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100066 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200254 | 8/29/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100129 | 8/29/2018 | $681.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200253 | 8/29/2018 | $633.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100309 | 8/29/2018 | $1,233.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100311 | 8/29/2018 | $933.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100313 | 8/29/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100315 | 8/29/2018 | $504.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100340 | 8/29/2018 | $496.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100345 | 8/29/2018 | $474.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200245 | 8/29/2018 | $692.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200246 | 8/29/2018 | $1,362.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200247 | 8/29/2018 | $1,203.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200250 | 8/29/2018 | $528.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200251 | 8/29/2018 | $674.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801991 | 8/29/2018 | $869.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081100067 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800709 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800613 | 8/29/2018 | $971.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800615 | 8/29/2018 | $870.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800616 | 8/29/2018 | $971.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800618 | 8/29/2018 | $989.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800625 | 8/29/2018 | $934.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800675 | 8/29/2018 | $571.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800676 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800681 | 8/29/2018 | $665.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800687 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800695 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800696 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800793 | 8/29/2018 | $1,724.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800707 | 8/29/2018 | $554.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800606 | 8/29/2018 | $980.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800710 | 8/29/2018 | $581.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800766 | 8/29/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800776 | 8/29/2018 | $539.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800779 | 8/29/2018 | $657.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800782 | 8/29/2018 | $657.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800784 | 8/29/2018 | $386.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800786:8/29/2018 | 8/29/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800787 | 8/29/2018 | $1,272.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800788 | 8/29/2018 | $815.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800789 | 8/29/2018 | $726.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800790 | 8/29/2018 | $313.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080802063 | 8/29/2018 | $1,414.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800705 | 8/29/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080702009 | 8/29/2018 | $1,076.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500471 | 8/29/2018 | $2,157.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701869 | 8/29/2018 | $665.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701947 | 8/29/2018 | $1,702.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701972 | 8/29/2018 | $1,643.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701974 | 8/29/2018 | $1,643.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701976 | 8/29/2018 | $1,892.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701978 | 8/29/2018 | $1,060.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701979 | 8/29/2018 | $2,082.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701980 | 8/29/2018 | $1,713.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701982 | 8/29/2018 | $1,517.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701983 | 8/29/2018 | $1,659.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080702002 | 8/29/2018 | $1,578.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800612 | 8/29/2018 | $693.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080702004 | 8/29/2018 | $907.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800608 | 8/29/2018 | $442.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800182 | 8/29/2018 | $1,423.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800186 | 8/29/2018 | $73.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800243 | 8/29/2018 | $1,417.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800394 | 8/29/2018 | $569.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800497 | 8/29/2018 | $163.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800584 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800592 | 8/29/2018 | $547.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800596 | 8/29/2018 | $446.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800601 | 8/29/2018 | $711.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800602 | 8/29/2018 | $797.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800603:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800794 | 8/29/2018 | $463.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080702003 | 8/29/2018 | $1,012.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801380 | 8/29/2018 | $1,020.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801364 | 8/29/2018 | $2,137.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801365 | 8/29/2018 | $1,434.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801366 | 8/29/2018 | $938.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801367 | 8/29/2018 | $819.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801368 | 8/29/2018 | $925.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801369 | 8/29/2018 | $707.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801370 | 8/29/2018 | $863.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801371 | 8/29/2018 | $680.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801372 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801373 | 8/29/2018 | $1,017.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801376 | 8/29/2018 | $568.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800792 | 8/29/2018 | $1,548.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801379 | 8/29/2018 | $417.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801352 | 8/29/2018 | $354.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801381 | 8/29/2018 | $341.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801383 | 8/29/2018 | $658.77 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 477

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801433 | 8/29/2018 | $528.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801671 | 8/29/2018 | $1,018.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801807 | 8/29/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801924 | 8/29/2018 | $2,083.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801925 | 8/29/2018 | $1,302.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801926 | 8/29/2018 | $1,354.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801928 | 8/29/2018 | $660.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801930 | 8/29/2018 | $1,123.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801982 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801983 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801377 | 8/29/2018 | $160.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800996 | 8/29/2018 | $101.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800795 | 8/29/2018 | $313.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800796 | 8/29/2018 | $1,978.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800797 | 8/29/2018 | $1,330.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800798 | 8/29/2018 | $445.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800824:8/29/2018 | 8/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800845 | 8/29/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800847 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800856 | 8/29/2018 | $543.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800880 | 8/29/2018 | $591.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800986 | 8/29/2018 | $1,577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800989 | 8/29/2018 | $1,355.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800992 | 8/29/2018 | $102.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801363 | 8/29/2018 | $2,039.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800995 | 8/29/2018 | $759.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801361 | 8/29/2018 | $2,337.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800998 | 8/29/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800999 | 8/29/2018 | $1,269.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801003 | 8/29/2018 | $1,269.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801004 | 8/29/2018 | $1,582.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801010 | 8/29/2018 | $1,269.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801011 | 8/29/2018 | $284.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801022 | 8/29/2018 | $600.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801315 | 8/29/2018 | $457.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801320 | 8/29/2018 | $460.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801325 | 8/29/2018 | $617.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080801351 | 8/29/2018 | $780.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080701865 | 8/29/2018 | $968.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080800994 | 8/29/2018 | $80.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200878 | 8/27/2018 | $1,060.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500484 | 8/29/2018 | $2,223.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082101381 | 8/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082101760 | 8/27/2018 | $1,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082101762 | 8/27/2018 | $1,384.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200838 | 8/27/2018 | $561.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200843 | 8/27/2018 | $1,282.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200846 | 8/27/2018 | $1,601.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200847 | 8/27/2018 | $902.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200849 | 8/27/2018 | $1,723.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200857 | 8/27/2018 | $1,050.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200861 | 8/27/2018 | $1,074.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082100725 | 8/27/2018 | $2,080.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200877 | 8/27/2018 | $1,041.76 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082001614 | 8/27/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200983:8/27/2018 | 8/27/2018 | $809.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200987:8/27/2018 | 8/27/2018 | $1,019.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201153 | 8/27/2018 | $1,590.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201154:8/27/2018 | 8/27/2018 | $1,546.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201362 | 8/27/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201500 | 8/27/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201509 | 8/27/2018 | $855.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201793 | 8/27/2018 | $1,793.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201798 | 8/27/2018 | $2,214.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201938 | 8/27/2018 | $930.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201960 | 8/27/2018 | $1,050.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082201999 | 8/27/2018 | $1,281.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082200867 | 8/27/2018 | $962.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081600034 | 8/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400887 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081401044 | 8/27/2018 | $3,511.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081401228 | 8/27/2018 | $1,392.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081401499 | 8/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081500878 | 8/27/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081500898 | 8/27/2018 | $1,595.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081500958 | 8/27/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501270 | 8/27/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501348 | 8/27/2018 | $4,102.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501611 | 8/27/2018 | $2,906.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501792 | 8/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082101210 | 8/27/2018 | $1,477.49 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501883 | 8/27/2018 | $2,460.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082300072 | 8/27/2018 | $1,210.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081600103 | 8/27/2018 | $3,361.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081600775 | 8/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081601415 | 8/27/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081601454 | 8/27/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081700640 | 8/27/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081700871:8/27/2018 | 8/27/2018 | $1,856.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081700872:8/27/2018 | 8/27/2018 | $1,856.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081800086 | 8/27/2018 | $1,915.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081900412:8/27/2018 | 8/27/2018 | $1,457.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082000617 | 8/27/2018 | $662.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082001095:8/27/2018 | 8/27/2018 | $2,117.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082001613 | 8/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081501878 | 8/27/2018 | $1,805.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600081 | 8/27/2018 | $1,619.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500230:8/27/2018 | 8/27/2018 | $1,161.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500240 | 8/27/2018 | $1,311.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500249 | 8/27/2018 | $1,034.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500262 | 8/27/2018 | $1,132.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500263 | 8/27/2018 | $1,218.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500264 | 8/27/2018 | $1,351.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500279 | 8/27/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500284 | 8/27/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600052 | 8/27/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600054 | 8/27/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600056 | 8/27/2018 | $884.40 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 481

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082300050 | 8/27/2018 | $1,885.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600080 | 8/27/2018 | $1,516.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500082 | 8/27/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600082 | 8/27/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600083 | 8/27/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600084 | 8/27/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600099 | 8/27/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600100 | 8/27/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600127 | 8/27/2018 | $774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600169 | 8/27/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600196 | 8/27/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18073101932:8/28/2018 | 8/28/2018 | $118.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18080901093 | 8/28/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18080901100 | 8/28/2018 | $3,732.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081300800 | 8/28/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082600057 | 8/27/2018 | $1,098.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400028 | 8/27/2018 | $814.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400560 | 8/27/2018 | $3,986.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082300094 | 8/27/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082300925 | 8/27/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301203 | 8/27/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301388 | 8/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301480 | 8/27/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301481 | 8/27/2018 | $486.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301579 | 8/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082301582 | 8/27/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400015 | 8/27/2018 | $1,210.24 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                   Exhibit A                          P. 482

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400021:8/27/2018 | 8/27/2018 | $1,835.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400023 | 8/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500200 | 8/27/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400026 | 8/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082500084 | 8/27/2018 | $511.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400029 | 8/27/2018 | $1,030.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400032 | 8/27/2018 | $1,372.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400034 | 8/27/2018 | $598.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400046 | 8/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400047 | 8/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400090 | 8/27/2018 | $741.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400198 | 8/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400221 | 8/27/2018 | $1,068.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400723 | 8/27/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400747 | 8/27/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400988 | 8/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082300051 | 8/27/2018 | $991.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18082400024 | 8/27/2018 | $229.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500313 | 8/27/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500290 | 8/27/2018 | $696.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500291 | 8/27/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500297 | 8/27/2018 | $756.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500299 | 8/27/2018 | $701.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500300 | 8/27/2018 | $831.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500302 | 8/27/2018 | $756.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500303 | 8/27/2018 | $631.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500304 | 8/27/2018 | $521.26 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 483

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500305 | 8/27/2018 | $646.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500306 | 8/27/2018 | $741.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500307 | 8/27/2018 | $1,067.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600663 | 8/27/2018 | $1,423.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500312 | 8/27/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500285 | 8/27/2018 | $1,488.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500314 | 8/27/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500698 | 8/27/2018 | $463.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600614 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600616 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600649 | 8/27/2018 | $1,262.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600651 | 8/27/2018 | $1,358.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600652 | 8/27/2018 | $862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600653 | 8/27/2018 | $781.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600654 | 8/27/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600655 | 8/27/2018 | $1,383.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600656 | 8/27/2018 | $536.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400885 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500308 | 8/27/2018 | $1,328.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080101166 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18081200344 | 8/29/2018 | $645.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100013 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100592 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100760 | 8/27/2018 | $1,022.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100763 | 8/27/2018 | $731.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100765 | 8/27/2018 | $1,513.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100775 | 8/27/2018 | $776.75 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 484

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100778 | 8/27/2018 | $1,077.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100779 | 8/27/2018 | $761.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100780 | 8/27/2018 | $957.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100785 | 8/27/2018 | $1,067.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100788 | 8/27/2018 | $681.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500288 | 8/27/2018 | $581.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080101164 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500286 | 8/27/2018 | $1,277.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080101906:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080200793 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080200794 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080200797 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080201110 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080301271 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080301312 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080400001 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500282 | 8/27/2018 | $1,102.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500283 | 8/27/2018 | $362.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080500284 | 8/27/2018 | $1,318.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600664 | 8/27/2018 | $1,618.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080100846 | 8/27/2018 | $947.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800662 | 8/27/2018 | $1,113.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700705 | 8/27/2018 | $927.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700709 | 8/27/2018 | $756.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700711 | 8/27/2018 | $701.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080701123 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800032 | 8/27/2018 | $404.55 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit A                                    P. 485

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800035 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800040 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800555 | 8/27/2018 | $564.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800588 | 8/27/2018 | $714.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800604 | 8/27/2018 | $1,157.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800605 | 8/27/2018 | $415.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600660 | 8/27/2018 | $1,237.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800610 | 8/27/2018 | $536.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700700 | 8/27/2018 | $1,052.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800683 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800698 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080801326 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080900774 | 8/27/2018 | $506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080900784 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080900785 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080901089 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081000617 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081000620 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400148 | 8/27/2018 | $2,135.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400534 | 8/27/2018 | $3,958.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081401168 | 8/28/2018 | $2,830.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080800609 | 8/27/2018 | $390.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700685 | 8/27/2018 | $1,112.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600671 | 8/27/2018 | $771.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600672 | 8/27/2018 | $415.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600675 | 8/27/2018 | $1,137.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600677 | 8/27/2018 | $816.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600678 | 8/27/2018 | $902.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600683 | 8/27/2018 | $1,353.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600684 | 8/27/2018 | $1,247.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600685 | 8/27/2018 | $666.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600783 | 8/27/2018 | $536.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080600786 | 8/27/2018 | $536.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080601121 | 8/27/2018 | $3,680.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080601142 | 8/27/2018 | $3,732.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700704 | 8/27/2018 | $917.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700684 | 8/27/2018 | $1,067.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700702 | 8/27/2018 | $1,057.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700687 | 8/27/2018 | $741.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700689 | 8/27/2018 | $1,247.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700690 | 8/27/2018 | $711.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700691 | 8/27/2018 | $656.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700692 | 8/27/2018 | $756.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700693 | 8/27/2018 | $1,257.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700694 | 8/27/2018 | $1,262.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700696 | 8/27/2018 | $801.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700697 | 8/27/2018 | $731.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700698 | 8/27/2018 | $736.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080700699 | 8/27/2018 | $1,132.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18081400613 | 8/27/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18080601293 | 8/27/2018 | $2,733.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301009 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201312 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201313 | 8/29/2018 | $537.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201314 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201315 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300461 | 8/29/2018 | $138.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300568 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300699 | 8/29/2018 | $802.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300839 | 8/29/2018 | $338.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300856 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300858 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300934 | 8/29/2018 | $520.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400301 | 8/29/2018 | $611.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301000 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200799 | 8/29/2018 | $761.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301010 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301020 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301041 | 8/29/2018 | $422.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301131 | 8/29/2018 | $379.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080301215 | 8/29/2018 | $597.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400099 | 8/29/2018 | $602.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400114 | 8/29/2018 | $941.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400239 | 8/29/2018 | $560.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400249 | 8/29/2018 | $1,774.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400250 | 8/29/2018 | $1,368.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400251 | 8/29/2018 | $666.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100905 | 8/29/2018 | $116.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080300996 | 8/29/2018 | $923.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101439 | 8/29/2018 | $2,455.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081400902 | 8/28/2018 | $3,680.80 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                          Exhibit A                          P. 488

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100910 | 8/29/2018 | $1,515.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100912 | 8/29/2018 | $1,515.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100919 | 8/29/2018 | $2,150.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100924 | 8/29/2018 | $1,634.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101199 | 8/29/2018 | $535.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101226 | 8/29/2018 | $689.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101229 | 8/29/2018 | $2,063.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101230 | 8/29/2018 | $1,973.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101234 | 8/29/2018 | $949.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101235 | 8/29/2018 | $1,046.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101236 | 8/29/2018 | $1,020.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201311 | 8/29/2018 | $537.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101238 | 8/29/2018 | $1,030.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080201117 | 8/29/2018 | $624.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101440 | 8/29/2018 | $332.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101441 | 8/29/2018 | $551.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101442 | 8/29/2018 | $2,395.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101443 | 8/29/2018 | $963.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101444 | 8/29/2018 | $1,435.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200321 | 8/29/2018 | $650.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200372 | 8/29/2018 | $513.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200542 | 8/29/2018 | $391.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200552 | 8/29/2018 | $740.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200619 | 8/29/2018 | $790.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080200635 | 8/29/2018 | $294.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400304 | 8/29/2018 | $554.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080101237 | 8/29/2018 | $796.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500404 | 8/29/2018 | $1,184.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500389 | 8/29/2018 | $896.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500390 | 8/29/2018 | $876.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500391 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500392 | 8/29/2018 | $588.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500393 | 8/29/2018 | $635.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500395 | 8/29/2018 | $515.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500397 | 8/29/2018 | $481.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500398 | 8/29/2018 | $521.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500399 | 8/29/2018 | $535.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500400 | 8/29/2018 | $441.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500401 | 8/29/2018 | $474.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080400252 | 8/29/2018 | $329.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500403 | 8/29/2018 | $1,043.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500380 | 8/29/2018 | $1,177.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500405 | 8/29/2018 | $1,334.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500406 | 8/29/2018 | $1,287.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500408 | 8/29/2018 | $682.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500409 | 8/29/2018 | $588.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500414 | 8/29/2018 | $381.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500415 | 8/29/2018 | $1,177.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500418 | 8/29/2018 | $1,652.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500419 | 8/29/2018 | $1,064.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500421 | 8/29/2018 | $1,823.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500423 | 8/29/2018 | $251.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500459 | 8/29/2018 | $248.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500460 | 8/29/2018 | $102.15 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020

Exhibit A

P. 490

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500402 | 8/29/2018 | $611.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500333 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500316 | 8/29/2018 | $2,106.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500317 | 8/29/2018 | $500.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500318 | 8/29/2018 | $681.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500319 | 8/29/2018 | $1,308.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500320 | 8/29/2018 | $2,342.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500321 | 8/29/2018 | $2,797.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500322 | 8/29/2018 | $1,926.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500323 | 8/29/2018 | $1,950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500324 | 8/29/2018 | $3,082.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500326 | 8/29/2018 | $1,514.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500327 | 8/29/2018 | $2,428.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500328 | 8/29/2018 | $1,800.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500382 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500330 | 8/29/2018 | $2,538.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500381 | 8/29/2018 | $1,050.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500334 | 8/29/2018 | $1,527.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500335 | 8/29/2018 | $1,933.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500336 | 8/29/2018 | $1,910.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500337 | 8/29/2018 | $1,514.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500338 | 8/29/2018 | $2,661.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500339 | 8/29/2018 | $574.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500340 | 8/29/2018 | $1,976.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500342 | 8/29/2018 | $1,282.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500344 | 8/29/2018 | $1,973.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500374 | 8/29/2018 | $284.88 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                          Exhibit A                                          P. 491

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500379 | 8/29/2018 | $769.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100362 | 8/29/2018 | $449.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080500329 | 8/29/2018 | $2,799.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500261 | 8/28/2018 | $1,931.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082300053 | 8/28/2018 | $2,382.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082300936 | 8/28/2018 | $1,260.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082301196 | 8/28/2018 | $3,323.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082400116 | 8/28/2018 | $1,859.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082400125:8/28/2018 | 8/28/2018 | $624.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500203 | 8/28/2018 | $1,373.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500233 | 8/28/2018 | $1,838.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500234 | 8/28/2018 | $1,165.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500235 | 8/28/2018 | $1,625.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500236 | 8/28/2018 | $933.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500251 | 8/28/2018 | $1,887.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600735 | 8/28/2018 | $1,775.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500260 | 8/28/2018 | $1,821.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082201670 | 8/28/2018 | $1,439.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500268 | 8/28/2018 | $1,414.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600049 | 8/28/2018 | $1,307.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600071 | 8/28/2018 | $1,972.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600282 | 8/28/2018 | $1,640.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600301 | 8/28/2018 | $2,264.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600304 | 8/28/2018 | $2,239.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600309 | 8/28/2018 | $1,460.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600384 | 8/28/2018 | $1,443.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600686 | 8/28/2018 | $1,625.25 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 492

Transfers During 90-day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600718 | 8/28/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600719 | 8/28/2018 | $511.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18080100908 | 8/29/2018 | $1,515.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082500257 | 8/28/2018 | $1,980.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081800094 | 8/28/2018 | $2,176.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $261,428.09 | 9/3/2018 | 18073100955 | 8/27/2018 | $404.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081401301 | 8/28/2018 | $2,726.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500490 | 8/28/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500491 | 8/28/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500492 | 8/28/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500496 | 8/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500499 | 8/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081500915 | 8/28/2018 | $893.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081600602 | 8/28/2018 | $2,624.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081600687 | 8/28/2018 | $2,786.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081600692 | 8/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081700473 | 8/28/2018 | $2,254.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082300034 | 8/28/2018 | $1,509.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081800035 | 8/28/2018 | $2,377.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082201673:8/28/2018 | 8/28/2018 | $1,484.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082001044 | 8/28/2018 | $1,263.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082001432 | 8/28/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082001612 | 8/28/2018 | $2,427.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082101099 | 8/28/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082101100 | 8/28/2018 | $687.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082101236 | 8/28/2018 | $2,726.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082101555 | 8/28/2018 | $2,176.45 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 493

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082200334:8/28/2018 | 8/28/2018 | $1,975.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082200959 | 8/28/2018 | $593.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082201124:8/28/2018 | 8/28/2018 | $1,047.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082201644 | 8/28/2018 | $1,117.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600747 | 8/28/2018 | $1,406.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081700614 | 8/28/2018 | $2,542.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073000335 | 8/29/2018 | $454.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700057 | 8/28/2018 | $884.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700058 | 8/28/2018 | $1,075.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700059 | 8/28/2018 | $1,098.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700083 | 8/28/2018 | $1,619.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700084 | 8/28/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700085 | 8/28/2018 | $664.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700113 | 8/28/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700155 | 8/28/2018 | $1,696.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700188 | 8/28/2018 | $1,192.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700573 | 8/28/2018 | $648.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18070900876 | 8/29/2018 | $1,481.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600720 | 8/28/2018 | $557.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18071901022 | 8/29/2018 | $642.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700052 | 8/28/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073000647 | 8/29/2018 | $506.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073001179 | 8/29/2018 | $1,585.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101034 | 8/29/2018 | $2,303.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101228 | 8/29/2018 | $1,428.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101240 | 8/29/2018 | $465.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101242 | 8/29/2018 | $1,531.47 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jun 26, 2020

Exhibit A

P. 494

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101244 | 8/29/2018 | $1,053.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101245 | 8/29/2018 | $1,601.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101246 | 8/29/2018 | $2,651.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101250 | 8/29/2018 | $1,262.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101263 | 8/29/2018 | $602.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18073101346 | 8/29/2018 | $1,082.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $1,051,875.64 | 9/5/2018 | 18071201013 | 8/29/2018 | $462.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600946 | 8/28/2018 | $1,347.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600749 | 8/28/2018 | $1,026.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600751 | 8/28/2018 | $1,195.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600762 | 8/28/2018 | $1,104.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600880 | 8/28/2018 | $956.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600884:8/28/2018 | 8/28/2018 | $1,109.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600886 | 8/28/2018 | $1,135.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600887 | 8/28/2018 | $1,378.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600891 | 8/28/2018 | $1,112.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600896 | 8/28/2018 | $1,254.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600897 | 8/28/2018 | $1,345.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600899 | 8/28/2018 | $1,438.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600907 | 8/28/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700054 | 8/28/2018 | $1,156.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600926 | 8/28/2018 | $1,536.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700053 | 8/28/2018 | $254.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600955 | 8/28/2018 | $937.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600957 | 8/28/2018 | $1,125.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600958 | 8/28/2018 | $1,230.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600969 | 8/28/2018 | $1,142.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600972 | 8/28/2018 | $1,253.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600979 | 8/28/2018 | $919.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600992 | 8/28/2018 | $913.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600996 | 8/28/2018 | $792.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700037 | 8/28/2018 | $888.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700040 | 8/28/2018 | $885.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082700050 | 8/28/2018 | $1,137.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18081401165 | 8/28/2018 | $2,338.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $161,975.32 | 9/4/2018 | 18082600923 | 8/28/2018 | $1,594.08 |

**Totals:**    **63 transfer(s),**    **$16,348,177.38**