# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Swift Transportation Services, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367593 | 9/20/2018 | $538.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367694 | 9/20/2018 | $2,032.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367600 | 9/20/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367599 | 9/20/2018 | $1,315.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367598 | 9/20/2018 | $1,001.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367597 | 9/21/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367596 | 9/20/2018 | $1,061.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367602 | 9/20/2018 | $1,173.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367594 | 9/20/2018 | $859.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367603 | 9/21/2018 | $2,606.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367592 | 9/20/2018 | $1,151.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367591 | 9/20/2018 | $762.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367590 | 9/20/2018 | $582.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367589 | 9/20/2018 | $1,165.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367588 | 9/20/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367587 | 9/20/2018 | $979.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367586 | 9/20/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367595 | 9/20/2018 | $575.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367611 | 9/21/2018 | $493.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367619 | 9/21/2018 | $872.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367618 | 9/21/2018 | $423.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367617 | 9/21/2018 | $677.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367616 | 9/21/2018 | $485.82 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                Exhibit B                                P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367615 | 9/21/2018 | $433.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367614 | 9/21/2018 | $463.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367601 | 9/20/2018 | $769.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367612 | 9/21/2018 | $530.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367583 | 9/20/2018 | $576.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367610 | 9/21/2018 | $1,694.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367609 | 9/21/2018 | $889.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367608 | 9/21/2018 | $919.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367607 | 9/21/2018 | $1,163.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367606 | 9/21/2018 | $1,709.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367605 | 9/21/2018 | $1,091.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367604 | 9/21/2018 | $2,381.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367613 | 9/21/2018 | $677.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367556 | 9/19/2018 | $789.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367564 | 9/19/2018 | $2,381.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367563 | 9/19/2018 | $2,606.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367562 | 9/19/2018 | $2,299.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367561 | 9/20/2018 | $2,115.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367560 | 9/20/2018 | $2,160.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367559 | 9/19/2018 | $590.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367585 | 9/19/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367557 | 9/18/2018 | $583.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367567 | 9/19/2018 | $1,163.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367555 | 9/18/2018 | $575.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367554 | 9/18/2018 | $582.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367553 | 9/18/2018 | $1,151.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367552 | 9/19/2018 | $1,315.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367551 | 9/18/2018 | $769.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367550 | 9/18/2018 | $762.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367549 | 9/18/2018 | $1,173.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367558 | 9/19/2018 | $772.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367574 | 9/19/2018 | $902.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367622 | 9/19/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367582 | 9/20/2018 | $539.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367581 | 9/19/2018 | $558.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367580 | 9/19/2018 | $423.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367579 | 9/19/2018 | $657.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367578 | 9/19/2018 | $396.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367577 | 9/19/2018 | $485.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367565 | 9/19/2018 | $1,091.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367575 | 9/19/2018 | $1,432.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367566 | 9/19/2018 | $1,709.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367573 | 9/19/2018 | $1,021.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367572 | 9/19/2018 | $902.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367571 | 9/19/2018 | $662.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367570 | 9/19/2018 | $655.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367569 | 9/19/2018 | $1,470.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367568 | 9/19/2018 | $1,133.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367584 | 9/20/2018 | $841.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367576 | 9/19/2018 | $1,432.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367666 | 9/21/2018 | $715.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367674 | 9/12/2018 | $358.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367673 | 9/11/2018 | $694.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367672 | 9/22/2018 | $859.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367671 | 9/21/2018 | $929.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367670 | 9/21/2018 | $542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367669 | 9/21/2018 | $519.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367658 | 9/20/2018 | $859.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367667 | 9/21/2018 | $1,094.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367677 | 9/18/2018 | $1,786.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367665 | 9/20/2018 | $929.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367664 | 9/21/2018 | $859.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367663 | 9/20/2018 | $929.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367662 | 9/20/2018 | $815.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367661 | 9/20/2018 | $686.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367660 | 9/20/2018 | $1,037.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367620 | 9/21/2018 | $635.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367668 | 9/21/2018 | $1,253.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367684 | 9/19/2018 | $1,040.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367400 | 9/14/2018 | $1,225.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367692 | 9/20/2018 | $1,861.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367691 | 9/20/2018 | $1,083.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367690 | 9/19/2018 | $643.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367689 | 9/19/2018 | $1,909.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367688 | 9/19/2018 | $2,024.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367687 | 9/19/2018 | $1,606.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367675 | 9/18/2018 | $1,125.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367685 | 9/19/2018 | $1,130.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367676 | 9/18/2018 | $1,083.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367683 | 9/19/2018 | $593.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367682 | 9/18/2018 | $528.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367681 | 9/18/2018 | $824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367680 | 9/18/2018 | $431.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367679 | 9/18/2018 | $879.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367678 | 9/18/2018 | $2,050.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367657 | 9/20/2018 | $863.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367686 | 9/19/2018 | $2,106.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367629 | 9/21/2018 | $493.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367637 | 9/18/2018 | $1,674.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367636 | 9/18/2018 | $613.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367635 | 9/18/2018 | $487.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367634 | 9/18/2018 | $695.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367633 | 9/16/2018 | $929.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367632 | 9/17/2018 | $679.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367659 | 9/20/2018 | $714.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367630 | 9/17/2018 | $519.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367640 | 9/18/2018 | $1,555.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367628 | 9/20/2018 | $529.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367627 | 9/19/2018 | $529.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367626 | 9/21/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367625 | 9/20/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367624 | 9/20/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367623 | 9/20/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367546 | 9/18/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367631 | 9/17/2018 | $542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367647 | 9/18/2018 | $519.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367656 | 9/19/2018 | $859.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367655 | 9/18/2018 | $929.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367654 | 9/19/2018 | $929.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367653 | 9/19/2018 | $968.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367652 | 9/19/2018 | $1,219.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367651 | 9/19/2018 | $1,655.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367650 | 9/19/2018 | $542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367638 | 9/18/2018 | $1,722.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367648 | 9/18/2018 | $542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367639 | 9/18/2018 | $1,649.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367646 | 9/18/2018 | $542.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367645 | 9/18/2018 | $421.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367644 | 9/19/2018 | $330.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367643 | 9/18/2018 | $859.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367642 | 9/17/2018 | $929.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367641 | 9/18/2018 | $1,537.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367621 | 9/21/2018 | $381.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367649 | 9/18/2018 | $538.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367445 | 9/19/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367453 | 9/19/2018 | $1,693.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367452 | 9/19/2018 | $573.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367451 | 9/19/2018 | $688.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367450 | 9/19/2018 | $904.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367449 | 9/19/2018 | $712.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367448 | 9/19/2018 | $1,177.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367437 | 9/18/2018 | $609.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367446 | 9/17/2018 | $463.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367456 | 9/19/2018 | $943.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367444 | 9/18/2018 | $362.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367443 | 9/18/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367442 | 9/18/2018 | $1,390.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367441 | 9/18/2018 | $791.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367440 | 9/18/2018 | $1,380.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367439 | 9/18/2018 | $662.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367473 | 9/20/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367447 | 9/19/2018 | $862.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367463 | 9/19/2018 | $510.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367548 | 9/18/2018 | $1,165.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367471 | 9/20/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367470 | 9/19/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367469 | 9/19/2018 | $1,422.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367468 | 9/19/2018 | $1,448.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367467 | 9/20/2018 | $696.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367466 | 9/19/2018 | $1,322.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367454 | 9/20/2018 | $1,304.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367464 | 9/19/2018 | $289.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367455 | 9/20/2018 | $1,296.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367462 | 9/19/2018 | $1,051.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367461 | 9/19/2018 | $820.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367460 | 9/19/2018 | $1,130.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367459 | 9/19/2018 | $809.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367458 | 9/19/2018 | $1,164.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367457 | 9/19/2018 | $433.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367436 | 9/18/2018 | $678.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367465 | 9/19/2018 | $1,333.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367408 | 9/17/2018 | $1,333.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367416 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367415 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367414 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367413 | 9/17/2018 | $1,538.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367412 | 9/17/2018 | $1,004.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367411 | 9/17/2018 | $515.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367438 | 9/18/2018 | $730.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367409 | 9/17/2018 | $904.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367419 | 9/18/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367407 | 9/17/2018 | $1,070.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367406 | 9/17/2018 | $799.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367405 | 9/17/2018 | $631.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367404 | 9/17/2018 | $812.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367403 | 9/17/2018 | $1,001.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367402 | 9/17/2018 | $820.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367401 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367410 | 9/17/2018 | $1,130.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367426 | 9/19/2018 | $1,427.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367435 | 9/18/2018 | $1,154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367434 | 9/18/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367433 | 9/18/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367432 | 9/18/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367431 | 9/18/2018 | $1,338.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367430 | 9/18/2018 | $733.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367429 | 9/18/2018 | $1,120.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367417 | 9/18/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367427 | 9/18/2018 | $546.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367418 | 9/18/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367425 | 9/18/2018 | $870.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367424 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367423 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367422 | 9/18/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367421 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367420 | 9/17/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367474 | 9/20/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367428 | 9/18/2018 | $778.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367519 | 9/17/2018 | $1,173.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367527 | 9/17/2018 | $597.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367526 | 9/17/2018 | $2,299.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367525 | 9/17/2018 | $1,345.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367524 | 9/17/2018 | $919.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367523 | 9/17/2018 | $1,432.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367522 | 9/17/2018 | $710.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367511 | 9/24/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367520 | 9/17/2018 | $529.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367530 | 9/20/2018 | $534.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367518 | 9/17/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367517 | 9/17/2018 | $769.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367516 | 9/17/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367515 | 9/17/2018 | $1,771.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367514 | 9/21/2018 | $840.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367513 | 9/24/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367472 | 9/20/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367521 | 9/17/2018 | $426.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367537 | 9/18/2018 | $657.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367695 | 9/20/2018 | $1,861.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367545 | 9/20/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367544 | 9/18/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367543 | 9/18/2018 | $538.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367542 | 9/18/2018 | $1,001.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367541 | 9/18/2018 | $979.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367540 | 9/18/2018 | $859.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367528 | 9/19/2018 | $529.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367538 | 9/18/2018 | $1,061.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367529 | 9/17/2018 | $513.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367536 | 9/17/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367535 | 9/17/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367534 | 9/17/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367533 | 9/17/2018 | $616.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367532 | 9/17/2018 | $786.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367531 | 9/18/2018 | $275.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367510 | 9/21/2018 | $1,574.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367539 | 9/18/2018 | $1,061.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367482 | 9/20/2018 | $778.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367490 | 9/20/2018 | $362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367489 | 9/21/2018 | $1,225.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367488 | 9/20/2018 | $1,109.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367487 | 9/20/2018 | $1,214.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367486 | 9/20/2018 | $1,167.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367485 | 9/20/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367512 | 9/20/2018 | $403.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367483 | 9/20/2018 | $770.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367493 | 9/21/2018 | $778.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367481 | 9/20/2018 | $794.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367480 | 9/21/2018 | $688.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367479 | 9/20/2018 | $778.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367478 | 9/20/2018 | $694.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367477 | 9/20/2018 | $946.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367476 | 9/21/2018 | $936.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367475 | 9/20/2018 | $1,188.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367484 | 9/20/2018 | $791.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367500 | 9/20/2018 | $1,104.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367509 | 9/21/2018 | $1,338.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367508 | 9/21/2018 | $970.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367507 | 9/21/2018 | $546.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367506 | 9/21/2018 | $767.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367505 | 9/21/2018 | $1,322.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367504 | 9/21/2018 | $780.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367503 | 9/21/2018 | $433.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367491 | 9/20/2018 | $730.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367501 | 9/21/2018 | $1,256.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367492 | 9/21/2018 | $751.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367499 | 9/20/2018 | $552.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367498 | 9/20/2018 | $946.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367497 | 9/19/2018 | $403.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367496 | 9/20/2018 | $733.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367495 | 9/21/2018 | $578.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367494 | 9/21/2018 | $662.58 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                    Exhibit B                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367547 | 9/18/2018 | $1,300.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367502 | 9/21/2018 | $1,111.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442886 | 10/3/2018 | $1,043.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367693 | 9/20/2018 | $1,590.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442893 | 10/4/2018 | $2,943.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442892 | 10/4/2018 | $2,566.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442891 | 10/3/2018 | $761.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442890 | 10/1/2018 | $941.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442889 | 10/4/2018 | $3,333.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442895 | 10/3/2018 | $511.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442887 | 10/3/2018 | $1,706.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442896 | 10/3/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442885 | 10/3/2018 | $1,842.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442884 | 10/3/2018 | $1,064.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442883 | 10/3/2018 | $1,092.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442882 | 10/3/2018 | $1,891.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442881 | 10/3/2018 | $1,701.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442880 | 10/3/2018 | $1,749.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442879 | 10/1/2018 | $2,473.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442888 | 10/2/2018 | $1,307.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442904 | 10/2/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442912 | 10/3/2018 | $2,180.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442911 | 10/2/2018 | $1,965.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442910 | 10/2/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442909 | 10/2/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442908 | 10/2/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442907 | 10/2/2018 | $663.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442894 | 10/3/2018 | $556.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442905 | 10/2/2018 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442875 | 10/4/2018 | $956.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442903 | 10/2/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442902 | 10/2/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442901 | 10/2/2018 | $1,302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442900 | 10/2/2018 | $1,511.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442899 | 10/3/2018 | $790.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442898 | 10/2/2018 | $771.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442897 | 10/2/2018 | $771.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442906 | 10/2/2018 | $663.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442769 | 9/26/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442803 | 10/3/2018 | $1,641.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442802 | 10/3/2018 | $968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442801 | 10/2/2018 | $968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442800 | 9/27/2018 | $3,322.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442793 | 9/26/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442788 | 10/3/2018 | $1,604.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442878 | 10/2/2018 | $2,259.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442783 | 9/28/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442808 | 10/5/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442768 | 9/26/2018 | $2,786.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424330 | 10/3/2018 | $1,282.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424329 | 10/3/2018 | $1,193.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424328 | 10/3/2018 | $1,189.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424327 | 10/3/2018 | $889.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424326 | 10/3/2018 | $1,179.73 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424325 | 10/4/2018 | $1,056.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442785 | 9/28/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442853 | 10/2/2018 | $1,139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442915 | 10/3/2018 | $1,793.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442868 | 10/1/2018 | $1,095.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442867 | 10/1/2018 | $881.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442864 | 10/1/2018 | $1,367.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442859 | 10/2/2018 | $556.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442857 | 10/1/2018 | $1,467.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442856 | 10/1/2018 | $1,406.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442804 | 9/27/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442854 | 10/1/2018 | $2,248.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442805 | 9/27/2018 | $2,377.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442850 | 9/30/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442838 | 9/30/2018 | $1,302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442832 | 10/1/2018 | $556.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442830 | 10/1/2018 | $1,307.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442829 | 10/1/2018 | $1,307.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442809 | 10/3/2018 | $2,176.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442876 | 10/3/2018 | $1,278.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442855 | 10/1/2018 | $1,370.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442964 | 10/4/2018 | $1,031.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442972 | 10/4/2018 | $1,801.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442971 | 10/4/2018 | $1,526.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442970 | 10/5/2018 | $790.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442969 | 10/4/2018 | $911.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442968 | 10/4/2018 | $771.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442967 | 10/5/2018 | $1,257.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442953 | 10/5/2018 | $2,150.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442965 | 10/4/2018 | $2,005.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442975 | 10/4/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442961 | 10/5/2018 | $511.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442960 | 10/5/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442959 | 10/5/2018 | $556.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442958 | 10/4/2018 | $2,143.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442957 | 10/4/2018 | $1,330.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442956 | 10/5/2018 | $794.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442913 | 10/3/2018 | $1,881.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442966 | 10/4/2018 | $1,423.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442982 | 10/4/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9458226 | 10/2/2018 | $1,812.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9458225 | 10/1/2018 | $2,397.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9455065 | 9/27/2018 | $2,589.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442988 | 10/4/2018 | $922.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442987 | 10/4/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442986 | 10/4/2018 | $663.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442985 | 10/4/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442973 | 10/4/2018 | $1,452.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442983 | 10/4/2018 | $663.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442974 | 10/4/2018 | $1,626.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442981 | 10/4/2018 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442980 | 10/4/2018 | $1,626.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442979 | 10/4/2018 | $1,095.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442978 | 10/4/2018 | $2,102.71 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442977 | 10/4/2018 | $1,397.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442976 | 10/4/2018 | $881.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442952 | 10/5/2018 | $2,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442984 | 10/4/2018 | $1,189.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442922 | 10/3/2018 | $2,037.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442930 | 10/3/2018 | $663.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442929 | 10/4/2018 | $921.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442928 | 10/5/2018 | $470.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442927 | 10/3/2018 | $640.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442926 | 10/4/2018 | $860.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442925 | 10/4/2018 | $804.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442955 | 10/3/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442923 | 10/3/2018 | $1,821.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442933 | 10/3/2018 | $1,367.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442921 | 10/3/2018 | $1,557.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442920 | 10/3/2018 | $1,045.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442919 | 10/3/2018 | $1,378.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442918 | 10/2/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442917 | 10/5/2018 | $1,959.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442916 | 10/3/2018 | $2,016.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424322 | 10/3/2018 | $1,865.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442924 | 10/4/2018 | $809.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442940 | 10/3/2018 | $1,340.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442951 | 10/4/2018 | $1,315.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442949 | 10/3/2018 | $1,695.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442948 | 10/4/2018 | $2,029.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442947 | 10/4/2018 | $1,138.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442945 | 10/3/2018 | $663.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442944 | 10/3/2018 | $1,965.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442943 | 10/3/2018 | $2,060.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442931 | 10/5/2018 | $1,435.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442941 | 10/3/2018 | $2,692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442932 | 10/3/2018 | $2,595.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442939 | 10/3/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442938 | 10/3/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442937 | 10/3/2018 | $254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442936 | 10/3/2018 | $1,095.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442935 | 10/3/2018 | $881.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442934 | 10/4/2018 | $1,297.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442914 | 10/3/2018 | $1,825.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9442942 | 10/4/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367740 | 9/19/2018 | $269.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414078 | 9/21/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414077 | 9/20/2018 | $4,289.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367746 | 9/20/2018 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367745 | 9/20/2018 | $78.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367744 | 9/20/2018 | $99.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367743 | 9/20/2018 | $1,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367732 | 9/18/2018 | $1,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367741 | 9/19/2018 | $1,379.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414083 | 9/26/2018 | $3,746.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367739 | 9/19/2018 | $1,383.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367738 | 9/19/2018 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367737 | 9/19/2018 | $1,883.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367736 | 9/19/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367735 | 9/19/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367734 | 9/19/2018 | $1,291.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414102 | 10/2/2018 | $2,505.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367742 | 9/20/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414091 | 10/1/2018 | $1,095.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424324 | 10/3/2018 | $1,804.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414100 | 10/1/2018 | $2,220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414099 | 10/1/2018 | $1,890.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414098 | 10/2/2018 | $1,306.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414097 | 10/2/2018 | $1,208.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414096 | 10/1/2018 | $2,292.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414095 | 10/1/2018 | $2,838.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414081 | 9/27/2018 | $3,314.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414093 | 10/2/2018 | $1,635.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414082 | 9/27/2018 | $2,733.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414089 | 10/1/2018 | $1,158.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414088 | 9/30/2018 | $1,038.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414087 | 9/27/2018 | $2,377.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414086 | 10/2/2018 | $1,549.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414085 | 9/27/2018 | $1,859.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414084 | 9/27/2018 | $2,789.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367731 | 9/18/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414094 | 10/1/2018 | $2,229.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367703 | 9/21/2018 | $904.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367711 | 9/13/2018 | $1,245.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367710 | 9/13/2018 | $99.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367709 | 9/13/2018 | $1,774.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367708 | 9/13/2018 | $1,245.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367707 | 9/13/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367706 | 9/21/2018 | $1,449.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367733 | 9/18/2018 | $1,483.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367704 | 9/21/2018 | $1,994.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367714 | 9/14/2018 | $99.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367702 | 9/21/2018 | $2,034.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367701 | 9/21/2018 | $1,733.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367700 | 9/21/2018 | $1,786.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367699 | 9/21/2018 | $1,342.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367698 | 9/20/2018 | $1,110.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367697 | 9/20/2018 | $1,478.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367696 | 9/20/2018 | $1,992.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367705 | 9/21/2018 | $1,921.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367721 | 9/17/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367730 | 9/18/2018 | $1,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367729 | 9/18/2018 | $284.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367728 | 9/19/2018 | $576.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367727 | 9/17/2018 | $241.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367726 | 9/17/2018 | $326.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367725 | 9/17/2018 | $99.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367724 | 9/17/2018 | $251.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367712 | 9/13/2018 | $2,363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367722 | 9/17/2018 | $1,199.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367713 | 9/13/2018 | $1,245.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367720 | 9/17/2018 | $284.72 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jun 26, 2020                                    Exhibit B                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367719 | 9/13/2018 | $1,328.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367718 | 9/14/2018 | $1,511.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367717 | 9/14/2018 | $1,774.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367716 | 9/14/2018 | $1,328.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367715 | 9/14/2018 | $1,245.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414103 | 10/3/2018 | $1,176.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9367723 | 9/17/2018 | $1,767.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424295 | 10/1/2018 | $2,176.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424303 | 10/3/2018 | $999.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424302 | 10/4/2018 | $1,209.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424301 | 10/2/2018 | $1,434.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424300 | 10/2/2018 | $2,052.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424299 | 10/2/2018 | $1,402.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424298 | 10/1/2018 | $3,314.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424257 | 10/2/2018 | $591.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424296 | 10/1/2018 | $1,798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424306 | 10/2/2018 | $2,044.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424294 | 9/27/2018 | $3,619.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424293 | 10/4/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424292 | 10/3/2018 | $685.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424287 | 10/3/2018 | $579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424286 | 10/2/2018 | $579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424285 | 10/1/2018 | $579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414101 | 10/2/2018 | $2,401.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424297 | 10/1/2018 | $1,516.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424313 | 10/3/2018 | $1,315.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9458230 | 10/3/2018 | $1,639.68 |

Swift Transportation Services, LLC (2232845)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424321 | 10/2/2018 | $944.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424320 | 10/2/2018 | $1,195.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424319 | 10/3/2018 | $2,361.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424318 | 10/2/2018 | $1,972.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424317 | 10/2/2018 | $1,630.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424316 | 10/3/2018 | $1,938.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424304 | 10/2/2018 | $2,604.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424314 | 10/2/2018 | $1,187.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424305 | 10/2/2018 | $2,609.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424312 | 10/4/2018 | $1,044.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424311 | 10/3/2018 | $1,541.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424310 | 10/3/2018 | $711.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424309 | 10/3/2018 | $1,013.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424308 | 10/4/2018 | $3,333.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424307 | 10/2/2018 | $2,284.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424256 | 10/4/2018 | $591.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424315 | 10/3/2018 | $2,272.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414113 | 10/2/2018 | $1,415.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424108 | 9/23/2018 | $2,786.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424107 | 9/24/2018 | $2,786.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414119 | 10/2/2018 | $1,841.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414118 | 10/2/2018 | $986.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414117 | 10/2/2018 | $1,197.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414116 | 10/2/2018 | $1,342.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424263 | 9/27/2018 | $2,377.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414114 | 10/3/2018 | $930.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424128 | 9/21/2018 | $3,352.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414112 | 10/2/2018 | $1,265.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414111 | 10/2/2018 | $1,415.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414110 | 10/2/2018 | $1,031.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414109 | 10/2/2018 | $1,404.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414108 | 10/2/2018 | $1,304.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414106 | 10/2/2018 | $1,474.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414104 | 10/2/2018 | $1,231.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9414115 | 10/3/2018 | $990.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424143 | 9/24/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424231 | 9/26/2018 | $2,377.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424225 | 9/26/2018 | $2,835.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424216 | 9/30/2018 | $1,560.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424215 | 9/30/2018 | $1,560.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424214 | 9/26/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424213 | 9/26/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424195 | 9/25/2018 | $2,135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424117 | 9/27/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424179 | 10/3/2018 | $1,604.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424118 | 9/25/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424138 | 9/26/2018 | $2,254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424137 | 9/27/2018 | $1,857.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424136 | 9/26/2018 | $1,857.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424135 | 9/27/2018 | $1,857.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424134 | 9/28/2018 | $1,857.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424133 | 9/24/2018 | $3,511.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424323 | 10/3/2018 | $2,164.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire:10/12/2018 | $701,799.39 | 10/12/2018 | 9424190 | 9/25/2018 | $2,176.45 |

**Totals:**      **1 transfer(s),**   $701,799.39