AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**TWENTIETH MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF MAY 1, 2020 THROUGH MAY 31, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | May 1, 2020 through May 31, 2020 |
| Monthly Fees Incurred: | **$1,554,343.00** |
| 20% Holdback: | **$310,868.60** |
| Total Compensation Less 20% Holdback: | **$1,243,474.40** |
| Monthly Expenses Incurred: | **$373,741.27** |
| Total Fees and Expenses Requested: | **$1,617,215.67** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twentieth Monthly Fee Statement") covering the period from May 1, 2020 through and including May 31, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twentieth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,928,084.27) reflects voluntary reductions for the Compensation Period of $32,293.50 in fees and $4,857.91 in expenses.

2

compensation in the amount of $1,243,474.40 (80% of $1,554,343.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $373,741.27[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $351,246.53 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $8,943.75 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twentieth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Twentieth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **July 15, 2020** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no Objections to this Twentieth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an Objection to this Twentieth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twentieth Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York                AKIN GUMP STRAUSS HAUER & FELD LLP
June 30, 2020


By: */s/ Ira S. Dizengoff*
     Ira S. Dizengoff
     Philip C. Dublin
     Sara L. Brauner
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     Email: idizengoff@akingump.com
          pdublin@akingump.com
          sbrauner@akingump.com

     *Counsel to the Official Committee of*
     *Unsecured Creditors of Sears Holdings*
     *Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 22.60 | 27,685.00 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 136.10 | 166,722.50 |
| Lacy Lawrence | Litigation | 2006 | 1,350.00 | 13.80 | 18,630.00 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 19.50 | 26,325.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 32.30 | 51,518.50 |
| **Total Partner** | | | | **224.30** | **290,881.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Matthew Lloyd | Litigation | 2012 | 910.00 | 102.30 | 93,093.00 |
| Brennan Meier | Litigation | 2012 | 910.00 | 87.80 | 79,898.00 |
| Patrick O'Brien | Litigation | 2004 | 935.00 | 93.30 | 87,235.50 |
| Daniel Park | Litigation | 2011 | 960.00 | 17.40 | 16,704.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 10.60 | 9,805.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 77.30 | 92,373.50 |
| Dennis Windscheffel | Litigation | 2004 | 965.00 | 6.60 | 6,369.00 |
| **Total Counsel** | | | | **395.30** | **385,478.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 10.10 | 8,686.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 9.30 | 6,510.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 5.70 | 3,990.00 |
| Bianca Figueroa-Santana | Litigation | 2018 | 810.00 | 27.70 | 22,437.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 91.00 | 59,150.00 |
| John Kane | Litigation | 2016 | 895.00 | 87.10 | 77,954.50 |

| Jillian Kulikowski | Litigation | 2019 | 650.00 | 129.20 | 83,980.00 |
|---|---|---|---|---|---|
| Jeff Latov | Litigation | 2017 | 810.00 | 167.20 | 135,432.00 |
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 103.60 | 76,146.00 |
| Elise Maizel | Litigation | 2017 | 810.00 | 85.80 | 69,498.00 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 66.30 | 38,122.50 |
| Sean Nolan | Litigation | 2018 | 725.00 | 114.70 | 83,157.50 |
| Amanda Praestholm | Litigation | 2017 | 650.00 | 23.40 | 15,210.00 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 90.80 | 48,578.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 139.80 | 66,405.00 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 41.60 | 18,096.00 |
| **Total Associates** | | | | **1,193.30** | **813,352.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 8.90 | 3,693.50 |
| Michael Greer | Litigation | N/A | 310.00 | 49.00 | 15,190.00 |
| James Moore | Litigation | N/A | 285.00 | 76.30 | 21,745.50 |
| Frank Racanati | Litigation | N/A | 285.00 | 59.40 | 16,929.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 32.90 | 7,073.50 |
| **Total Legal Assistants** | | | | **226.50** | **64,631.50** |
| **Total Hours / Fees Requested** | | | | **2,039.40** | **1,554,343.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1091.61 | 619.60 | 676,359.00 |
| Associates | 681.60 | 1,193.30 | 813,352.50 |
| Paralegals/Non-Legal Staff | 285.35 | 226.50 | 64,631.50 |
| Blended Timekeeper Rate | 762.16 | | |
| **Total Fees Incurred** | | **2,039.40** | **1,554,343.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 10.20 | 4,749.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 18.10 | 15,026.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 6.10 | 5,932.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 4.60 | 5,124.00 |
| 8 | Hearings and Court Matters/Court Preparation | 0.90 | 767.00 |
| 9 | Financial Reports and Analysis | 0.70 | 602.00 |
| 12 | General Claims Analysis/Claims Objections | 9.80 | 11,092.50 |
| 17 | General Litigation Matters/ Adversary Proceedings | 1.00 | 1,225.00 |
| 20 | Jointly Asserted Causes of Action | 1,987.50 | 1,509,377.00 |
| 23 | Asset Dispositions/363 Asset Sales | 0.50 | 447.50 |
| | **TOTAL:** | **2,039.40** | **1,554,343.00** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL 60179
ATTN: ROBERT RIECKER

| | |
|---|---|
| Invoice Number | 1891712 |
| Invoice Date | 06/29/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 10.20 | $4,749.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 18.10 | $15,026.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 6.10 | $5,932.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 4.60 | $5,124.00 |
| 008 | Hearings and Court Matters/Court Preparation | 0.90 | $767.00 |
| 009 | Financial Reports and Analysis | 0.70 | $602.00 |
| 012 | General Claims Analysis/Claims Objections | 9.80 | $11,092.50 |
| 017 | General Litigation Matters/Adversary Proceedings | 1.00 | $1,225.00 |
| 020 | Jointly Asserted Causes of Action | 1987.50 | $1,509,377.00 |
| 023 | Asset Dispositions/363 Asset Sales | 0.50 | $447.50 |
| | TOTAL | 2039.40 | $1,554,343.00 |

SEARS CREDITORS COMMITTEE                                                                 Page 2
Bill Number: 1891712                                                                      06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 01/21/20 | SDL | 002 | File (.3) and serve (.2) statement. | 0.00 |
| 05/01/20 | SM | 002 | Review and circulate new filing to FR and litigation teams. | 0.30 |
| 05/04/20 | SM | 002 | Circulate new filing to FR and litigation teams. | 0.10 |
| 05/05/20 | SM | 002 | Review and circulate new filing to FR team. | 0.20 |
| 05/08/20 | ZDL | 002 | Review docket filings. | 0.20 |
| 05/11/20 | SM | 002 | Revise case calendar. | 0.20 |
| 05/12/20 | DK | 002 | Confer with S. Mahkamova re case calendar (.2); review case docket (.8); review notices of adjournment (.6); update case calendar (1.3); draft status email to members of Akin team (.3). | 3.20 |
| 05/12/20 | SM | 002 | Confer with D. Krasa-Berstell re case calendar. | 0.20 |
| 05/13/20 | SM | 002 | Update case calendar. | 0.10 |
| 05/14/20 | DK | 002 | Review case calendar (.3); review notices of adjournment (.3); update case calendar (.6). | 1.20 |
| 05/15/20 | DK | 002 | Review case docket (.2); prepare and send status email to members of FR team (.4). | 0.60 |
| 05/18/20 | DK | 002 | Review case docket (.2); update case calendar (.6). | 0.80 |
| 05/19/20 | DK | 002 | Review case docket (.2); update case calendar (.3). | 0.50 |
| 05/20/20 | DK | 002 | Review case docket (.2); update case calendar (.3). | 0.50 |
| 05/21/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 05/22/20 | DK | 002 | Review case docket (.2); update case calendar (.2); draft email to S. Mahkamova re status (.1). | 0.50 |
| 05/22/20 | SM | 002 | Review and circulate new filing to FR and litigation teams (.2); review and update case calendar (.2). | 0.40 |
| 05/26/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 05/28/20 | DK | 002 | Review case docket (.2); update case calendar (.2). | 0.40 |
| 05/01/20 | SLB | 003 | Correspondence with S. Mahkamova re Akin fee statement (.4); finalize the same (.4). | 0.80 |
| 05/01/20 | ZDL | 003 | Review fee statement. | 0.20 |
| 05/01/20 | SM | 003 | Review and revise Akin fee statement (.3); correspondence with S. Brauner re same (.4). | 0.70 |
| 05/04/20 | SLB | 003 | Correspond with J. Szydlo re Akin fee statement. | 0.30 |
| 05/04/20 | ZDL | 003 | Finalize fee statement. | 0.10 |
| 05/04/20 | JES | 003 | Correspond with S. Brauner re fee statement. | 0.30 |
| 05/06/20 | ZDL | 003 | Prepare and send fee estimate to MIII. | 0.20 |
| 05/06/20 | JES | 003 | Review Akin invoices for privileged information and compliance with US Trustee guidelines. | 1.00 |
| 05/13/20 | ZDL | 003 | Prepare and send fee estimate to MIII. | 0.20 |
| 05/13/20 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 1.60 |
| 05/14/20 | SM | 003 | Correspond with J. Szydlo re invoices (.3); review same for privilege and confidentiality (1.3). | 1.60 |
| 05/14/20 | JES | 003 | Correspond with S. Mahkamova re invoices (.3); review same (.1). | 0.40 |
| 05/19/20 | JES | 003 | Correspond with S. Mahkamova re invoice. | 0.20 |
| 05/20/20 | ZDL | 003 | Prepare fee estimate and email MIII regarding the same. | 0.20 |
| 05/20/20 | JES | 003 | Draft email to MIII re payment of invoice. | 0.50 |
| 05/21/20 | SM | 003 | Review invoice for privilege and confidentiality. | 2.90 |
| 05/22/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.50 |
| 05/26/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.50 |
| 05/28/20 | SLB | 003 | Correspondence with members of FR team re billing issues and April Fee Statement. | 0.60 |
| 05/28/20 | ZDL | 003 | Emails with FR team regarding fee statement and invoice. | 0.30 |
| 05/28/20 | JES | 003 | Review and revise fee statement (1.4); draft correspondence to FR team members re same (.4). | 1.80 |
| 05/29/20 | SLB | 003 | Finalize Akin fee statement (.4); correspond with Z. Lanier and J. | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 3
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Szydlo re same (.4). | |
| 05/29/20 | ZDL | 003 | Correspond with S. Brauner and J. Szydlo regarding fee statement and related matters. | 0.40 |
| 05/29/20 | JES | 003 | Review and finalize fee statement (.6); correspond with S. Brauner and Z. Lanier re same (.4). | 1.00 |
| 05/05/20 | ZDL | 004 | Correspond with J. Szydlo re professional invoices. | 0.20 |
| 05/05/20 | JES | 004 | Correspond with Z. Lanier re professional invoices (.2); review docket filings in connection with same (.3). | 0.50 |
| 05/11/20 | ZDL | 004 | Emails with Herrick regarding fee application. | 0.20 |
| 05/12/20 | SLB | 004 | Correspondence with UCC advisor and Z. Lanier re fee app process and related issues. | 0.20 |
| 05/12/20 | ZDL | 004 | Review Herrick fee app (.8); emails with Herrick, S. Brauner and Committee chair regarding same (.3). | 1.10 |
| 05/13/20 | SLB | 004 | Correspondence with Z. Lanier re Herrick fee application (.2); review the same (.3). | 0.50 |
| 05/13/20 | ZDL | 004 | Emails with S. Brauner regarding Herrick fee application (.2); review same (.2). | 0.40 |
| 05/14/20 | ZDL | 004 | Follow up on Herrick fee app. | 0.20 |
| 05/15/20 | ZDL | 004 | Follow up with Weil and Herrick regarding fee application. | 0.30 |
| 05/21/20 | SLB | 004 | Analyze issues re professionals' invoices. | 0.20 |
| 05/27/20 | SLB | 004 | Correspondence with UCC professionals re billing issues (.5); correspondence with Weil re same (.3). | 0.80 |
| 05/27/20 | ZDL | 004 | Correspondence with HL re fee applications (.2) review and revise same (.9). | 1.10 |
| 05/29/20 | SLB | 004 | Correspondence with Debtor professionals re UCC professional invoices. | 0.40 |
| 05/01/20 | SLB | 007 | Correspondence with UCC re updates and status of adversary proceeding. | 0.20 |
| 05/04/20 | SLB | 007 | Confer with R. Tucker re open issues in connection with the cases (.3); confer with FTI re same (.4); analyze issues re same (.7). | 1.40 |
| 05/04/20 | ZDL | 007 | Review claims in connection with preference action question from Committee member (.4); review APA in connection with same (.5). | 0.90 |
| 05/06/20 | SLB | 007 | Analyze Committee member questions (.7); correspondence with FTI re same (.4). | 1.10 |
| 05/14/20 | SLB | 007 | Correspondence with creditors re case status. | 0.50 |
| 05/29/20 | ZDL | 007 | Call with creditor regarding case status. | 0.50 |
| 05/11/20 | SM | 008 | Prepare materials for hearing. | 0.30 |
| 05/12/20 | SLB | 008 | Correspondence with Z. Lanier re upcoming hearing. | 0.20 |
| 05/12/20 | ZDL | 008 | Correspondence with S. Brauner regarding upcoming hearing. | 0.20 |
| 05/13/20 | SM | 008 | Prepare materials for hearing. | 0.20 |
| 05/28/20 | ZDL | 009 | Review pre-effective date forecasts. | 0.70 |
| 05/04/20 | SLB | 012 | Correspondence with Weil re Pre-Effective Date Committee meeting (.2); correspondence with R. Tucker and FTI re same (.2). | 0.40 |
| 05/06/20 | SLB | 012 | Prepare for (.4) and participate on (.5) call with Debtors and Admin Creditor reps re admin claim issues; correspondence with Weil re Pre-Effective Date Committee and related issues (.3). | 1.20 |
| 05/06/20 | ZDL | 012 | Analyze issues re emergence and related claims issues (.5); emails regarding preference issues (.2). | 0.70 |
| 05/07/20 | SLB | 012 | Confer with Katten re open preference issue. | 0.30 |
| 05/13/20 | SLB | 012 | Prepare for (.5) and participate on (1.8) pre-Effective Date Committee call; follow-up correspondence with FTI re same (.3); draft correspondence to members of FR and Lit teams re same (.4); follow-up correspondence with FTI re same (.2). | 3.20 |
| 05/13/20 | ZDL | 012 | Analyze materials prepared by Debtors re claims issues. | 1.10 |
| 05/15/20 | SLB | 012 | Confer with G. Fail re claims issues (.5); confer with creditor re open claims and case trajectory (.4). | 0.90 |
| 05/26/20 | ZDL | 012 | Emails with ASK and Katten regarding preference claims. | 0.20 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/28/20 | SLB | 012 | Correspondence with Debtor advisors re Pre-Effective Date Committee call and related scheduling issues. | 0.20 |
| 05/29/20 | SLB | 012 | Confer with G. Fail re open claims issues (.4); correspondence with Debtor advisors re same (.3); review materials re same (.4). | 1.10 |
| 05/29/20 | ZDL | 012 | Correspondence with ASK regarding preference recoveries. | 0.50 |
| 05/04/20 | SLB | 017 | Correspondence with Baker and health care vendor re engagement issues (.4); correspondence with Weil re same (.1). | 0.50 |
| 05/06/20 | SLB | 017 | Correspondence with J. Marcus re health care vendor engagement and related issues. | 0.20 |
| 05/26/20 | SLB | 017 | Confer with J. Marcus re healthcare claim recovery firm retention and related issues. | 0.30 |
| 05/01/20 | JLS | 020 | Call with third party's counsel in connection with subpoena response (.3); analyze information re discovery and custodians (.4); call with litigation team members re discovery efforts (1.0); review and revise draft correspondence and related requests to defendant's counsel (.4). | 2.10 |
| 05/01/20 | DMZ | 020 | Analyze MTD briefing issues (.3); attend call with members of litigation team re document requests and discovery efforts (partial) (.5). | 0.80 |
| 05/01/20 | PGO | 020 | Conduct second level of review of discovery documents. | 4.00 |
| 05/01/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.10 |
| 05/01/20 | DLC | 020 | Participate in call with members of litigation team re discovery requests (1.0); prepare for (.3) and participate in (.3) call with third party subpoena recipients re subpoenas; review issues relating to MTD papers (1.1); correspond with S. Brauner re upcoming call with litigation designees (.2). | 2.90 |
| 05/01/20 | RT | 020 | Analyze issues re additional document custodians from defendant (1.1); attend call with litigation team members re discovery efforts (1.0); review document review status report (.1); analyze document review issues (2.3); review document review status (.1); review updated exhibits for request to defendant (.2); review correspondence with defendant re data requests (.1); review correspondence re additional productions from Weil (.2). | 5.60 |
| 05/01/20 | SLB | 020 | Correspondence with D. Chapman re upcoming Designee calls and related issues. | 0.20 |
| 05/01/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.30 |
| 05/01/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.10 |
| 05/01/20 | MVL | 020 | Conduct second level review of discovery documents. | 8.70 |
| 05/01/20 | BHM | 020 | Conduct second level review of documents produced in discovery. | 3.10 |
| 05/01/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.60 |
| 05/01/20 | LML | 020 | Review and analyze updates re ongoing discovery efforts. | 0.30 |
| 05/01/20 | JPK | 020 | Prepare letter to defendant's counsel regarding production of documents. | 2.40 |
| 05/01/20 | EBM | 020 | Prepare for (.1) and participate in (1.0) in call with litigation team meeting re discovery. | 1.10 |
| 05/01/20 | JAL | 020 | Participate on call with litigation team members re discovery (1.0); prepare materials re same (.9); conduct second level review of documents and communications re prepetition transactions (4.3). | 6.20 |
| 05/01/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 3.00 |
| 05/01/20 | SMN | 020 | Perform research re issues related to MTD briefs (1.0); attend call with members of the litigation team re status of discovery (1.0). | 2.00 |
| 05/01/20 | DP | 020 | Review case law in connection with MTD briefing. | 0.10 |
| 05/01/20 | JRK | 020 | Review document production materials (2.0); attend call with members of the litigation team regarding discovery (1.0); coordinate filing of hyperlinked briefs in opposition for MTDs (.5). | 3.50 |
| 05/01/20 | PJG | 020 | Call with Litigation team members regarding discovery issues (1.0); update Litigation task list (.2). | 1.20 |

SEARS CREDITORS COMMITTEE

Page 5

Bill Number: 1891712

06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/01/20 | BMW | 020 | Compile sources cited in MTD briefs. | 2.80 |
| 05/01/20 | NRL | 020 | Conduct second-level review of discovery documents (5.2); draft summaries of documents produced (2.0). | 7.20 |
| 05/02/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.50 |
| 05/02/20 | BHM | 020 | Conduct second level review of produced documents. | 1.00 |
| 05/03/20 | JLS | 020 | Review and respond to correspondence from L. Lawrence re agenda for call with Litigation Designees on discovery and correspondence to court. | 0.30 |
| 05/03/20 | DMZ | 020 | Correspond with members of litigation team re hot documents. | 0.20 |
| 05/03/20 | PGO | 020 | Conduct second level of review of discovery documents. | 1.50 |
| 05/03/20 | LML | 020 | Draft correspondence to J. Sorkin re calls with litigation designees. | 0.20 |
| 05/03/20 | NRL | 020 | Conduct second level review of discovery documents. | 1.60 |
| 05/04/20 | JLS | 020 | Review and respond to correspondence from members of litigation team re discovery and expert issues. | 0.40 |
| 05/04/20 | PGO | 020 | Conduct second level of review of discovery documents. | 5.10 |
| 05/04/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.90 |
| 05/04/20 | DLC | 020 | Participate in calls with third party subpoena recipients (.6); correspond with defendant's counsel and third parties re discovery obligations (2.5); internal correspondence with members of lit team re discovery issues (.6); confer with counsel to defendant and Court re Rule 26(f) conference (.4); review hot documents (.8); confer with conflicts counsel re subpoenas (.5). | 5.40 |
| 05/04/20 | RT | 020 | Analyze document review issues (.7); review document review status report (.1); revise hot document summary (.5); internal correspondence with lit team members re discovery (.4). | 1.70 |
| 05/04/20 | SLB | 020 | Correspondence with Litigation Designees re call scheduling and related issues (.4); confer with Designee re open Adversary Proceeding issue (.3). | 0.70 |
| 05/04/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.00 |
| 05/04/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 8.20 |
| 05/04/20 | MVL | 020 | Conduct second level review of discovery documents (4.0); summarize same (.7). | 4.70 |
| 05/04/20 | BHM | 020 | Review and analyze produced documents. | 0.90 |
| 05/04/20 | MY | 020 | Review responses to third party subpoenas and track same. | 0.80 |
| 05/04/20 | LML | 020 | Review and analyze updates re ongoing discovery efforts. | 0.40 |
| 05/04/20 | JPK | 020 | Review hot documents (3.8); draft letter to defendants regarding meet and confer (3.2). | 7.00 |
| 05/04/20 | EBM | 020 | Internal correspondence with lit team members re discovery process. | 0.10 |
| 05/04/20 | JAL | 020 | Review materials re expert issues (2.2); draft email to litigation team members re same and discovery issues (.3); conduct second level review of discovery documents (3.8). | 6.30 |
| 05/04/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.20 |
| 05/04/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 1.00 |
| 05/04/20 | SMN | 020 | Conduct second level review of electronic discovery documents (4.1); review correspondence re expert witnesses (.4); develop search terms for monitoring developments in legal doctrine implicated by MTD briefing (.7); review documents produced by third party in response to subpoena (.4); review filings on docket of New York insurance coverage action in connection with adversary proceeding (.3). | 5.90 |
| 05/04/20 | DP | 020 | Analyze discovery issues (.3); correspondence with members of lit team re same (.2). | 0.50 |
| 05/04/20 | PJG | 020 | Draft email to Litigation team members regarding discovery issues and updates. | 1.60 |
| 05/04/20 | BMF | 020 | Conduct second-level review of discovery documents. | 2.10 |
| 05/04/20 | BMW | 020 | Compile sources cited in MTD briefing. | 4.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 6
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/04/20 | KNM | 020 | Conduct second level review of documents produced in investigation. | 0.40 |
| 05/04/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 7.60 |
| 05/05/20 | JLS | 020 | Participate in call with members of litigation team re discovery status and tasks (1.0); analyze issues re protective order (.2). | 1.20 |
| 05/05/20 | DMZ | 020 | Prepare for (.3) and participate in (1.0) call with litigation team re discovery and next steps. | 1.30 |
| 05/05/20 | PGO | 020 | Conduct second level of review of discovery documents. | 4.80 |
| 05/05/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.1); attend litigation team call regarding discovery and upcoming work streams (1.0). | 7.10 |
| 05/05/20 | DLC | 020 | Prepare (.5) for and participate in (.3) meet-and-confer with defendant's counsel; correspond with defendant's counsel re same (.4); prepare for (.5) and participate in (1.0) team call re discovery; review correspondence from opposing counsel re discovery issues (3.2); review and revise protective order (.7). | 6.60 |
| 05/05/20 | RT | 020 | Coordinate document review process and next steps (1.4); correspond with members of litigation team re defendants' documents (.3); review document review status report (.5); prepare for (.4) and participate in (1.0) call with litigation team re case update and discovery tasks; review litigation task list (.2); review MTD draft summary chart (.4); review correspondence with defendant re draft search terms for document collection (.2); correspondence with H5 re document issues (.6); review correspondence re recent production (.3). | 5.50 |
| 05/05/20 | SLB | 020 | Analyze billing issues in connection with Adversary Proceeding. | 0.40 |
| 05/05/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 5.40 |
| 05/05/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 2.80 |
| 05/05/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 6.40 |
| 05/05/20 | BHM | 020 | Review and analyze documents produced in Rule 2004 investigation. | 0.60 |
| 05/05/20 | MY | 020 | Attend call with members of litigation team re discovery updates (1.0); correspond with members of litigation team re document productions (.5). | 1.50 |
| 05/05/20 | LML | 020 | Prepare for (.6) and participate in (1.0) call with litigation team members re discovery status; review and analyze updates re meet and confer efforts in connection with ongoing discovery (.6). | 2.20 |
| 05/05/20 | SS | 020 | Attend call with lit team members re discovery and next steps (1.0); correspond with lit team members re document productions (.5). | 1.50 |
| 05/05/20 | JPK | 020 | Prepare for (.6) and attend (.3) meet and confer with third party to adversary proceeding; attend call with members of litigation team re discovery efforts (1.0); prepare updated search terms for third party to adversary proceeding (.5); prepare summary of defendants' responses and objections to document requests (3.6). | 6.00 |
| 05/05/20 | EBM | 020 | Participate in call with members of litigation team re discovery (1.0); conduct second level review of documents (1.0). | 2.00 |
| 05/05/20 | JAL | 020 | Prepare for (1.0) and attend (1.0) lit team call re discovery and next steps; review materials re expert issues (3.1); conduct second level review of discovery documents and communications (3.9). | 9.00 |
| 05/05/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.00 |
| 05/05/20 | LJT | 020 | Attend litigation team call re discovery updates (1.0); update discovery chart re defendants and third-parties (.6). | 1.60 |
| 05/05/20 | SMN | 020 | Review filings on docket of New York insurance coverage action in connection with adversary proceeding (.2); review motion to dismiss briefing for cases and issues (.8); conduct second level review of electronic discovery documents (4.2); attend call with members of the litigation team re discovery and case status (1.0). | 6.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/05/20 | DP | 020 | Attend call with lit team members re discovery status (1.0); analyze issues re motion to dismiss research (1.1); analyze discovery issues (1.2). | 3.30 |
| 05/05/20 | JRK | 020 | Review correspondence with counsel to defendant regarding discovery (1.0); draft correspondence to members of litigation team regarding discovery issues (1.0); attend call with members of the litigation team re status of discovery (1.0); revise draft evidence chart (1.5); attend call with contract attorneys re discovery (.2). | 4.70 |
| 05/05/20 | PJG | 020 | Update Litigation task list (.2); attend Litigation team call re discovery (1.0); review documents concerning claims in First Amended Complaint (3.4). | 4.60 |
| 05/05/20 | BMW | 020 | Compile sources relevant to MTD briefing; (3.6); correspond with members of litigation team re discovery (1.0). | 4.60 |
| 05/05/20 | KNM | 020 | Conduct second level review of discovery documents (1.4); analyze same (1.2); summarize same (1.4). | 4.00 |
| 05/05/20 | ACP | 020 | Prepare for (.5) and attend (1.0) call with members of litigation team re discovery updates. | 1.50 |
| 05/05/20 | NRL | 020 | Conduct second level review of discovery documents. | 9.80 |
| 05/06/20 | JLS | 020 | Attend call with litigation designees re case status and strategy (.5); review and respond to correspondence from litigation designees re discovery issues (.2). | 0.70 |
| 05/06/20 | DMZ | 020 | Participate in call with Litigation Designees (partial). | 0.30 |
| 05/06/20 | PGO | 020 | Conduct second level review of discovery documents. | 3.80 |
| 05/06/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.60 |
| 05/06/20 | DLC | 020 | Prepare for and participate in multiple calls with third party subpoena recipients (1.1); participate in calls with counsel to defendants re discovery (.6); review expert report (1.0); prepare for (.5) and participate in (.5) call with litigation designees; update litigation task list (.5); compile documents re fees and analyze issues re same (1.0); analyze D&O insurance issues relevant to adversary proceeding (.3). | 5.50 |
| 05/06/20 | RT | 020 | Review document review status report and related issues (1.6); review correspondence re meet/confer updates on discovery issues (.3); correspond with H5 re document production (.1); review and revise updated chart re discovery meet/confer process (.2); review comments to draft search terms from defendant (.5); correspond with H5 re document issues (.2); correspond with members of litigation team re document production issues (.6). | 3.50 |
| 05/06/20 | SLB | 020 | Participate on call with Litigation Designees re status and next steps in Adversary Proceeding (.5); correspondence with Litigation Designees re same (.3). | 0.80 |
| 05/06/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.30 |
| 05/06/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 1.20 |
| 05/06/20 | MVL | 020 | Conduct second level review of discovery documents. | 1.90 |
| 05/06/20 | BHM | 020 | Conduct second level review of discovery documents. | 0.70 |
| 05/06/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.50 |
| 05/06/20 | LML | 020 | Review and analyze updates re discovery status. | 0.30 |
| 05/06/20 | JPK | 020 | Prepare additional search terms to third party in adversary proceeding (.5); correspond with members of litigation team regarding discovery issues (.5); prepare summary of defendant's responses and objections to document requests (5.4). | 6.40 |
| 05/06/20 | EBM | 020 | Correspond with litigation team members re discovery issues (.7); review motion to dismiss (.5). | 1.20 |
| 05/06/20 | JAL | 020 | Review materials re expert issues (4.4); prepare materials re same (1.1); prepare materials re discovery (2.6). | 8.10 |
| 05/06/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion to dismiss. | |
| 05/06/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.50 |
| 05/06/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.3); revise list of search terms for monitoring new cases (1.0); revise summary of motion to dismiss and opposition arguments by count (3.4). | 6.70 |
| 05/06/20 | DP | 020 | Attend meet and confer re discovery issues (.5); analyze issues re MTD responses and related research (.1). | 0.60 |
| 05/06/20 | PJG | 020 | Review documents concerning claims in First Amended Complaint. | 3.70 |
| 05/06/20 | BMF | 020 | Conduct second-level review of discovery documents. | 2.40 |
| 05/06/20 | KNM | 020 | Conduct second level review of document productions. | 0.10 |
| 05/06/20 | NRL | 020 | Conduct second level review of discovery documents. | 7.90 |
| 05/07/20 | JLS | 020 | Review and respond to correspondence from litigation team members re discovery issues. | 0.30 |
| 05/07/20 | DMZ | 020 | Correspond with counsel to defendant re discovery. | 0.10 |
| 05/07/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.60 |
| 05/07/20 | RJC | 020 | Review electronic discovery documents (4.1); draft fact chronology (2.4). | 6.50 |
| 05/07/20 | DLC | 020 | Review and revise letter to defendant's counsel re discovery (2.3); finalize protective order (.3); participate in meet-and-confer with third parties (.7); participate in expert call (1.3); complete review of expert report (.7); correspondence with members of lit team re discovery efforts and next steps (.3). | 5.60 |
| 05/07/20 | RT | 020 | Review correspondence re pre-trial conference with court (.1); review document review status report (.9); various correspondence with members of litigation team re document production and related issues (.7); correspondence with contract attorneys re same (.3); review correspondence with defendant's counsel re discovery issues (.1); correspond with Herrick re discovery (.2); review correspondence re draft protective order (.1); analyze document review issues and management (.3); review summary of meet and confer issues (.1). | 3.00 |
| 05/07/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.00 |
| 05/07/20 | MVL | 020 | Conduct second level review of discovery documents. | 2.00 |
| 05/07/20 | BHM | 020 | Conduct second level review of documents produced in investigation. | 0.70 |
| 05/07/20 | JPK | 020 | Draft summary of joint ventures for contract attorneys (1.0); update chart tracking discovery efforts (.8); prepare and circulate final protective order (1.0); prepare response to defendants' correspondence regarding meet and confer (4.3). | 7.10 |
| 05/07/20 | JAL | 020 | Prepare for (2.6) and participate on (1.3) call with expert re strategy; prepare materials re same (2.1); prepare materials re discovery (2.2). | 8.20 |
| 05/07/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 6.80 |
| 05/07/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.7); revise and update discovery tracker (.2) | 3.90 |
| 05/07/20 | SMN | 020 | Review materials provided by expert in preparation for call (1.1); call with expert re preliminary findings (1.3); revise summary chart of arguments made in motions to dismiss and opposition (8.8). | 11.20 |
| 05/07/20 | DP | 020 | Review internal correspondence re discovery issues. | 0.20 |
| 05/07/20 | PJG | 020 | Review documents re prepetition transactions (1.1); review and revise summary chart of briefs in opposition to motions to dismiss (1.7). | 2.80 |
| 05/07/20 | BMF | 020 | Conduct second-level review of discovery documents (4.5); correspond with members of litigation regarding the same (.5). | 5.00 |
| 05/07/20 | KNM | 020 | Conduct second level review of electronic discovery documents (2.9); analyze same (.9); correspond with members of litigation team regarding same (.3). | 4.10 |
| 05/07/20 | ACP | 020 | Review document review memo in connection with general issue tag review (.8); conduct second level review of discovery documents (1.4). | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 05/07/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 8.70 |
| 05/08/20 | JLS | 020 | Review correspondence from members of litigation team re discovery from third parties. | 0.30 |
| 05/08/20 | DMZ | 020 | Analyze issues re amended disclosures (.5); correspond with litigation team members re discovery issues (.2); call with members of litigation team re initial disclosures (.5); review hot docs (1.1). | 2.30 |
| 05/08/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.40 |
| 05/08/20 | DK | 020 | Monitor docket in adversary proceeding. | 0.20 |
| 05/08/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.7); attend call with litigation team members re initial disclosures (.5). | 7.20 |
| 05/08/20 | DLC | 020 | Review and revise letter to defendants re productions (3.4); participate in call with FTI re disclosures (.5); participate in call with third party subpoena recipient (.3); participate in call with litigation team members re Initial Disclosures (.5); draft follow-up correspondence with members of litigation team re same (.6); correspond with counsel to third party subpoena recipients re discovery issues (.6). | 5.90 |
| 05/08/20 | RT | 020 | Review document review status report (.1); analyze document review management issues (.5); review summary of defendant's production (.2); correspond with members of litigation team re document productions (.3); attend call with lit team members re initial disclosures (.5); follow-up correspondence re same (.2). | 1.80 |
| 05/08/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 6.30 |
| 05/08/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 2.40 |
| 05/08/20 | MY | 020 | Review responses to third party subpoenas and track same. | 0.50 |
| 05/08/20 | LML | 020 | Review and analyze updates re ongoing discovery efforts. | 0.20 |
| 05/08/20 | JPK | 020 | Prepare correspondence to defendants regarding responses and objections to document requests (3.8); update chart tracking discovery in adversary proceeding (2.1); internal correspondence regarding discovery (1.6). | 7.50 |
| 05/08/20 | JAL | 020 | Participate on call with lit team members re initial disclosures (.5); review materials in connection with same (3.2); correspond w/ Akin lit team members re same (.9); prepare materials re discovery (1.9). | 6.50 |
| 05/08/20 | FR | 020 | Prepare hyperlinked versions of Plaintiffs' briefs in opposition to Defendants' motion to dismiss. | 4.60 |
| 05/08/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.0); conduct research re discovery issues (.6). | 3.60 |
| 05/08/20 | SMN | 020 | Correspond with members of the litigation team re discovery updates (.8); call with members of the litigation team re initial disclosures (.5); perform legal research re same (.6); conduct second level review of electronic discovery documents (.7); begin drafting schedule to initial disclosures (.5); revise summary chart of arguments in motions to dismiss and opposition briefs for filing with court (2.0). | 5.10 |
| 05/08/20 | DP | 020 | Analyze issues re third party discovery (1.3); draft correspondence to Akin lit team members re same (.3). | 1.60 |
| 05/08/20 | JRK | 020 | Correspond with members of the litigation group regarding ongoing discovery (.8); review MTD opposition briefing (.5); revise draft summary chart in connection with same (1.6); revise draft search terms for circulation to opposing counsel (1.0); conduct legal research re service of process (1.0). | 4.90 |
| 05/08/20 | PJG | 020 | Draft correspondence to Litigation team members regarding discovery issues (.3); review summary chart of opposition to motions to dismiss (.6). | 0.90 |
| 05/08/20 | BMW | 020 | Review materials re adversary proceeding. | 1.90 |
| 05/08/20 | KNM | 020 | Conduct second level review of document productions. | 1.90 |
| 05/08/20 | ACP | 020 | Conduct second-level document review. | 1.00 |
| 05/08/20 | NRL | 020 | Conduct second level review of discovery documents. | 8.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 10
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/09/20 | PGO | 020 | Conduct second level of review of discovery. | 1.20 |
| 05/09/20 | DLC | 020 | Revise discovery letters (1.5); correspond with P. Glackin re same (.5). | 2.00 |
| 05/09/20 | PJG | 020 | Revise letter to Defendant's counsel regarding discovery issues (2.4); correspond with D. Chapman re same (.5). | 2.90 |
| 05/09/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.20 |
| 05/10/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.00 |
| 05/10/20 | PJG | 020 | Revise letter to Defendant's counsel regarding discovery issues. | 1.50 |
| 05/11/20 | JLS | 020 | Review and respond to correspondence from members of Akin lit team re discovery responses. | 0.50 |
| 05/11/20 | DMZ | 020 | Review analysis of prepetition transactions (.5); review hot docs (1.0); correspond with members of litigation team re discovery issues (.2). | 1.70 |
| 05/11/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.80 |
| 05/11/20 | DK | 020 | Monitor adversary proceeding docket for case updates. | 0.20 |
| 05/11/20 | RJC | 020 | Conduct second level review of electronic discovery documents (2.6); draft fact chronology (4.3). | 6.90 |
| 05/11/20 | DLC | 020 | Review and revise letters to defendants (3.8); review and revise summary chart re MTD briefing (3.7); review hot docs (1.0) correspond with members of litigation team re same and open discovery issues (.4); correspond with conflicts counsel re third party subpoenas (.4). | 9.30 |
| 05/11/20 | RT | 020 | Analyze document review management issues (.6);  analyze damages issues in connection with Amended Complaint (.5); review document review status report (.2); review correspondence with FTI re claims and damages analysis (.5); review correspondence from defendant re search terms (.1); correspond with lit team members re hot documents and discovery matters (.2); analyze issues re same (.5). | 2.60 |
| 05/11/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.30 |
| 05/11/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 5.50 |
| 05/11/20 | BHM | 020 | Conduct second level review of documents related to prepetition transactions. | 2.00 |
| 05/11/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.00 |
| 05/11/20 | LML | 020 | Review and analyze updates re negotiations concerning search terms for Defendant document reviews. | 0.30 |
| 05/11/20 | JPK | 020 | Prepare letters to defense counsel regarding responses and objections to document requests. | 8.10 |
| 05/11/20 | EBM | 020 | Conduct second-level review of discovery documents. | 4.70 |
| 05/11/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition claims (2.9); review materials re initial disclosures (2.2); prepare materials re discovery (1.1). | 6.20 |
| 05/11/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.00 |
| 05/11/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.8); conduct research re discovery issues (.7); draft summary re status of discovery with respect to various defendants (.3) | 4.80 |
| 05/11/20 | SMN | 020 | Revise chart summarizing arguments made in MTD briefing (1.1); review alerts re new cases related to topics implicated by motion to dismiss briefing  (1.9); draft correspondence to members of litigation team re same (.4). | 3.40 |
| 05/11/20 | DP | 020 | Analyze hot docs (.4) and prepare internal correspondence re same (.3). | 0.70 |
| 05/11/20 | JRK | 020 | Draft correspondence to defendant's counsel regarding document requests (2.0); conduct research related to initial disclosures (2.0); review correspondence from members of litigation team re discovery issues (.5); conduct review of electronic discovery documents (2.9). | 7.40 |
| 05/11/20 | PJG | 020 | Review and revise summary chart of opposition to motions to dismiss (1.8); correspond with Litigation team members regarding the same (.4); review documents concerning prepetition transactions (1.9). | 4.10 |
| 05/11/20 | BMF | 020 | Conduct second-level review of discovery documents. | 0.60 |

SEARS CREDITORS COMMITTEE                                                Page 11
Bill Number: 1891712                                                    06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/11/20 | BMW | 020 | Continue tracking expenses relating to Adversary Proceeding. | 3.10 |
| 05/11/20 | KNM | 020 | Conduct second level review of discovery documents (4.6); summarize same (1.5). | 6.10 |
| 05/11/20 | ACP | 020 | Conduct second level document review. | 0.90 |
| 05/11/20 | NRL | 020 | Conduct second level review of discovery documents (8.0); summarize findings (2.2). | 10.20 |
| 05/12/20 | JLS | 020 | Participate on call with litigation team members re case status and tasks (1.0); correspond with litigation team members re meet and confer process with director defendants (.5); review and analyze document requests and strategy in connection with meet and confer process (.7); revise correspondence to defendant re production of documents (.3); review and respond to correspondence from litigation team members re discovery issues (.7). | 3.20 |
| 05/12/20 | DMZ | 020 | Participate on call with members of litigation team re case status and updates (1.0); review and revise correspondence to defendant's counsel re requests for document productions (.4); review fact chronology (.7). | 2.10 |
| 05/12/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.50 |
| 05/12/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.1); attend litigation team call re case updates (1.0). | 7.10 |
| 05/12/20 | DLC | 020 | Prepare for (.3) and participate in (1.0) litigation team call re case updates and next steps; review and revise discovery letters (1.6); review fee spreadsheet (.5); update litigation task list (.6); review and revise MTD briefing table (.5); review and respond to correspondence from third party subpoena recipients re productions (.7); review H5 proposal (.5); review letter to Court re discovery dispute and briefing re same (.4); correspondence with members of lit team re ongoing discovery (.4). | 6.50 |
| 05/12/20 | RT | 020 | Analyze damages issues in connection with complaint (.2); review documents re interest/fees on prepetition debt (.3); review and revise proposal for review of defendant's document productions (1.5); analyze issues re discovery (.5); review hot documents (.7); correspondence with members of litigation team re defendant document productions (.6); review drafts of letters to Defendants re discovery issues (.1.4); call with Herrick re document review issues (.4); attend call with members of litigation team re discovery and case updates (1.0). | 6.60 |
| 05/12/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.50 |
| 05/12/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 3.10 |
| 05/12/20 | MVL | 020 | Conduct second level review of discovery documents. | 3.70 |
| 05/12/20 | BHM | 020 | Conduct second level review of discovery documents. | 0.80 |
| 05/12/20 | MY | 020 | Review responses to third party subpoenas and track same (1.5); attend call with lit team members re case status (1.0). | 2.50 |
| 05/12/20 | LML | 020 | Attend call with members of litigation team re case status and strategy (1.0); analyze issues re ongoing document review (.8); review and revise correspondence re meet and confer (.3); review and analyze certain discovery responses and objections (.3). | 2.40 |
| 05/12/20 | SS | 020 | Attend call with members of litigation team re matter update and next steps. | 1.00 |
| 05/12/20 | JPK | 020 | Attend call with members of litigation team re status of case (1.0); prepare correspondence to defendant's counsel regarding the production of documents (1.1); prepare correspondence to counsel to defendants regarding meet and confers (4.8); internal correspondence with lit team members re same (.4). | 7.30 |
| 05/12/20 | EBM | 020 | Participate in litigation team call re case status and updates (1.0); correspondence with litigation team members re open discovery issues (.6); conduct second level review of discovery documents (4.4). | 6.00 |
| 05/12/20 | JAL | 020 | Prepare for (.5) and attend (1.0) call with litigation team members re | 9.10 |

SEARS CREDITORS COMMITTEE                                   Page 12
Bill Number: 1891712                                            06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | case status; review materials re initial disclosures (4.6); conduct second level review of documents and communications re prepetition transactions (1.9); summarize same (1.1). | |
| 05/12/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.00 |
| 05/12/20 | LJT | 020 | Draft letter to various defendants re document requests (4.6); attend call with members of lit team re case updates (1.0). | 5.60 |
| 05/12/20 | SMN | 020 | Revise MTD briefing summary chart and circulate same to team for review (.9); call with members of the litigation team re discovery updates and status of case (1.0); review new cases relevant to arguments set forth in MTD briefing (.8); develop damages schedule to initial disclosures (2.1); review third party productions in response to subpoena (.4). | 5.20 |
| 05/12/20 | DP | 020 | Attend call with litigation team members re case status and next steps (1.0); analyze discovery documents (1.7); correspondence with lit team members re discovery issues (.3). | 3.00 |
| 05/12/20 | JRK | 020 | Attend call with members of the litigation team re case status (1.0); revise discovery chart (1.0); draft correspondence to defendant's counsel regarding discovery disputes (1.0); correspondence with members of the litigation team regarding initial disclosures and discovery (.7); conduct legal research regarding damages calculations (2.6). | 6.30 |
| 05/12/20 | PJG | 020 | Correspond with Litigation team members regarding open discovery issues (.8); revise MTD briefing summary chart (1.2); attend Litigation team call re case status (1.0); draft letter to counsel for Defendants regarding discovery issues (4.8); formulate search terms for document requests to Defendants (1.3). | 9.10 |
| 05/12/20 | BMF | 020 | Conduct second-level review of discovery documents. | 3.90 |
| 05/12/20 | BMW | 020 | Draft and revise chart detailing expenses relating to adversary proceeding. | 1.80 |
| 05/12/20 | KNM | 020 | Conduct second level review of document productions (3.7); analyze same (.6); summarize same (.5). | 4.80 |
| 05/12/20 | ACP | 020 | Attend call with members of litigation team re case status (1.0); analyze Defendants' responses to discovery requests (1.4). | 2.40 |
| 05/12/20 | NRL | 020 | Conduct second level review of discovery documents. | 9.30 |
| 05/13/20 | JLS | 020 | Review correspondence from Akin lit team re discovery issues. | 0.50 |
| 05/13/20 | DMZ | 020 | Analyze hot documents. | 2.40 |
| 05/13/20 | PGO | 020 | Conduct second level review of discovery documents. | 3.70 |
| 05/13/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.20 |
| 05/13/20 | DLC | 020 | Review hot documents (1.0); revise letters to defendant's counsel re document productions (2.5); review responses and objections to requests for productions (1.2); review third party production (1.1); review discovery documents (.8); review chart detailing expenses relating to Adversary Proceeding (.3). | 6.90 |
| 05/13/20 | RT | 020 | Review proposal re defendant's document productions (.6); confer with H5 re proposal (.2); review document review status report (.1); correspond with members of lit team re discovery issues (.5); review and analyze hot documents (.6); review Sears financial updates in connection with adversary proceeding (.5). | 2.50 |
| 05/13/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.50 |
| 05/13/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 7.80 |
| 05/13/20 | MVL | 020 | Conduct second level review discovery documents. | 4.00 |
| 05/13/20 | BHM | 020 | Conduct second level review of discovery documents. | 2.40 |
| 05/13/20 | LML | 020 | Analyze issues re standing (.4); review and analyze various discovery updates (.3). | 0.70 |
| 05/13/20 | JPK | 020 | Prepare letters to defendants and third parties to adversary proceeding | 4.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding discovery. | |
| 05/13/20 | EBM | 020 | Draft correspondence to members of lit team re expert precedent materials (.5); conduct second level review of discovery documents (4.4). | 4.90 |
| 05/13/20 | JAL | 020 | Review materials re initial disclosures (2.9); conduct second level review of documents and communications re prepetition claims (3.0); prepare materials re MTD response (1.5). | 7.40 |
| 05/13/20 | FR | 020 | Prepare hyperlinked versions of Plaintiffs' briefs in opposition to Defendants' motion to dismiss. | 4.00 |
| 05/13/20 | LJT | 020 | Draft letter to certain defendants re Plaintiffs' document requests (4.6); conduct legal research in connection with discovery disputes (.4); conduct second level review of electronic discovery documents (1.4); reviews responses and objections to document requests (.6). | 7.00 |
| 05/13/20 | SMN | 020 | Review precedent implicating issues re motion to dismiss and opposition briefing (1.6); perform legal research relating to initial disclosures (1.4); review documents relating to damages (1.0); begin drafting analysis in connection with same (1.8); review documents produced by third party in response to subpoena (2.1); draft correspondence summarizing issues re same (.9). | 8.80 |
| 05/13/20 | DP | 020 | Analyze discovery issues (1.5); analyze issues re subpoenas (1.2). | 2.70 |
| 05/13/20 | JRK | 020 | Revise discovery chart (1.1); correspondence with members of the litigation team regarding discovery issues (1.1); conduct legal research in connection with initial disclosures (2.7); analyze issues regarding damages calculations (.3). | 5.20 |
| 05/13/20 | PJG | 020 | Draft letter to counsel for Defendants regarding discovery issues. | 2.70 |
| 05/13/20 | BMF | 020 | Conduct second-level review of discovery documents. | 1.10 |
| 05/13/20 | BMW | 020 | Revise MTD e-brief. | 2.00 |
| 05/13/20 | KNM | 020 | Conduct second level review of document productions. | 5.20 |
| 05/13/20 | ACP | 020 | Conduct second-level document review (1.1); draft chart analyzing Defendants' discovery responses (1.5); draft supplemental requests for production to defendants (.9). | 3.50 |
| 05/13/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 7.60 |
| 05/14/20 | DMZ | 020 | Review and analyze hot documents (2.3); correspondence with members of litigation team re discovery (.2). | 2.50 |
| 05/14/20 | PGO | 020 | Conduct second level review of discovery documents. | 1.90 |
| 05/14/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.4); attend call with litigation team members re discovery (.6). | 7.00 |
| 05/14/20 | DLC | 020 | Review hot documents (.5); correspondence with members of litigation team re same (.4); participate in meet-and-confer (.5); follow-up communications with third party counsel re same (.5); participate in call with members of litigation team re discovery (.6); comment on draft discovery letter (1.8); comment on draft document requests (.9). | 5.20 |
| 05/14/20 | RT | 020 | Analyze second level review issues and coordinate review of produced documents (.9); attend call with litigation team members re discovery (.6); call with FTI re damages analysis issues (.5); review document review status report (.1); correspondence with H5 re document searches and review issues (.9); review notes re hot documents from first level review (.4). | 3.40 |
| 05/14/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to defendants' motion to dismiss. | 7.00 |
| 05/14/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to defendants' motion to dismiss. | 0.50 |
| 05/14/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 5.80 |
| 05/14/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 2.30 |
| 05/14/20 | MY | 020 | Review responses to third party subpoenas and track same. | 4.20 |
| 05/14/20 | JPK | 020 | Prepare for (.4), attend (.5) and summarize (.5) call with third party to adversary proceeding regarding discovery; attend call with members of | 5.30 |

SEARS CREDITORS COMMITTEE                                                                                     Page 14
Bill Number: 1891712                                                                                          06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | litigation team re discovery issues (.6); correspond with litigation team members regarding supplemental discovery requests (.9); prepare letter to court requesting conference regarding discovery (2.4). | |
| 05/14/20 | EBM | 020 | Participate in call with litigation team members re document management and discovery issues (.6); conduct second-level document review (5.3). | 5.90 |
| 05/14/20 | JAL | 020 | Prepare for (.9) and participate on (.5) call with FTI re prepetition transactions issue; conduct second level review of documents and communications re same (5.7); participate on call with members of litigation team re discovery issues (.6); review materials re initial disclosures (2.0). | 9.70 |
| 05/14/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to defendants' motion to dismiss. | 2.00 |
| 05/14/20 | LJT | 020 | Continue drafting document request letters to various defendants (3.5); review and analyze defendants' responses and objections to document requests (1.0); conduct second level review of electronic documents (.4); review updated document review memorandum (.6). | 5.50 |
| 05/14/20 | SMN | 020 | Review documents produced by certain defendants (.8); communications with certain defendant re production (1.3); attend call with members of the litigation team re discovery updates (.6); review documents to prepare initial disclosures (1.3). | 4.00 |
| 05/14/20 | DP | 020 | Analyze hot docs. | 0.50 |
| 05/14/20 | JRK | 020 | Draft correspondence to members of the litigation team regarding ongoing document review (1.0); call with FTI and members of the litigation team re prepetition transactions (.5); call with members of the litigation team regarding ongoing fact discovery (.6); conduct second level review of electronic discovery documents (5.0); correspondence with P. Glackin regarding initial disclosures (.4). | 7.50 |
| 05/14/20 | PJG | 020 | Attend call with litigation team members regarding document review and discovery issues (.6); call with litigation team members and FTI regarding issues relating to prepetition transactions (.5); draft letter to defendants' counsel regarding discovery issues (1.6); review and revise separate letter to defendants' counsel regarding discovery issues (3.2); correspond with J. Kulikowski regarding initial disclosures (.4). | 6.30 |
| 05/14/20 | BMW | 020 | Prepare sources cited in briefs for attorney review. | 3.50 |
| 05/14/20 | KNM | 020 | Conduct second level review of document productions. | 2.30 |
| 05/14/20 | ACP | 020 | Draft supplemental requests for production. | 1.40 |
| 05/15/20 | JLS | 020 | Review correspondence from counsel to defendants re productions (.4); review and respond to internal correspondence re discovery issues and production (.7). | 1.10 |
| 05/15/20 | DMZ | 020 | Review letters from opposing counsel and draft response (.4); review and analyze hot docs (2.6). | 3.00 |
| 05/15/20 | PGO | 020 | Conduct second level of review of discovery documents. | 3.40 |
| 05/15/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.50 |
| 05/15/20 | DLC | 020 | Review and analyze letters from opposing counsel (1.8); draft response letter to opposing counsel (3.8); participate in call with Debtors' counsel regarding nexgt steps in adversary proceeding (.4); review document productions (.8). | 6.80 |
| 05/15/20 | RT | 020 | Coordinate second level document review efforts (.8); correspondence with H5 re document searches (.5); review document review status report (.1); review hot docs (1.2). | 2.60 |
| 05/15/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 3.50 |
| 05/15/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to defendants' motion to dismiss. | 7.40 |
| 05/15/20 | MVL | 020 | Conduct second level review of discovery documents. | 5.00 |
| 05/15/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 2.70 |

SEARS CREDITORS COMMITTEE

Page 15

Bill Number: 1891712

06/29/20

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 05/15/20 | MY | 020 | Review responses to third party subpoenas and track same. | 3.00 |
| 05/15/20 | LML | 020 | Review and revise correspondence to defendant's counsel re document productions. | 0.60 |
| 05/15/20 | JPK | 020 | Correspond with members of litigation team regarding third-party discovery. | 0.80 |
| 05/15/20 | EBM | 020 | Review hot documents identified in second level review. | 0.70 |
| 05/15/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions. | 7.80 |
| 05/15/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to defendants' motion to dismiss. | 3.40 |
| 05/15/20 | LJT | 020 | Continue reviewing updated doc review memoranda re second level review (.5); conduct second level review of electronic documents (1.6); revise letters to various defendants re document requests (.8); correspondence with defendants re discovery issues (.4); revise letter re discovery disputes (.5); review correspondence from defendant (.3). | 4.10 |
| 05/15/20 | SMN | 020 | Conduct second level review of electronic discovery documents (2.5); correspond with litigation team members re third party production in response to subpoena (.2). | 2.70 |
| 05/15/20 | DP | 020 | Review internal correspondence re discovery issues. | 0.20 |
| 05/15/20 | JRK | 020 | Conduct second level review of electronic discovery documents (3.0); correspondence with members of the litigation team regarding ongoing discovery disputes (.3); serve document requests on opposing counsel (.1). | 3.40 |
| 05/15/20 | PJG | 020 | Draft letter to counsel for Defendants regarding discovery issues. | 3.10 |
| 05/15/20 | BMF | 020 | Conduct second level document review. | 2.90 |
| 05/15/20 | BMW | 020 | Prepare documents in connection with briefs for attorney review. | 1.40 |
| 05/15/20 | KNM | 020 | Conduct second level review of discovery documents. | 2.20 |
| 05/15/20 | ACP | 020 | Revise supplemental discovery requests to defendants (.2); draft discovery letter to defendants (.6); conduct second level document review (.7). | 1.50 |
| 05/16/20 | JLS | 020 | Review and respond to internal correspondence re production and discovery issues. | 0.40 |
| 05/16/20 | DMZ | 020 | Call with L. Lawrence and D. Chapman re letter to defendants. | 0.30 |
| 05/16/20 | PGO | 020 | Conduct second level of review of discovery documents. | 1.60 |
| 05/16/20 | DLC | 020 | Revise letter to defendants' counsel (.2) call with D. Zensky and L. Lawrence re same (.3). | 0.50 |
| 05/16/20 | LML | 020 | Call with D. Zensky and D. Chapman re letter to defendants (.3); review and comment on letter (.5). | 0.80 |
| 05/17/20 | DMZ | 020 | Review and comment on letter to defendants. | 0.30 |
| 05/17/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.40 |
| 05/17/20 | JRK | 020 | Draft correspondence to members of lit team re discovery disputes with third parties (1.5); review materials in connection with same (1.5). | 3.00 |
| 05/18/20 | JLS | 020 | Review and respond to internal correspondence re discovery issues. | 0.50 |
| 05/18/20 | DMZ | 020 | Review deck from expert (.2) and call with expert (1.0) re preliminary issues; review discovery letter from defendants (.3) and comment on response (.2); review hot docs (.4). | 2.10 |
| 05/18/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.10 |
| 05/18/20 | RJC | 020 | Conduct second level review of electronic discovery documents for fact chronology. | 7.00 |
| 05/18/20 | DLC | 020 | Revise case status update (1.9); review hot documents (1.5); review expert slides (.5); participate in call with experts re same (1.0); prepare for (.6) and participate in (.4) meet-and-confer with third party; revise discovery letter (2.0); analyze conflicts issues re Adversary Proceeding (.5); review document production and response to third party counsel (.3); correspond with S. Brauner re open issues in connection with adversary proceeding (.2). | 8.90 |
| 05/18/20 | RT | 020 | Coordinate first and second level review of discovery documents (2.4); | 3.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 16
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with H5 re same (.6); review letters from defendants re document and discovery issues (.4); review document review status report (.1). | |
| 05/18/20 | SLB | 020 | Correspondence with D. Chapman re open adversary proceeding issues and next steps. | 0.20 |
| 05/18/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 5.00 |
| 05/18/20 | MVL | 020 | Conduct second level review of discovery documents. | 6.40 |
| 05/18/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 4.60 |
| 05/18/20 | MY | 020 | Review responses to third party subpoenas and track same. | 3.60 |
| 05/18/20 | LML | 020 | Review and analyze updates re ongoing discovery efforts (.2); analyze issues re case strategy (.2). | 0.40 |
| 05/18/20 | JPK | 020 | Attend call with counsel to third party regarding discovery (.4); prepare letters to counsel to third parties regarding discovery (1.4). | 1.80 |
| 05/18/20 | EBM | 020 | Conduct second level review of discovery documents. | 5.10 |
| 05/18/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (2.9); prepare for (.5) and attend (1.0) call re expert issues; call with S. Nolan re initial disclosures (.8); review materials re same (3.0); internal correspondence with lit team members re same (.7). | 8.90 |
| 05/18/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 2.80 |
| 05/18/20 | SMN | 020 | Review cases in connection with motion to dismiss briefing (.8); review draft exhibits prepared by expert team (.8) and attend (1.0) call with expert re same; call with J. Latov re initial disclosures (.8); correspond with litigation team members re same (.6). | 4.00 |
| 05/18/20 | JRK | 020 | Revise draft correspondence re discovery disputes with third parties (.5); conduct second level review of electronic discovery documents (8.5); correspondence with members of the litigation team regarding ongoing discovery and initial disclosures (1.0). | 10.00 |
| 05/18/20 | PJG | 020 | Attend meet and confer with third party regarding discovery issues (.4); draft email to third party's counsel regarding the same (1.5); review and revise letters to Defendants' counsel regarding discovery issues (2.5); update Litigation task list (.2). | 4.60 |
| 05/18/20 | BMF | 020 | Conduct second level document review. | 1.30 |
| 05/18/20 | BMW | 020 | Prepare materials in connection with protective order for attorney review. | 0.90 |
| 05/18/20 | KNM | 020 | Conduct second level review of discovery documents (4.7); summarize same (.4). | 5.10 |
| 05/18/20 | ACP | 020 | Correspondence with certain defendants re request for documents. | 0.20 |
| 05/19/20 | JLS | 020 | Call with counsel to RPT directors (.3); review and respond to correspondence re discovery issues (.3). | 0.60 |
| 05/19/20 | DMZ | 020 | Participate on call with members of litigation team re open case issues (1.0); review correspondence from opposing counsel re document productions (.2); comment on summary chart of MTD positions (1.0); review and comment on correspondence to opposing counsel (.3). | 2.50 |
| 05/19/20 | PGO | 020 | Conduct second level of review of discovery documents. | 4.00 |
| 05/19/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.4); attend call with Akin litigation team members re open issues (1.0); attend call with litigation team members re document review (.5). | 6.90 |
| 05/19/20 | DLC | 020 | Draft letter to Court (1.6); revise letters to defendants and third parties (2.7); prepare for (.5) and participate in (1.0) call with members of litigation team re strategy; update task list (.5); update case status summary (.3); follow-up communications with third parties (.2). | 6.80 |
| 05/19/20 | RT | 020 | Coordinate document review efforts (1.1); review and revise draft letter to Defendants re discovery issues (.5); review report of document review status (.1); review correspondence re document collection issues (.1); review correspondence from Defendants re definitions and scheduling | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | issues on discovery (.1). | |
| 05/19/20 | RT | 020 | Review litigation task list (.1); attend call with litigation team members re case tasks and litigation updates (1.0). | 1.10 |
| 05/19/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.90 |
| 05/19/20 | MVL | 020 | Conduct second level review of electronic discovery documents. | 5.10 |
| 05/19/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 2.70 |
| 05/19/20 | MY | 020 | Attend call with members of the litigation team re open case issues. | 1.00 |
| 05/19/20 | LML | 020 | Attend call with litigation team members re case status and strategy for going forward (1.0); review and analyze internal correspondence re status of certain discovery disputes (.2). | 1.20 |
| 05/19/20 | SS | 020 | Attend call with members of litigation team re case updates. | 1.00 |
| 05/19/20 | JPK | 020 | Prepare correspondence to third parties to adversary proceeding regarding discovery (4.4); attend litigation team meeting (1.0). | 5.40 |
| 05/19/20 | EBM | 020 | Conduct second level review of discovery documents (7.2); participate in call with litigation team members re open issues (1.0). | 8.20 |
| 05/19/20 | JAL | 020 | Prepare for (.5) and attend (1.0) call with litigation team members re case issues; call with S. Nolan re initial disclosures (.5); review materials re same (1.2); prepare materials re discovery (2.1); prepare materials re MTD response (4.1). | 9.40 |
| 05/19/20 | LJT | 020 | Conduct second level review of electronic discovery documents (3.9); attend call with litigation team members re open issues (1.0); review and analyze defendants' response to certain discovery disputes (.8); draft summary of same (.3); revise letters to various defendants re same (1.0). | 7.00 |
| 05/19/20 | SMN | 020 | Review documents re initial disclosures (.5); conduct research re same (1.2); begin drafting schedule for same (1.4); call with J. Latov re same (.5); attend call with members of the litigation team re discovery and related tasks (1.0); analyze legal issues implicated by motion to dismiss briefing (.4); review comments to motion to dismiss summary chart (.4); perform second level review of electronic discovery documents (1.0). | 6.40 |
| 05/19/20 | DP | 020 | Attend call with litigation team members re case issues (1.0); revise correspondence to defendants' counsel re discovery issues (2.1); analyze defendant discovery issues (.5). | 3.60 |
| 05/19/20 | JRK | 020 | Revise draft correspondence re discovery disputes with third parties (.5); conduct second level review of electronic discovery documents (7.6); attend call with members of the litigation team re case updates (1.0). | 9.10 |
| 05/19/20 | PJG | 020 | Draft letter to third party's counsel regarding discovery issues (2.8); attend call with members of litigation team re case issues (1.0); review documents concerning prepetition transactions (.9). | 4.70 |
| 05/19/20 | KNM | 020 | Conduct second level review of discovery documents (5.7); analyze same (.4); summarize same (.3). | 6.40 |
| 05/19/20 | ACP | 020 | Attend call with litigation team members re open case issues (1.0); conduct second level review of discovery documents (.8); revise letter to Defendants re discovery (.3). | 2.10 |
| 05/20/20 | JLS | 020 | Review and respond to internal correspondence re discovery. | 0.40 |
| 05/20/20 | DMZ | 020 | Review and comment on correspondence to court (.5); call with J. Latov re same (.1); participate on call with members of litigation team re same (.3). | 0.90 |
| 05/20/20 | PGO | 020 | Conduct second level of review of discovery documents. | 6.80 |
| 05/20/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.6); draft email to litigation team regarding specific discovery issues and documents (.9); call with D. Chapman re same (.4). | 6.90 |
| 05/20/20 | DLC | 020 | Participate in call with members of litigation team re court correspondence (.3); prepare for (1.5) and participate in (1.7) meet-and-confer with Defendant's counsel; follow-up communications with litigation team members re same (1.5); review and comment on discovery letter (.7); review and comment on letter to opposing counsel | 6.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 18
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.8); discuss document issues with R. Collins (.4). | |
| 05/20/20 | RT | 020 | Review correspondence with defendant re document collection issues (.2); prepare correspondence to defendant re privilege issues (.5); review document review status report (.1); coordinate discovery efforts (1.1); analyze document review management issues (1.7); review correspondence with defendants re meet/confer on discovery dispute (.1). | 3.70 |
| 05/20/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 3.40 |
| 05/20/20 | MVL | 020 | Conduct second level review of discovery documents. | 5.70 |
| 05/20/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 6.60 |
| 05/20/20 | MY | 020 | Review responses to third party subpoenas and track same. | 3.00 |
| 05/20/20 | LML | 020 | Review and analyze updates re potential discovery disputes. | 0.20 |
| 05/20/20 | JPK | 020 | Attend meet and confer with defendants to adversary proceeding (partial). | 0.60 |
| 05/20/20 | EBM | 020 | Conduct second level review of discovery documents (3.5); draft correspondence to members of litigation team re hot documents (.4). | 3.90 |
| 05/20/20 | JAL | 020 | Prepare materials re MTD response (6.1) and discovery (1.7); call with D. Zensky re correspondence to Court (.1). | 7.90 |
| 05/20/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 05/20/20 | SMN | 020 | Review filing in insurance coverage action in connection with the adversary proceeding and prepare email to members of the litigation team re same (.4); revise summary chart of arguments raised in motions to dismiss for filing with Court (2.0); review cases implicating issues from motions to dismiss (.7). | 3.10 |
| 05/20/20 | JRK | 020 | Prepare for (.9) and attend (1.7) meet-and-confer with Defendant's counsel regarding discovery; attend call with members of the litigation group regarding discovery disputes (.3); revise draft letters to non-parties regarding discovery (.6); review summary chart in connection with briefs in opposition to motions to dismiss (.1); correspondence with members of the litigation team regarding same and document review (.5); correspondence with contract attorneys regarding review of electronic discovery documents (.2); review hot documents (.6). | 4.90 |
| 05/20/20 | PJG | 020 | Review documents concerning prepetition transactions (4.2); revise chart summarizing opposition to motions to dismiss (.5) and prepare correspondence to litigation team members re the same (.2); communications with litigation team members re discovery issues (.2). | 5.10 |
| 05/20/20 | BMW | 020 | Prepare documents in connection with MTD brief for attorney review. | 0.30 |
| 05/20/20 | KNM | 020 | Conduct second level review of discovery documents. | 5.20 |
| 05/20/20 | ACP | 020 | Review draft chart analyzing Defendants' motions to dismiss. | 0.20 |
| 05/21/20 | DMZ | 020 | Draft correspondence to defendants re discovery (.8); correspondence with litigation team members re same (.2). | 1.00 |
| 05/21/20 | PGO | 020 | Conduct second level of review of discovery documents. | 5.00 |
| 05/21/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.90 |
| 05/21/20 | DLC | 020 | Participate in call with litigation team members re discovery issues (1.0); review and revise letters to defendants, third parties and court re discovery issues (3.3); communications with litigation team members re e-briefs (.4); review hot docs (.5); call with conflicts counsel re issues relevant to Adversary Proceeding (.4); prepare correspondence to defendant's counsel re document production issues (.5). | 6.10 |
| 05/21/20 | RT | 020 | Correspondence with H5 re document searches (.5); coordinate second level review of discovery documents (1.8); review and analyze letter from defendant re discovery disputes and specific issues relevant to document requests (.8); analyze documents re prepetition transactions (.2); review correspondence re E-briefs (.3); correspond with contract attorneys re review of certain documents in connection with related party financing issues (.2); confer with members of litigation team re | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 19
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | potential hot documents (.2); review correspondence re MTD chart (.3); review and revise draft letter to defendants re discovery issues (.8); correspond with members of litigation team re same (.2). | |
| 05/21/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 6.00 |
| 05/21/20 | MSG | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 0.60 |
| 05/21/20 | MVL | 020 | Conduct second level review of discovery documents. | 6.60 |
| 05/21/20 | BHM | 020 | Conduct second level review and analysis of produced documents. | 5.50 |
| 05/21/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.50 |
| 05/21/20 | LML | 020 | Review and analyze updates re ongoing discovery and potential meet and confer (.2); review and analyze MTD summary chart (.2). | 0.40 |
| 05/21/20 | JPK | 020 | Review internal correspondence regarding discovery issues (.5); prepare correspondence to third party regarding document productions (.5); attend call with members of litigation team re same (1.0). | 2.00 |
| 05/21/20 | EBM | 020 | Conduct second level review of discovery documents. | 7.20 |
| 05/21/20 | JAL | 020 | Prepare materials re MTD response (4.5); draft materials re discovery (2.9); draft correspondence to third parties re same (1.8). | 9.20 |
| 05/21/20 | FR | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 4.90 |
| 05/21/20 | LJT | 020 | Update discovery tracker (.2); correspondence with members of Akin litigation team re discovery issues (.3); conduct second level review of electronic discovery documents (4.6). | 5.10 |
| 05/21/20 | SMN | 020 | Review correspondence with defendants re discovery (.2); correspond with litigation team members re motion to dismiss (.3); revise summary chart re same (2.2); correspondence to court re same (.6); attend call with members of the litigation team re discovery issues (1.0); correspond with experts re appraisal methodology (.6); conduct second level review of electronic discovery documents (2.9). | 7.80 |
| 05/21/20 | JRK | 020 | Attend meeting with members of the litigation team regarding discovery issues (1.0); conduct second level review of electronic discovery documents (5.0); revise draft evidence chart (2.0); correspondence with members of the litigation team regarding discovery (.2). | 8.20 |
| 05/21/20 | PJG | 020 | Attend call with litigation team members re discovery issues (1.0); review documents concerning prepetition transactions (1.3); revise letter to Defendants' counsel regarding discovery issues (1.5). | 3.80 |
| 05/21/20 | BMF | 020 | Conduct second level review of discovery documents. | 1.40 |
| 05/21/20 | BMW | 020 | Prepare materials in connection with MTD briefs for attorney review. | 1.80 |
| 05/21/20 | ACP | 020 | Conduct second level document review. | 0.80 |
| 05/21/20 | NRL | 020 | Conduct second level document review. | 1.20 |
| 05/22/20 | JLS | 020 | Review and analyze correspondence re discovery issues. | 0.30 |
| 05/22/20 | PGO | 020 | Conduct second level review of discovery documents. | 4.70 |
| 05/22/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 6.00 |
| 05/22/20 | DLC | 020 | Participate in call with experts (.8); follow-up communications with litigation team members re same (.8); prepare memorandum for experts (1.7); correspond with members of litigation team re third party discovery (.5); coordinate final revisions to and filing of letter to Court and e-briefs (2.2); correspondence with S. Brauner re open issues in adversary proceeding (.5). | 6.50 |
| 05/22/20 | RT | 020 | Review and revise draft letter to defendants re discovery issues (3.6); review and analyze responses and objections to document requests (1.6); coordinate document review efforts (.3); review document review status report (.1); review correspondence re expert issues (.3); correspond with H5 re production of documents (.2); correspondence with members of litigation team re production of documents and document collection issues (.5). | 6.60 |
| 05/22/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with | 0.50 |

SEARS CREDITORS COMMITTEE

Bill Number: 1891712

Page 20

06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Adversary Proceeding. | |
| 05/22/20 | JPM | 020 | Prepare hyperlinked versions of briefs in opposition to Defendants' motion to dismiss. | 3.20 |
| 05/22/20 | MVL | 020 | Conduct second level review of discovery documents. | 5.40 |
| 05/22/20 | BHM | 020 | Conduct second level review and analysis of produced discovery documents. | 4.30 |
| 05/22/20 | LML | 020 | Correspondence with litigation and FR team members re case updates. | 0.20 |
| 05/22/20 | JPK | 020 | Draft correspondence to counsel to third parties regarding discovery (.3); correspond with team members re same (.5). | 0.80 |
| 05/22/20 | EBM | 020 | Review and prepare summary of hot documents. | 4.00 |
| 05/22/20 | JAL | 020 | Conduct second level review of discovery documents re prepetition transactions (3.1); prepare materials re MTD response (4.4); coordinate e-filing of same (1.2). | 8.70 |
| 05/22/20 | SMN | 020 | Revise motion to dismiss argument summary chart (2.3); finalize same for filing (.3); correspond with members of litigation team re same (.3); conduct second level review of electronic discovery documents (2.0); review documents for expert analysis (1.3); correspond with litigation team members re same (.3); correspond with experts re same (.2). | 6.70 |
| 05/22/20 | JRK | 020 | Correspondence with members of the litigation team regarding initial disclosures (.8); conduct fact discovery in connection with draft initial disclosures (1.0); conduct second level review of electronic discovery documents (4.9); correspondence with members of the litigation team regarding expert testimony (.2); correspondence with contract attorneys regarding document review protocol (.1). | 7.00 |
| 05/22/20 | PJG | 020 | Communications with members of litigation team re letter to Defendants' counsel concerning discovery issues (.3); revise same (4.9); review discovery documents concerning prepetition transactions (1.0). | 6.20 |
| 05/22/20 | BMF | 020 | Conduct second level review of discovery documents. | 5.40 |
| 05/22/20 | BMW | 020 | Prepare materials in connection with filing of letter to Court for attorney review. | 1.30 |
| 05/22/20 | ACP | 020 | Conduct second-level review of discovery documents. | 1.90 |
| 05/23/20 | PGO | 020 | Conduct second level of review of discovery documents. | 3.10 |
| 05/23/20 | RT | 020 | Call with P. Glackin re letter to defendants (.2); review defendants' responses and objections to document requests (.3). | 0.50 |
| 05/23/20 | BHM | 020 | Conduct second level review and analysis of produced discovery documents. | 1.40 |
| 05/23/20 | PJG | 020 | Revise letter to Defendants' counsel re discovery issues (5.1); call with R. Tizravesh re the same (.2). | 5.30 |
| 05/23/20 | NRL | 020 | Conduct second level review of discovery documents. | 2.80 |
| 05/24/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.90 |
| 05/24/20 | DLC | 020 | Analyze issues regarding discovery disputes. | 0.50 |
| 05/24/20 | RT | 020 | Review and revise updated draft of letter to defendants re discovery issues (.5); correspond with P. Glackin re same (.1); review correspondence re document production (.1). | 0.70 |
| 05/24/20 | BHM | 020 | Conduct second level review and analysis of produced discovery documents. | 0.70 |
| 05/24/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 05/24/20 | PJG | 020 | Revise letter to Defendants' counsel re discovery issues (1.0); correspondence with R. Tizravesh re the same (.1). | 1.10 |
| 05/25/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.60 |
| 05/25/20 | DLC | 020 | Prepare for meet-and-confer (.9); revise letter to Court (2.1); review hot documents (.8). | 3.80 |
| 05/25/20 | RT | 020 | Review correspondence re letter to defendants. | 0.10 |
| 05/25/20 | BHM | 020 | Conduct second level review and analysis of produced discovery documents. | 7.00 |
| 05/25/20 | EBM | 020 | Conduct second level review of discovery documents. | 4.30 |
| 05/25/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 5.10 |

SEARS CREDITORS COMMITTEE

Page 21

Bill Number: 1891712

06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/25/20 | JRK | 020 | Review proposed search terms (.8); draft notes regarding same in preparation for meet-and-confer (.7). | 1.50 |
| 05/25/20 | PJG | 020 | Revise letter to Defendants' counsel re discovery issues (.7); prepare email to litigation team members re the same (.5). | 1.20 |
| 05/25/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 5.30 |
| 05/26/20 | JLS | 020 | Prepare for (.4) and participate in (.5) meet and confer call with counsel for defendants; review correspondence re discovery issues (.5); review and analyze proposed search terms (.3). | 1.70 |
| 05/26/20 | DMZ | 020 | Review hot docs (.7); correspondence with litigation team members re same (.2); review search terms (.2); attend meet and confer with defendants (.5). | 1.60 |
| 05/26/20 | PGO | 020 | Conduct second level review of discovery documents. | 3.90 |
| 05/26/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.8); attend call with members of litigation team re document review (.3). | 7.10 |
| 05/26/20 | DLC | 020 | Prepare for and participate in multiple meet-and-confers (2.2); follow-up communications with litigation team members re same (.5); revise letter to defendants (.4); review letter from defendants (1.0); review letter to Court and deposition deck (.6); correspondence with litigation and FR team members re experts and case status (.4). | 5.10 |
| 05/26/20 | RT | 020 | Correspondence with members of litigation team re document collection issues (.3); review hot documents (1.8); correspondence with members of litigation team re same (.3); review document review status report (.1); review document review status report (.1); review and revise updated discovery table (.2); review correspondence re expert reports (.2); correspond with members of litigation team re letter to defendants (.2); review documents and correspondence from FTI re damages analysis (.3). | 3.50 |
| 05/26/20 | SLB | 020 | Correspondence with members of litigation team re open issues in connection with Adversary Proceeding (.4); analyze issues re same (.4). | 0.80 |
| 05/26/20 | MVL | 020 | Conduct second level review of discovery documents. | 4.10 |
| 05/26/20 | BHM | 020 | Conduct second level review and analysis of discovery documents (4.5); prepare summary of same (2.2); review and analyze document review memoranda (.4). | 7.10 |
| 05/26/20 | MY | 020 | Review responses to third party subpoenas and track same. | 1.80 |
| 05/26/20 | LML | 020 | Review and analyze updates re discovery meet and confer. | 0.20 |
| 05/26/20 | SS | 020 | Review third party subpoena responses. | 2.00 |
| 05/26/20 | JPK | 020 | Attend meet and confer (.5); update charts tracking discovery (.7); draft correspondence to Court regarding outstanding third party discovery (2.5). | 3.70 |
| 05/26/20 | EBM | 020 | Conduct second level review of discovery documents (5.7); correspondence with litigation and FR team members re issues related to adversary proceeding (.6). | 6.30 |
| 05/26/20 | JAL | 020 | Conduct second level review of discovery documents (3.3); prepare materials re initial disclosures (2.7); review materials re same (2.1). | 8.10 |
| 05/26/20 | LJT | 020 | Update discovery chart (.2); correspondence with litigation team members re discovery issues (.8); conduct second level review of electronic discovery documents (6.4); correspondence with litigation team members re meet and confer (.2); revise search terms for various defendants (.3). | 7.90 |
| 05/26/20 | SMN | 020 | Update chart re status of discovery (.2); review cases in connection with motion to dismiss briefing (1.3); review documents for experts (5.5); draft email summary of same (.6). | 7.60 |
| 05/26/20 | JRK | 020 | Prepare for (.5) and attend (.5) meet-and-confer; follow-up correspondence with members of the litigation team regarding same (.2); review draft chart summarizing discovery received to date (.1); correspondence with members of the litigation team regarding same and other discovery issues (.3); review legal research in connection with | 7.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 22
06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | adversary proceeding (6.0). | |
| 05/26/20 | PJG | 020 | Update Adversary Proceeding expense tracker (.5); correspond with Litigation team members re discovery issues (.2). | 0.70 |
| 05/26/20 | BMF | 020 | Conduct second level review of discovery documents. | 1.60 |
| 05/26/20 | KNM | 020 | Conduct second level review of discovery documents. | 6.50 |
| 05/26/20 | ACP | 020 | Attend meet and confer with counsel for Defendants re discovery issues (.5); draft follow-up correspondence to members of litigation team re same (.6). | 1.10 |
| 05/26/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 7.20 |
| 05/27/20 | JLS | 020 | Review correspondence re discovery and expert issues (.3); call with D. Zensky and D. Chapman re expert analysis and discovery (.4). | 0.70 |
| 05/27/20 | DMZ | 020 | Review hot docs (.3); correspondence with members of litigation team re same (.2); call with J. Sorkin and D. Chapman re expert issues and discovery (.4); call with litigation designee (.3); review materials in connection with experts (.9); correspondence to members of litigation team re expert (.3). | 2.40 |
| 05/27/20 | PGO | 020 | Conduct second level of review of discovery documents. | 1.50 |
| 05/27/20 | DJW | 020 | Review and analyze motions for summary judgment filed by director and officers and insurance companies regarding insurance coverage dispute in connection with Adversary Proceeding. | 2.20 |
| 05/27/20 | RJC | 020 | Conduct second level review of electronic discovery documents (6.0); conduct research in connection with adversary proceeding (1.2). | 7.20 |
| 05/27/20 | DLC | 020 | Confer with D. Zensky and J. Sorkin re expert and discovery issues (.4); analyze materials re same (.5); review briefing in insurance action related to Adversary Proceeding (1.7) and confer with members of litigation team re same (.2); review and revise letter to Court (2.6); participate in call with litigation designee (.3); review expert analysis (.7); revise letter to opposing counsel (.3). | 6.70 |
| 05/27/20 | RT | 020 | Coordinate document review efforts (.9); confer with H5 re document productions (.3); revise draft letter to Defendants re discovery issues (.3); review correspondence re expert analysis (.1); review document review status report (.1); correspondence with FTI re damages issues (.3); analyze issues re hot documents (1.0). | 5.00 |
| 05/27/20 | MVL | 020 | Conduct second level review of discovery documents. | 8.60 |
| 05/27/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 6.90 |
| 05/27/20 | MY | 020 | Review responses to third party subpoenas and track same. | 3.80 |
| 05/27/20 | LML | 020 | Review and analyze updates re document production (.2); review and analyze update re expert engagement in connection with Adversary Proceeding (.2). | 0.40 |
| 05/27/20 | SS | 020 | Review productions re third party subpoenas. | 2.10 |
| 05/27/20 | JPK | 020 | Prepare letter to Court regarding discovery disputes with third parties. | 3.20 |
| 05/27/20 | EBM | 020 | Conduct second level review of documents. | 8.00 |
| 05/27/20 | JAL | 020 | Conduct second level review of discovery documents (1.8); prepare materials re initial disclosures (3.3); review materials re same (1.7); correspond with FTI re same (.6). | 7.40 |
| 05/27/20 | LJT | 020 | Conduct second level review of electronic discovery documents (5.1); revise proposed search terms for various defendants (.2); begin drafting list re potential deponents (.7). | 6.00 |
| 05/27/20 | SMN | 020 | Review briefs filed in insurance coverage action related to adversary proceeding (.7); prepare summary of same for litigation team members (.4); perform legal research in connection with same (1.3); review materials for experts (.3); compile same (.3); review cases in connection with motion to dismiss briefing (.6); continue drafting initial disclosures (3.1). | 6.70 |
| 05/27/20 | DP | 020 | Call with J. Kulikowski re discovery issues (.2); analyze same (.2). | 0.40 |
| 05/27/20 | JRK | 020 | Correspondence with members of the litigation team regarding potential witnesses (.8); revise draft summary chart re same (1.5); review hot | 8.90 |

SEARS CREDITORS COMMITTEE

Bill Number: 1891712

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents summary chart (.6); revised proposed search terms (1.5); correspondence with members of the litigation team regarding proposed search terms (.3); draft email to opposing counsel regarding same (.2); conduct legal research (2.8) and draft memorandum (1.0) in connection with adversary proceeding; call with D. Park regarding discovery issues (.2). | |
| 05/27/20 | PJG | 020 | Revise letter to Defendants' counsel regarding discovery issues (3.3); review letter from certain Defendants re discovery issues (.4); update Litigation task list (.2). | 3.90 |
| 05/27/20 | BMW | 020 | Prepare materials in connection with MTD briefing for attorney review. | 1.10 |
| 05/27/20 | KNM | 020 | Conduct second level review of discovery documents. | 3.60 |
| 05/27/20 | ACP | 020 | Conduct second level document review. | 2.70 |
| 05/27/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 3.80 |
| 05/28/20 | JLS | 020 | Attend call with members of litigation team re case status and tasks (1.5); review and analyze documents produced in discovery (.6). | 2.10 |
| 05/28/20 | DMZ | 020 | Review hot docs (1.2); prepare for (.3) and attend (1.5) call with members of litigation team. | 3.00 |
| 05/28/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.10 |
| 05/28/20 | DJW | 020 | Analyze summary judgment motions in insurance action related to Adversary Proceeding (1.4); conduct research in connection with same (1.9). | 3.30 |
| 05/28/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.3); attend call with members of litigation team regarding pending discovery issues (.8); attend call with litigation team members regarding open case issues (partial) (1.0). | 7.10 |
| 05/28/20 | DLC | 020 | Participate in call with litigation team members re discovery issues (.8); prepare for (.5) and participate in (1.5) call with members of litigation team re open case issues; update litigation task list following same (1.0); review responses to third party subpoenas (.9); communications with third parties re same (.4); correspond with experts re work streams (.5); revise search terms (.7); revise letter to Court and supporting deck (1.0). | 7.30 |
| 05/28/20 | RT | 020 | Coordinate second level review of discovery documents (.5); review document review status report (.1); review letters to/from Defendants re discovery issues (.2); review correspondence and documents re hot documents (.2). | 1.00 |
| 05/28/20 | RT | 020 | Review litigation team task list. | 0.20 |
| 05/28/20 | MVL | 020 | Conduct second level review of discovery documents. | 8.30 |
| 05/28/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 6.20 |
| 05/28/20 | MY | 020 | Attend call with members of the litigation team re open case issues (1.5); review responses to third party subpoenas and track same (4.0). | 5.50 |
| 05/28/20 | LML | 020 | Attend call with members of litigation team re case status and strategy (1.5); review internal correspondence re same (.2). | 1.70 |
| 05/28/20 | SS | 020 | Review productions re third-party subpoenas (.7); attend call with members of litigation team re matter update and ongoing tasks (1.5). | 2.20 |
| 05/28/20 | JPK | 020 | Attend calls with members of litigation team regarding discovery (.8) and case status (1.5); analyze issues re discovery disputes (1.4). | 3.70 |
| 05/28/20 | EBM | 020 | Participate in call with litigation team members re case status (1.5); analyze privilege issues (.2); conduct second level review of discovery documents (3.5). | 5.20 |
| 05/28/20 | JAL | 020 | Conduct second level review of discovery documents (2.3); prepare materials re initial disclosures (2.9); call with S. Nolan re same (.8); attend call with members of litigation team re open issues (1.5); review materials re discovery (1.8). | 9.30 |
| 05/28/20 | LJT | 020 | Conduct second level review of electronic discovery documents (1.5); continue drafting list of potential deponents (.5); draft document requests for various third-parties (1.5); begin drafting letter to certain defendants re various discovery issues (1.4); attend call with litigation | 6.40 |

SEARS CREDITORS COMMITTEE                                                                    Page 24
Bill Number: 1891712                                                                         06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | team members re case issues (1.5) | |
| 05/28/20 | SMN | 020 | Review cases in connection with motion to dismiss briefing (.5); call with J. Latov re initial disclosures (.8); continue drafting initial disclosures (2.0); correspond with members of the litigation team re same (.3); calls with members of the litigation team re open issues (1.5) and discovery (.8). | 5.90 |
| 05/28/20 | JRK | 020 | Conduct legal research in connection with MTD briefing (1.0) revise internal memo in connection with same (4.0) in connection with adversary proceeding; review FTI deck in connection with draft initial disclosures (.5); correspondence with members of the litigation team regarding initial disclosures (.2); attend call with members of the litigation team regarding discovery issues (.8); attend call with litigation team members re open issues (1.5); conduct fact discovery in connection with drafting list of potential witnesses (2.0); revise draft list of potential witnesses (.5). | 10.50 |
| 05/28/20 | PJG | 020 | Review documents concerning prepetition transactions (2.5); call with Litigation team members re discovery issues (.8); call with Litigation team members re case issues (1.5); communications with litigation team members re proposed search terms for Defendants' document production (.3). | 5.10 |
| 05/28/20 | BMW | 020 | Coordinate delivery of materials related to Adversary Proceeding to attorneys. | 0.30 |
| 05/28/20 | KNM | 020 | Attend call with litigation team members re case issues (1.5); conduct second level review of discovery documents (3.6). | 5.10 |
| 05/29/20 | JLS | 020 | Call with Weil re discovery issues (.4); call with members of litigation and FR teams re case issues and tasks (.2); internal correspondence re same (.2); review and comment on draft letter to Court (1.0). | 1.80 |
| 05/29/20 | DMZ | 020 | Review hot docs and deposition documents (.5); call with litigation and FR team members re case funding (.2); follow-up communications with D. Chapman re same (.3); comment on letter to Court (.5). | 1.50 |
| 05/29/20 | PGO | 020 | Conduct second level of review of electronic discovery documents. | 3.80 |
| 05/29/20 | DJW | 020 | Conduct research in connection with summary judgment motions in insurance action relating to Adversary Proceeding. | 1.10 |
| 05/29/20 | RJC | 020 | Conduct second level review of electronic discovery documents (7.4); draft email to members of litigation team regarding document collections (1.2). | 8.60 |
| 05/29/20 | DLC | 020 | Prepare for (.2) and participate in (.2) call with members of litigation and FR teams re case issues and tasks; follow-up internal communications re same (.7); continue revising letter to defendants re discovery (1.0); confer with litigation designees (.3); communications with litigation team members re letter to Court (.3); review information from conflicts counsel (.5); review correspondence with counsel to third parties (.4); review proposed search terms (.7) and communications with members of litigation team re same (.3). | 4.60 |
| 05/29/20 | RT | 020 | Communications with members of litigation team re document review process (.5); coordinate document review efforts (1.9); review letter from defendants re productions (.2); correspondence with members of litigation team re draft search terms (.6); revise search terms (.4); review document review status report (.1); review letters to/from Defendants re discovery issues (.8); correspondence with members of litigation team re deposition targets (.4); review hot documents chart (.1); review document review status report (.1); confer with H5 re defendant document productions (.2); confer with H5 re third party document productions (.1). | 5.40 |
| 05/29/20 | SLB | 020 | Internal correspondence with members of FR and Lit teams re open issues in connection with Adversary Proceeding (.4); prepare for (.6) and participate on (.2) internal call with members of FR and Lit teams re | 1.20 |

SEARS CREDITORS COMMITTEE                                                                         Page 25
Bill Number: 1891712                                                                               06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same. | |
| 05/29/20 | MVL | 020 | Conduct second level review discovery documents. | 4.40 |
| 05/29/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 8.00 |
| 05/29/20 | MY | 020 | Review responses to third party subpoenas and track same. | 2.80 |
| 05/29/20 | LML | 020 | Correspond with members of litigation team re status and upcoming work streams. | 0.30 |
| 05/29/20 | SS | 020 | Review productions re third-party subpoenas (.7); correspond with members of litigation team re same (.1). | 0.80 |
| 05/29/20 | JPK | 020 | Prepare search terms for discovery requests to defendants in adversary proceeding (2.0); correspond with members of litigation team re same (1.2). | 3.20 |
| 05/29/20 | EBM | 020 | Communications with members of litigation team re privilege issues (.4); conduct research re same (2.7); conduct second level review of discovery documents (3.9). | 7.00 |
| 05/29/20 | JAL | 020 | Conduct second level review of discovery documents (2.7); draft materials re discovery issues (3.8); review materials re initial disclosures (1.4). | 7.90 |
| 05/29/20 | LJT | 020 | Revise search terms based on internal comments (.5); correspondence with litigation team members re same (.3); continue drafting response letter to various defendants re discovery disputes (1.5); conduct second level review of electronic discovery documents (.6). | 2.90 |
| 05/29/20 | SMN | 020 | Correspond with members of the litigation team re insurance coverage action involving certain defendants named in Amended Complaint (.2); review analysis re same (.3); revise chart of potential witnesses and deponents (1.6); conduct second level review of electronic discovery documents (2.8); correspond with members of litigation team re same (.4). | 5.30 |
| 05/29/20 | JRK | 020 | Correspondence with members of the litigation team regarding potential deponents (1.0); revise draft list of same (.5); review document requests to defendants (.3); correspondence with members of the litigation team regarding discovery disputes (.5); conduct legal research (2.0) and revise memo (2.0) in connection with adversary proceeding; correspondence with electronic discovery vendor regarding document productions (.3); conduct review of electronic discovery documents (2.0). | 8.60 |
| 05/29/20 | PJG | 020 | Revise proposed search terms for various Defendants (2.3); correspondence with litigation team members re the same (.1); email proposed search terms to counsel for various Defendants (.2); review and revise list of potential deponents (.4) correspond with litigation team members re the same (.2); review documents concerning prepetition transactions (1.6). | 4.80 |
| 05/29/20 | BMW | 020 | Prepare documents for attorney review in connection with protective order. | 1.50 |
| 05/29/20 | KNM | 020 | Conduct second level review of discovery documents. | 3.30 |
| 05/29/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 1.80 |
| 05/30/20 | PGO | 020 | Conduct second level review of discovery documents. | 2.00 |
| 05/30/20 | DLC | 020 | Review hot docs. | 0.50 |
| 05/30/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 4.10 |
| 05/30/20 | JAL | 020 | Draft letter to defendant re discovery issues (1.3); review materials re same (1.0). | 2.30 |
| 05/30/20 | JRK | 020 | Conduct review of electronic discovery documents. | 4.00 |
| 05/31/20 | JLS | 020 | Review draft letter to Court in connection with Rule 26(f) conference (.2); review and respond to correspondence re discovery issues (.2) | 0.40 |
| 05/31/20 | PGO | 020 | Conduct second level of review of discovery documents. | 2.60 |
| 05/31/20 | DLC | 020 | Communications with members of litigation team re letter to defendants (.4); revise slide deck (.5); review letter from defendants and outline response to same (2.4). | 3.30 |
| 05/31/20 | BHM | 020 | Conduct second level review and analysis of discovery documents. | 3.10 |

SEARS CREDITORS COMMITTEE

Page 26

Bill Number: 1891712

06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 05/31/20 | LML | 020 | Review and revise correspondence to defendants re upcoming Pretrial Conference (.2); correspond with internal Akin litigation team members re same (.2). | 0.40 |
| 05/31/20 | JAL | 020 | Draft letter to third party re discovery issues (2.4); communications with litigation team members re same (.2); review materials re same (1.0). | 3.60 |
| 05/31/20 | JRK | 020 | Conduct review of electronic discovery documents. | 3.00 |
| 05/25/20 | JPK | 023 | Correspond with members of litigation team regarding letters to Court and defendants. | 0.50 |

Total Hours 2039.40

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| J L SORKIN | 19.50 | at | $1350.00 | = | $26,325.00 |
| D M ZENSKY | 32.30 | at | $1595.00 | = | $51,518.50 |
| D L CHAPMAN | 136.10 | at | $1225.00 | = | $166,722.50 |
| S L BRAUNER | 22.60 | at | $1225.00 | = | $27,685.00 |
| L M LAWRENCE | 13.80 | at | $1350.00 | = | $18,630.00 |
| P G O'BRIEN | 93.30 | at | $935.00 | = | $87,235.50 |
| D J WINDSCHEFFEL | 6.60 | at | $965.00 | = | $6,369.00 |
| R  TIZRAVESH | 77.30 | at | $1195.00 | = | $92,373.50 |
| M V LLOYD | 102.30 | at | $910.00 | = | $93,093.00 |
| B H MEIER | 87.80 | at | $910.00 | = | $79,898.00 |
| S  SHARAD | 10.60 | at | $925.00 | = | $9,805.00 |
| D S PARK | 17.40 | at | $960.00 | = | $16,704.00 |
| J P KANE | 87.10 | at | $895.00 | = | $77,954.50 |
| E B MAIZEL | 85.80 | at | $810.00 | = | $69,498.00 |
| J A LATOV | 167.20 | at | $810.00 | = | $135,432.00 |
| Z D LANIER | 10.10 | at | $860.00 | = | $8,686.00 |
| L J TANDY | 90.80 | at | $535.00 | = | $48,578.00 |
| S M NOLAN | 114.70 | at | $725.00 | = | $83,157.50 |
| J R KULIKOWSKI | 129.20 | at | $650.00 | = | $83,980.00 |
| P J GLACKIN | 91.00 | at | $650.00 | = | $59,150.00 |
| S  MAHKAMOVA | 9.30 | at | $700.00 | = | $6,510.00 |
| J E SZYDLO | 5.70 | at | $700.00 | = | $3,990.00 |
| B M FIGUEROA-SANTANA | 27.70 | at | $810.00 | = | $22,437.00 |
| K N MILLER | 66.30 | at | $575.00 | = | $38,122.50 |
| A  PRAESTHOLM | 23.40 | at | $650.00 | = | $15,210.00 |
| N R LOMBARDI | 103.60 | at | $735.00 | = | $76,146.00 |
| R J COLLINS | 139.80 | at | $475.00 | = | $66,405.00 |
| M  YOUNG | 41.60 | at | $435.00 | = | $18,096.00 |
| D  KRASA-BERSTELL | 8.90 | at | $415.00 | = | $3,693.50 |
| B M WALLS | 32.90 | at | $215.00 | = | $7,073.50 |
| S D LEVY | 0.00 | at | $0.00 | = | $0.00 |
| J P MOORE | 76.30 | at | $285.00 | = | $21,745.50 |
| M S GREER | 49.00 | at | $310.00 | = | $15,190.00 |
| F  RACANATI | 59.40 | at | $285.00 | = | $16,929.00 |

Current Fees $1,554,343.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Computerized Legal Research - Lexis - in         $1,701.73

**<u>Exhibit D</u>**

**Disbursement Summary**

## **DISBURSEMENT SUMMARY**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 1,701.73 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 9,633.51 |
| Computerized Legal Research - Other | 15.24 |
| Courier Service/Messenger Service - Off Site | 245.41 |
| Document Retrieval | 258.50 |
| Imaging/Computerized Litigation Support | 8,943.75 |
| Professional Fees - Consultant Fees | 352,287.93 |
| Professional Fees - Process Server | 383.00 |
| Research | 25.00 |
| Transcripts | 247.20 |
| **TOTAL:** | **373,741.27** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                                    Page 26
Bill Number: 1891712                                                                         06/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/31/20 | LML | 020 | Review and revise correspondence to defendants re upcoming Pretrial Conference (.2); correspond with internal Akin litigation team members re same (.2). | 0.40 |
| 05/31/20 | JAL | 020 | Draft letter to third party re discovery issues (2.4); communications with litigation team members re same (.2); review materials re same (1.0). | 3.60 |
| 05/31/20 | JRK | 020 | Conduct review of electronic discovery documents. | 3.00 |
| 05/25/20 | JPK | 023 | Correspond with members of litigation team regarding letters to Court and defendants. | 0.50 |

Total Hours                                                         2039.40

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 19.50 | at | $1350.00 | = | $26,325.00 |
| D M ZENSKY | 32.30 | at | $1595.00 | = | $51,518.50 |
| D L CHAPMAN | 136.10 | at | $1225.00 | = | $166,722.50 |
| S L BRAUNER | 22.60 | at | $1225.00 | = | $27,685.00 |
| L M LAWRENCE | 13.80 | at | $1350.00 | = | $18,630.00 |
| P G O'BRIEN | 93.30 | at | $935.00 | = | $87,235.50 |
| D J WINDSCHEFFEL | 6.60 | at | $965.00 | = | $6,369.00 |
| R  TIZRAVESH | 77.30 | at | $1195.00 | = | $92,373.50 |
| M V LLOYD | 102.30 | at | $910.00 | = | $93,093.00 |
| B H MEIER | 87.80 | at | $910.00 | = | $79,898.00 |
| S  SHARAD | 10.60 | at | $925.00 | = | $9,805.00 |
| D S PARK | 17.40 | at | $960.00 | = | $16,704.00 |
| J P KANE | 87.10 | at | $895.00 | = | $77,954.50 |
| E B MAIZEL | 85.80 | at | $810.00 | = | $69,498.00 |
| J A LATOV | 167.20 | at | $810.00 | = | $135,432.00 |
| Z D LANIER | 10.10 | at | $860.00 | = | $8,686.00 |
| L J TANDY | 90.80 | at | $535.00 | = | $48,578.00 |
| S M NOLAN | 114.70 | at | $725.00 | = | $83,157.50 |
| J R KULIKOWSKI | 129.20 | at | $650.00 | = | $83,980.00 |
| P J GLACKIN | 91.00 | at | $650.00 | = | $59,150.00 |
| S  MAHKAMOVA | 9.30 | at | $700.00 | = | $6,510.00 |
| J E SZYDLO | 5.70 | at | $700.00 | = | $3,990.00 |
| B M FIGUEROA-SANTANA | 27.70 | at | $810.00 | = | $22,437.00 |
| K N MILLER | 66.30 | at | $575.00 | = | $38,122.50 |
| A  PRAESTHOLM | 23.40 | at | $650.00 | = | $15,210.00 |
| N R LOMBARDI | 103.60 | at | $735.00 | = | $76,146.00 |
| R J COLLINS | 139.80 | at | $475.00 | = | $66,405.00 |
| M  YOUNG | 41.60 | at | $435.00 | = | $18,096.00 |
| D  KRASA-BERSTELL | 8.90 | at | $415.00 | = | $3,693.50 |
| B M WALLS | 32.90 | at | $215.00 | = | $7,073.50 |
| S D LEVY | 0.00 | at | $0.00 | = | $0.00 |
| J P MOORE | 76.30 | at | $285.00 | = | $21,745.50 |
| M S GREER | 49.00 | at | $310.00 | = | $15,190.00 |
| F  RACANATI | 59.40 | at | $285.00 | = | $16,929.00 |

Current Fees                                                       $1,554,343.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:
Computerized Legal Research - Lexis - in                    $1,701.73

SEARS CREDITORS COMMITTEE                                                         Page 27
Bill Number: 1891712                                                             06/29/20

|  |  |  |
|---|---|---|
| contract 30% discount | | |
| Computerized Legal Research - Other | $15.24 | |
| Computerized Legal Research - Westlaw - in contract 30% discount | $9,633.51 | |
| Prof Fees - Consultant Fees | $352,287.93 | |
| Courier Service/Messenger Service- Off Site | $245.41 | |
| Document Retrieval | $258.50 | |
| Imaging/Computerized Litigation Support | $8,943.75 | |
| Professional Fees - Process Server | $383.00 | |
| Research | $25.00 | |
| Transcripts | $247.20 | |
| | | |
| Current Expenses | | $373,741.27 |

| Date | | Value |
|---|---|---|
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668753 DATE: 2/29/2020 Sears Project - Consultant fees | $9,501.26 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668757 DATE: 2/29/2020 Sears Project - Consultant fees | $9,327.50 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668759 DATE: 2/29/2020 Sears Project - Consultant fees | $7,452.50 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668756 DATE: 2/29/2020 Sears Project - Consultant fees | $9,047.50 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668760 DATE: 2/29/2020 Sears Project - Consultant fees | $9,157.50 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668758 DATE: 2/29/2020 Sears Project - Consultant fees | $6,771.88 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668754 DATE: 2/29/2020 Sears Project - Consultant fees | $6,462.50 |
| 02/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0668755 DATE: 2/29/2020 Sears Project - Consultant fees | $9,570.00 |
| 03/29/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0674341 DATE: 3/29/2020 Sears Project - Consultant fees | $7,700.00 |
| 04/28/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4301507 DATE: 4/28/2020 Transcriber fee for transcript of April 23, 2020 hearing. | $206.40 |

SEARS CREDITORS COMMITTEE                                                                 Page 28
Bill Number: 1891712                                                                      06/29/20

| | | |
|---|---|---|
| 05/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 5/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $273.11 |
| 05/01/20 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-202004-1 DATE: 5/1/2020 TransUnion public records searches - April 2020 | $25.00 |
| 05/01/20 | Prof Fees - Consultant Fees  VENDOR: WILLIAM TRACY INVOICE#: 02 DATE: 5/1/2020 Expenses for Expert Witness, William Tracy for review and analysis of Sears case; purchase of supplies to complete work required | $37,067.29 |
| 05/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 5/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.18 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680190 DATE: 5/3/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680188 DATE: 5/3/2020 Sears Project - Consultant fees | $8,400.00 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680186 DATE: 5/3/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680187 DATE: 5/3/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680189 DATE: 5/3/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/03/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0680185 DATE: 5/3/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 5/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.07 |
| 05/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 5/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $520.10 |
| 05/04/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS | $72.08 |

SEARS CREDITORS COMMITTEE                                                  Page 29
Bill Number: 1891712                                                       06/29/20

|  |  |  |
|---|---|---|
|  | BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 |  |
| 05/04/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4306201 DATE: 5/4/2020 | $40.80 |
|  | Transcriber fee for transcript of April 9, 2020 hearing. |  |
| 05/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 5/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 05/06/20 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-26447 DATE: 5/6/2020 | $8,943.75 |
|  | Sears Project - Key Document, Engagement/Data Management |  |
| 05/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 5/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/07/20 | Prof Fees - Consultant Fees  VENDOR: STOUT RISIUS ROSS INC INVOICE#: CINV-006697 DATE: 5/7/2020 | $835.00 |
|  | For Professional Services rendered in Sears Case |  |
| 05/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TANDY LEWIS Date: 5/8/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $320.12 |
| 05/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.08 |
| 05/08/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E190-20 DATE: 5/9/2020 |TRACKING #: 1Z02E52E4493508953; SHIP DATE: 05/08/2020; SENDER: Russell Collins; NAME:  COMPANY: David  Zensky ADDRESS: 94 Brook Rd., Westhampton Beach, NY 11978 US; | $38.60 |
| 05/08/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E200-20 DATE: 5/16/2020 |TRACKING #: 1Z02E52E4493508953; SHIP DATE: 05/08/2020; SENDER: ; NAME:  COMPANY: David  Zensky ADDRESS: 94 Brook Rd., Westhampton Beach, NY 11978 US; | $2.27 |
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0681414 DATE: 5/10/2020 | $6,600.00 |
|  | Sears Project - Consultant fees |  |
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: | $8,800.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 30
Bill Number: 1891712                                                                          06/29/20

---

|          | SOLOMON PAGE GROUP LLC INVOICE#: 0681411 DATE: 5/10/2020 Sears Project - Consultant fees | |
|----------|------------------------------------------------|------------|
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0681410 DATE: 5/10/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0681412 DATE: 5/10/2020 Sears Project - Consultant fees | $8,360.00 |
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0681415 DATE: 5/10/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/10/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0681413 DATE: 5/10/2020 Sears Project - Consultant fees | $8,400.00 |
| 05/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 5/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 5/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $561.88 |
| 05/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TANDY LEWIS Date: 5/11/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $426.83 |
| 05/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 5/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $960.36 |
| 05/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.25 |
| 05/11/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BACKOF-BOOK INDICES; Employee: WALLS  BENNETT; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.21 |
| 05/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 5/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $64.18 |
| 05/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/12/2020 AcctNumber: 1003389479 | $233.56 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

Page 31
06/29/20

---

|            | ConnectTime: 0.0 | |
|------------|------------------|----------|
| 05/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 5/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $213.42 |
| 05/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LANIER ZACH; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.21 |
| 05/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.12 |
| 05/12/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: WALLS BENNETT; Charge Type: DOC ACCESS; Quantity: 7.0 | $484.46 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 5/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WALLS BENNETT Date: 5/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 5/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TANDY LEWIS Date: 5/13/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $533.53 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 05/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $492.49 |
| 05/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $288.48 |
| 05/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 5/14/2020 AcctNumber: 1000193694 ConnectTime: | $161.18 |

SEARS CREDITORS COMMITTEE                                                                           Page 32
Bill Number: 1891712                                                                               06/29/20

| | | |
|---|---|---|
| | 0.0 | |
| 05/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 5/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 05/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.12 |
| 05/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: WALLS BENNETT; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.21 |
| 05/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 05/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 5/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682666 DATE: 5/17/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682670 DATE: 5/17/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682668 DATE: 5/17/2020 Sears Project - Consultant fees | $8,235.00 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682665 DATE: 5/17/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682667 DATE: 5/17/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/17/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0682669 DATE: 5/17/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 5/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $267.89 |
| 05/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| Date | Description | Amount |
|---|---|---|
| 05/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 05/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 5/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $426.83 |
| 05/19/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $288.51 |
| 05/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 5/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 05/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 5/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 05/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 05/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 5/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683827 DATE: 5/24/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683831 DATE: 5/24/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683832 DATE: 5/24/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683829 DATE: 5/24/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683828 DATE: 5/24/2020 Sears Project - Consultant fees | $8,800.00 |

SEARS CREDITORS COMMITTEE                                                Page 34
Bill Number: 1891712                                                       06/29/20

| | | |
|---|---|---|
| 05/24/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0683830 DATE: 5/24/2020 Sears Project - Consultant fees | $8,400.00 |
| 05/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 5/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 05/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 05/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 5/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 05/26/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52468 DATE: 5/26/2020 Document retrieval - Cook Co. Circuit Court (Illinois) | $139.00 |
| 05/26/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52509 DATE: 5/26/2020 Document retrieval - Cook Co. Circuit Court | $119.50 |
| 05/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 05/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 5/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 05/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 5/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 05/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 5/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 |TRACKING #: 1Z02E52E0193099995; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: Joseph Sorkin ADDRESS: 260 W. 72nd | $20.47 |

SEARS CREDITORS COMMITTEE
Bill Number: 1891712

| | | |
|---|---|---|
| | Street, New York, NY 10023 US; | |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 \|TRACKING #: 1Z02E52E0194828383; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: David Zensky ADDRESS: 121 Overlook Circle, New Rochelle, NY 10804 US; | $20.47 |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 \|TRACKING #: 1Z02E52E0196304748; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: Roxanne Tizravesh ADDRESS: 1124 Rutland Street, Houston, TX 77008 US; | $38.12 |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 \|TRACKING #: 1Z02E52E0197894716; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: Lacy Lawrence ADDRESS: 3516 Bryn Mawr Drive, Dallas, TX 75225 US; | $38.12 |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E220-20 DATE: 5/30/2020 \|TRACKING #: 1Z02E52E0199894776; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: Jillian Kulikowski ADDRESS: 55 Underhill Street, Tuckahoe, NY 10707 US; | $20.47 |
| 05/27/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 \|TRACKING #: 1Z02E52E0199464785; SHIP DATE: 05/27/2020; SENDER: Bennett Walls; NAME:  COMPANY: Dean Chapman ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $25.95 |
| 05/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 5/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 05/29/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12895 DATE: 5/29/2020 Subpoena service on Notre Dame Endowment Pool c/o University of Notre | $383.00 |

SEARS CREDITORS COMMITTEE                                                      Page 36
Bill Number: 1891712                                                          06/29/20

| | | |
|---|---|---|
| | Dame | |
| 05/29/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 |TRACKING #: 1Z02E52E0195544928; SHIP DATE: 05/29/2020; SENDER: Bennett Walls; NAME:  COMPANY: Joseph Sorkin ADDRESS: 228 South Quaker Lane, Hyde Park, NY 12538 US; | $20.47 |
| 05/29/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E230-20 DATE: 6/6/2020 |TRACKING #: 1Z02E52E0195694918; SHIP DATE: 05/29/2020; SENDER: Bennett Walls; NAME:  COMPANY: Sean Nolan ADDRESS: 37 Macon Ave., Sayville, NY 11782 US; | $20.47 |
| 05/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2005 DATE: 5/31/2020 - Document retrieval in various courts | $15.24 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685071 DATE: 5/31/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685069 DATE: 5/31/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685070 DATE: 5/31/2020 Sears Project - Consultant fees | $8,800.00 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685074 DATE: 5/31/2020 Sears Project - Consultant fees | $6,600.00 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685072 DATE: 5/31/2020 Sears Project - Consultant fees | $8,400.00 |
| 05/31/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0685073 DATE: 5/31/2020 Sears Project - Consultant fees | $6,600.00 |

|  | |
|---|---|
| Current Expenses | $373,741.27 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$1,928,084.27** |
| **Prior Balance Due** | $4,619,138.78 |
| **Total Balance Due Upon Receipt** | $6,547,223.05 |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0681412
**INVOICE DATE**     05/10/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 05/10/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Panossian, Haig | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,360.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 8.25 | $0.00 | 11:00 AM | 5:15 PM | 8:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 5 | $0.00 | 10:15 AM | 3:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 3:15 PM | 6:30 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 8.25 | $0.00 | 10:45 AM | 2:30 PM | 5:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 5.75 | $0.00 | 10:45 AM | 3:30 PM | 4:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 Approved | Regular Time | 4.75 | $0.00 | 10:00 AM | 2:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses**   $0.00 | | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 9:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 05/04/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 10.5 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 6:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 8.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 5:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Sick Pay | | $0.00 | | | | | sick hours=8 |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **32.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 3:30 PM | 6:00 PM | 7:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/05/2020 Approved | Regular Time | 2 | $0.00 | 9:00 AM | 10:00 AM | 4:00 PM | 5:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/07/2020 Approved | Regular Time | 13 | $0.00 | 8:00 AM | 5:30 PM | 6:45 PM | 10:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/08/2020 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 9:30 AM | 9:45 AM | 4:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/08/2020 Approved | Regular Time | 1 | $0.00 | 6:45 PM | 7:45 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/10/2020 Approved | Regular Time | 6 | $0.00 | 3:00 PM | 5:45 PM | 6:00 PM | 9:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0681415 |
| **INVOICE DATE** | 05/10/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $6,600.00

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/04/2020 Approved | Regular Time | 15 | $0.00 | 12:00 AM | 2:15 AM | 11:15 AM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:30 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:30 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 10 | $0.00 | 9:15 AM | 2:15 PM | 6:00 PM | 11:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/05/2020 Approved | Regular Time | 3 | $0.00 | 3:00 PM | 6:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/06/2020 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 2:30 PM | 5:00 PM | 11:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/08/2020 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 12:30 PM | 5:15 PM | 11:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/10/2020 Approved | Regular Time | 5 | $0.00 | 1:30 PM | 6:30 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/04/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 3:30 PM | 4:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 12:45 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0681413 |
| **INVOICE DATE** | 05/10/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 05/10/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                **$8,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/05/2020 | Regular Time | 4.75 | $0.00 | 10:45 AM | 1:15 PM | 2:00 PM | 4:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/05/2020 | Regular Time | 3.5 | $0.00 | 6:00 PM | 9:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/06/2020 | Regular Time | 4 | $0.00 | 11:30 AM | 12:30 PM | 6:15 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/07/2020 | Regular Time | 3.25 | $0.00 | 12:15 PM | 1:45 PM | 2:45 PM | 4:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/07/2020 | Regular Time | 1 | $0.00 | 11:15 PM | 12:15 AM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/08/2020 | Regular Time | 4 | $0.00 | 12:15 PM | 1:15 PM | 2:45 PM | 5:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/08/2020 | Regular Time | 2.75 | $0.00 | 6:00 PM | 7:00 PM | 8:45 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/09/2020 | Regular Time | 7.5 | $0.00 | 12:15 PM | 2:00 PM | 4:15 PM | 10:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/10/2020 Approved | Regular Time | 5 | $0.00 | 11:00 AM | 1:30 PM | 4:30 PM | 7:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/10/2020 Approved | Regular Time | 4.25 | $0.00 | 8:15 PM | 12:30 AM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 11:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/04/2020 | Regular Time | 6.25 | $0.00 | 8:00 AM | 11:45 AM | 12:15 PM | 2:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 | Regular Time | 9 | $0.00 | 9:30 AM | 11:30 AM | 12:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 | Regular Time | 10.5 | $0.00 | 9:45 AM | 3:45 PM | 4:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 | Regular Time | 10.75 | $0.00 | 8:45 AM | 2:45 PM | 3:45 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 | Regular Time | 3.5 | $0.00 | 9:45 AM | 11:45 AM | 6:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 | Regular Time | 8 | $0.00 | 6:45 AM | 11:45 AM | 12:30 PM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 | Regular Time | 9 | $0.00 | 6:30 AM | 11:30 AM | 12:30 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 | Regular Time | 8.25 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 | Regular Time | 7.75 | $0.00 | 6:30 AM | 11:15 AM | 12:00 PM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 | Regular Time | 7 | $0.00 | 5:30 AM | 11:00 AM | 12:30 PM | 2:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0682666 |
| **INVOICE DATE** | 05/17/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** $8,800.00

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 7.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 3:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 05/11/2020  to  05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/18/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-----|-------|----------|
| 05/14/2020 Approved | Regular Time | 13.5 | $0.00 | 2:00 PM | 9:30 PM | 10:00 PM | 4:00 AM | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | | |
| 05/15/2020 Approved | Regular Time | 10.5 | $0.00 | 3:30 PM | 10:00 PM | 10:30 PM | 2:30 AM | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | | |
| 05/16/2020 Approved | Regular Time | 4 | $0.00 | 4:00 PM | 8:00 PM | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | | |
| 05/17/2020 Approved | Regular Time | 12 | $0.00 | 3:00 PM | 11:00 PM | 11:30 PM | 3:30 AM | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**   **$0.00** | | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:33 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 1:00 PM | 1:30 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:15 PM | 12:45 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 8 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 2:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 05/11/2020  to  05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 5:00 PM | 8:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 2 | $0.00 | 7:00 AM | | | 9:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 2 | $0.00 | 7:15 AM | | | 9:15 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0682670 |
| **INVOICE DATE** | 05/17/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:35 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 | Regular Time | 15 | $0.00 | 12:00 AM | 2:00 AM | 11:00 AM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/12/2020 | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/13/2020 | Regular Time | 8.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/14/2020 | Regular Time | 4 | $0.00 | 4:45 PM | 8:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/18/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 9.75 | $0.00 | 10:15 AM | 6:00 PM | 8:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 5 | $0.00 | 2:00 PM | 6:00 PM | 9:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 7.5 | $0.00 | 9:15 AM | 12:00 PM | 5:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 10 | $0.00 | 10:15 AM | 2:00 PM | 5:00 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/17/2020 Approved | Regular Time | 7.75 | $0.00 | 3:00 PM | 7:30 PM | 8:00 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 05/11/2020  to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:35 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 8.5 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8 | $0.00 | 9:45 AM | 1:45 PM | 2:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 1:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 5.5 | $0.00 | 7:30 AM | 1:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

## Recent Account Activity

🖶  Help

`< Back`

| Recent Account Activity June 29 2020 | | Start-of-day available: 13,727,285.00 | Current available: 12,961,659.54 |
|---|---|---|---|
| Debits & Credits for Checking Account: Operati-7941 (******7941) | | Start-of-day ledger: 14,931,646.00 | Current ledger: 14,166,020.54 |

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 06/29/20 | CREDIT FROM SWEEP | 2,677,447.86 | | 16,941,216.86 |
| 06/29/20 | WIRE FROM MANIKAY MARKET N062920EUTRAL FUND,LP | 51.73 | | 16,941,268.59 |
| 06/29/20 | WIRE FROM SOFI LENDING COR062920P. | 100.00 | | 16,941,368.59 |
| 06/29/20 | WIRE FROM FREEDOM PARTICIP062920ATION PRTNRS II | 141.95 | | 16,941,510.54 |
| 06/29/20 | WIRE FROM TETON CAPITAL PA062920RTNERS LP | 175.00 | | 16,941,685.54 |
| 06/29/20 | ACH-CCI EAST TEXAS UEPAY 06292065924-01 | 193.01 | | 16,941,878.55 |
| 06/29/20 | WIRE FROM MANIKAY MERGER F062920UND LP | 296.13 | | 16,942,174.68 |
| 06/29/20 | WIRE FROM OLYMPUS PEAK ASS062920ET MANAGEMENT L | 356.00 | | 16,942,530.68 |
| 06/29/20 | WIRE FROM CRESTLINE AK ADV062920ISORY INVESTMEN | 374.85 | | 16,942,905.53 |
| 06/29/20 | WIRE FROM LYNROCK LAKE MAS062920TER FUND LP | 647.55 | | 16,943,553.08 |
| 06/29/20 | WIRE FROM AMERICAN NATL IN062920SURANCE COMPANY | 695.72 | | 16,944,248.80 |
| 06/29/20 | WIRE FROM CRESTLINE EL CO-062920INVESTMENT LP-O | 695.72 | | 16,944,944.52 |
| 06/29/20 | WIRE FROM MILLENNIUM TRUST062920 COMPANY LLC | 722.50 | | 16,945,667.02 |
| 06/29/20 | WIRE FROM OLYMPUS PEAK ASS062920ET MANAGEMENT L | 731.50 | | 16,946,398.52 |
| 06/29/20 | ACH-AMERIHEALTHCARITTRADEPYMT 062920 | 895.00 | | 16,947,293.52 |
| 06/29/20 | WIRE FROM VR ADVISORY SERV062920ICES LTD | 915.00 | | 16,948,208.52 |
| 06/29/20 | WIRE FROM MANIKAY MASTER F062920UND,LP | 924.13 | | 16,949,132.65 |
| 06/29/20 | WIRE FROM 1/TRANSTREND B.V062920. | 1,008.00 | | 16,950,140.65 |
| 06/29/20 | ACH-Voss Value MasteACH Batch 0629205113833 | 1,085.00 | | 16,951,225.65 |
| 06/29/20 | WIRE FROM MP SECURITIZED C062920REDIT PARTNERS | 1,134.00 | | 16,952,359.65 |
| 06/29/20 | WIRE FROM CL GAS L.P.OPER062920ATING ACCOUNT | 1,273.25 | | 16,953,632.90 |
| 06/29/20 | WIRE FROM CL CHOWDER CO-IN062920VEST L.P-OP | 1,770.97 | | 16,955,403.87 |
| 06/29/20 | WIRE FROM CRESTLINE MAKENA062920 FUND LP OP | 1,949.89 | | 16,957,353.76 |
| 06/29/20 | WIRE FROM GOVERNORS LANE M062920ASTER FUND LP C | 1,983.50 | | 16,959,337.26 |
| 06/29/20 | WIRE FROM ANSON FUNDS MANA062920GEMENT LP | 2,065.00 | | 16,961,402.26 |
| 06/29/20 | WIRE FROM MOLY-COP USA LLC062920 | 2,268.00 | | 16,963,670.26 |
| 06/29/20 | ACH-ANALOG DEVICES IEDI PAYMTS0629202000023758 | 2,402.55 | | 16,966,072.81 |
| 06/29/20 | WIRE FROM GOVERNORS LANE M062920ASTER FUND LP C | 2,555.00 | | 16,968,627.81 |
| 06/29/20 | ACH-NOBLE ENERGY PAYMENTS 062920680558 | 2,556.50 | | 16,971,184.31 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/29/20 | ACH-CAESARS ENT EDI FIRST TENN062920569387 | 2,677.83 | 16,973,862.14 |
| 06/29/20 | Deposit LOCKBOX # 0000002909   View Detail | 2,944.80 | 16,976,806.94 |
| 06/29/20 | WIRE FROM CRESTLINE AK ADV062920ISORY INV LP OP | 2,945.67 | 16,979,752.61 |
| 06/29/20 | WIRE FROM OLYMPUS PEAK ASS062920ET MANAGEMENT L | 3,090.50 | 16,982,843.11 |
| 06/29/20 | Deposit LOCKBOX # 0000002909   View Detail | 3,371.50 | 16,986,214.61 |
| 06/29/20 | WIRE FROM LAURION CAPITAL 062920MASTER FUND,LT | 3,738.50 | 16,989,953.11 |
| 06/29/20 | WIRE FROM ZACHARY B STURGE062920S OR PARVIN D M | 3,845.00 | 16,993,798.11 |
| 06/29/20 | WIRE FROM OLYMPUS PEAK ASS062920ET MANAGEMENT L | 3,853.50 | 16,997,651.61 |
| 06/29/20 | WIRE FROM MARYANA CAPITAL 062920INC. | 4,663.00 | 17,002,314.61 |
| 06/29/20 | ACH-AURORA HEALTH CAAURORA 062920 | 5,000.00 | 17,007,314.61 |
| 06/29/20 | WIRE FROM STORYTELLER DIST062920RIBUTION CO LLC | 5,000.00 | 17,012,314.61 |
| 06/29/20 | WIRE FROM CRESTLINE SPECIA062920LTY LENDING II | 5,130.60 | 17,017,445.21 |
| 06/29/20 | Deposit LOCKBOX # 0000002909   View Detail | 5,809.50 | 17,023,254.71 |
| 06/29/20 | WIRE FROM SADDLE POINT MAN062920AGEMENT,L.P. | 5,930.50 | 17,029,185.21 |
| 06/29/20 | WIRE FROM OLYMPUS PEAK ASS062920ET MANAGEMENT L | 6,152.50 | 17,035,337.71 |
| 06/29/20 | WIRE FROM CRESTINE SPEC LE062920ND JPN FUND LP | 6,167.59 | 17,041,505.30 |
| 06/29/20 | WIRE FROM AVACY INITIATIVE062920S,INC. | 6,174.00 | 17,047,679.30 |
| 06/29/20 | WIRE FROM PERISE PRACTICAL062920,INC. | 6,548.50 | 17,054,227.80 |
| 06/29/20 | Deposit LOCKBOX # 0000006827   View Detail | 7,406.00 | 17,061,633.80 |
| 06/29/20 | WIRE FROM FALCON EDGE CAPI062920TAL LP OPE | 7,427.50 | 17,069,061.30 |
| 06/29/20 | ACH-BIOINDUSTRY PAYABLES 062920AKI001 | 7,500.00 | 17,076,561.30 |
| 06/29/20 | WIRE FROM THE DONERAIL GRO062920UP LP | 9,772.00 | 17,086,333.30 |
| 06/29/20 | ACH-MAZDA MOTOR OF MAZDA 062920 | 10,000.00 | 17,096,333.30 |
| 06/29/20 | ACH-GAP,INC.83288509 062920832885 091494 | 10,000.00 | 17,106,333.30 |
| 06/29/20 | ACH-ENT SVCS ACH PAYMTS062920AP0000 326190 | 12,500.00 | 17,118,833.30 |
| 06/29/20 | ACH-STARBUCKS COFFEE1010949708062920101094 9708 | 12,835.50 | 17,131,668.80 |
| 06/29/20 | ACH-Financial ServicFinancial Services Forum Bill.com 016 | 15,000.00 | 17,146,668.80 |
| 06/29/20 | WIRE FROM BETH LEVENTHAL 062920 | 15,489.50 | 17,162,158.30 |
| 06/29/20 | ACH-GEP AdministratiCONCUR INV062920C021KXJCX005 | 17,342.40 | 17,179,500.70 |
| 06/29/20 | ACH-WVTREASURY NTE*AUTO2002240403 *2000101807 | 17,968.40 | 17,197,469.10 |
| 06/29/20 | ACH-QUANTITATIVE3313NTE*INV# 1885673,1885674/ | 18,318.00 | 17,215,787.10 |
| 06/29/20 | ACH-PRATT & WHITNEY PAYMENTS 062920US01 2001281502 | 18,656.00 | 17,234,443.10 |
| 06/29/20 | ACH-CITY OF HOUSTON VENDOR PAY0629200000105943 | 20,022.15 | 17,254,465.25 |
| 06/29/20 | ACH-HONEYWELL INTERNNTE*ZZZ*No.1865633/19.12.2019/ | 25,000.00 | 17,279,465.25 |
| 06/29/20 | ACH-Covered HoldingsJun 262020062920 | 30,000.00 | 17,309,465.25 |
| 06/29/20 | Deposit LOCKBOX # 0000006845   View Detail | 30,774.20 | 17,340,239.45 |
| 06/29/20 | WIRE FROM STEWART TITLE GU062920ARANTY COMPANY | 35,000.00 | 17,375,239.45 |
| 06/29/20 | WIRE FROM SAMUEL RUFUS BRO062920DIE | 41,421.00 | 17,416,660.45 |
| 06/29/20 | Deposit LOCKBOX # 0000004516   View Detail | 45,774.70 | 17,462,435.15 |
| 06/29/20 | ACH-USANAHealthS PMDPAYMENT 062920942974 | 53,538.00 | 17,515,973.15 |
| 06/29/20 | WIRE FROM ANNE MARIE GODFR062920EY | 55,361.00 | 17,571,334.15 |

| Date | Description | Amount | Amount | Balance |
|---|---|---|---|---|
| 06/29/20 | ACH-Aegis Media AmerPAYMENTS 062920VPAY0002046US49 | 65,044.00 | | 17,636,378.15 |
| 06/29/20 | WIRE FROM UTEX INDUSTRIES 062920INC | 73,507.31 | | 17,709,885.46 |
| 06/29/20 | WIRE FROM GT G DISTRESSED 062920FUND 2020 LP | 77,314.99 | | 17,787,200.45 |
| 06/29/20 | Deposit LOCKBOX # 0000002909   View Detail | 93,062.82 | | 17,880,263.27 |
| 06/29/20 | WIRE FROM VITOL SOLAR I LL062920C | 93,620.67 | | 17,973,883.94 |
| 06/29/20 | WIRE FROM ACCENT WIRE HOLD062920INGS LLC | 96,917.04 | | 18,070,800.98 |
| 06/29/20 | WIRE FROM SUNPOWER CORPORA062920TION | 137,241.60 | | 18,208,042.58 |
| 06/29/20 | WIRE FROM PJSC LUKOIL 062920 | 142,171.32 | | 18,350,213.90 |
| 06/29/20 | Deposit LOCKBOX # 0000006838   View Detail | 261,774.43 | | 18,611,988.33 |
| 06/29/20 | Deposit LOCKBOX # 0000006827   View Detail | 320,247.91 | | 18,932,236.24 |
| 06/29/20 | WIRE FROM HIGHPOINT OPERAT062920ING CORPORATION | 350,000.00 | | 19,282,236.24 |
| 06/29/20 | WIRE FROM FIRST ENERGY SOL062920UTION BK CS 185 | 1,408,116.32 | | 20,690,352.56 |
| 06/29/20 | FUNDING TRANSFER FROM 080000000000250604645 | 8,002,057.63 | | 28,692,410.19 |
| 06/29/20 | O/L FUNDING XFER TO 080000000000250397976 | | -2,373.02 | 28,690,037.17 |
| 06/29/20 | O/L FUNDING XFER TO 080000000000250604645 | | -2,590,790.36 | 26,099,246.81 |
| 06/29/20 | BA FUNDS TRN OUT WIRE TO JEFFREY KANE | | -7,669.07 | 26,091,577.74 |
| 06/29/20 | WIRE TO AKIN GUMP STAUSS HAUER & FELD (HSA | | -62,075.11 | 26,029,502.63 |
| 06/29/20 | TRANSFER TO 9250397951 | | -259,268.45 | 25,770,234.18 |
| 06/29/20 | Transfer to Checking VIA CBUSOL REFERENCE # 052685 | | -8,002,057.63 | 17,768,176.55 |
| 06/29/20 | ACH-AKIN GUMP STRAUSPAYMENTS 062920000001OFFSET | | -8.33 | 17,768,168.22 |
| 06/29/20 | ACH-AKIN GUMP STRAUSPAYMENTS 062920000001OFFSET | | -2,500.00 | 17,765,668.22 |
| 06/29/20 | DEBIT TO SWEEP | | -2,834,022.44 | 14,931,645.78 |
| 06/29/20 | CREDIT SWEEP INTEREST | 0.22 | | 14,931,646.00 |

*Generated June 30 2020 at 08:28:20*

< Back

| JE Number | Book | Type | Account | Offc | Dept | Prof | Empl | Book JE Nu | Debit | Credit | Narrative | Project |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018678 | 1 | JE | 10395 | FW | FIRM | AG | FIRM | 2018678 | | $97,222.02 | Record Funds Transfer - EDA | |
| 2018678 | 1 | JE | 10395 | FW | FIRM | AG | FIRM | 2018678 | | $13,624.64 | Funds Transfer - Citibus Op to Citibus CDA | |
| 2018680 | 1 | JE | 10395 | FW | FIRM | AG | FIRM | 2018680 | $11,248.82 | | To record recalled ACH - L Ritter | |
| 2018685 | 1 | JE | 10395 | FW | FIRM | AG | FIRM | 2018685 | | $8,106.20 | CA Term final pay - L Ritter - 6/29/20 | |
| 2018694 | 1 | JE | 10395 | FW | FIRM | AG | FIRM | 2018694 | | $4,516.36 | To record 6/30/20 payroll check - J Kane | |
| 2018773 | 1 | CH | 10395 | FW | FIRM | AG | FIRM | 2018773 | | $750.69 | | |
| 2018788 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018788 | $2,221,166.64 | | | |
| 2018792 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018792 | $2,033,519.15 | | | |
| 2018794 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018794 | $1,244,578.45 | | | |
| 2018796 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018796 | $60,708.76 | | | |
| 2018797 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018797 | $620.00 | | | |
| 2018798 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018798 | $34,177.48 | | | |
| 2018799 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018799 | $75,881.25 | | | |
| 2018800 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018800 | $2,028.00 | | | |
| 2018801 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018801 | $53,639.92 | | | |
| 2018804 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018804 | $262,012.15 | | | |
| 2018805 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018805 | $24,521.50 | | | |
| 2018806 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018806 | $23,177.00 | | | |
| 2018807 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018807 | $10,000.00 | | | |
| 2018809 | 1 | CR | 10395 | FW | FIRM | AG | FIRM | 2018809 | $25,991.43 | | | |
| 2018811 | 1 | CRX | 10395 | FW | FIRM | AG | FIRM | 2018811 | | $53,024.93 | | |



260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0682668 |
| **INVOICE DATE** | 05/17/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 05/17/2020 | Regular Time | 37.00 | $55.00 | $2,035.00 |
| 700502.0001 | Sears | Rush, Robert | 05/17/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,235.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/11/2020  to  05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/18/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | Regular Time | 4.75 | $0.00 | 1:30 PM | 4:15 PM | 8:15 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 | Regular Time | 5 | $0.00 | 2:15 PM | 4:15 PM | 7:15 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 | Regular Time | 5.25 | $0.00 | 10:30 AM | 12:30 PM | 6:45 PM | 10:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 | Regular Time | 5 | $0.00 | 10:30 AM | 12:45 PM | 3:30 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 | Regular Time | 4 | $0.00 | 7:45 PM | 11:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 | Regular Time | 4 | $0.00 | 10:15 AM | 12:45 PM | 2:15 PM | 3:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 | Regular Time | 2.75 | $0.00 | 4:00 PM | 5:30 PM | 6:45 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/17/2020 | Regular Time | 6.25 | $0.00 | 4:45 PM | 7:00 PM | 8:00 PM | 12:00 AM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/18/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/18/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 2:15 PM | 3:15 PM | 9:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:45 AM | 3:45 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 3.75 | $0.00 | 8:15 AM | 9:15 AM | 5:15 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8.75 | $0.00 | 9:45 AM | 4:00 PM | 6:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 7.5 | $0.00 | 9:30 AM | 12:30 PM | 2:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 05/11/2020  to  05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:33 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 | Regular Time | 8 | $0.00 | 6:15 AM | 11:15 AM | 12:15 PM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** *** No Code *** | | | | | |
| 05/12/2020 | Regular Time | 9.25 | $0.00 | 6:15 AM | 11:15 AM | 12:00 PM | 4:15 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** *** No Code *** | | | | | |
| 05/13/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 12:15 PM | 1:15 PM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** *** No Code *** | | | | | |
| 05/14/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 12:00 PM | 1:15 PM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** *** No Code *** | | | | | |
| 05/15/2020 | Regular Time | 6.75 | $0.00 | 6:00 AM | 11:15 AM | 1:00 PM | 2:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** *** No Code *** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0682665 |
| **INVOICE DATE** | 05/17/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:32 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | Regular Time | 11 | $0.00 | 10:00 AM | 2:00 PM | 3:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 | Regular Time | 5.25 | $0.00 | 3:30 PM | 7:30 PM | 9:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 | Regular Time | 9.75 | $0.00 | 12:00 PM | 7:30 PM | 8:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 | Regular Time | 3 | $0.00 | 7:45 AM | 9:15 AM | 12:00 PM | 1:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 | Regular Time | 7 | $0.00 | 3:15 PM | 10:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 | Regular Time | 4 | $0.00 | 7:30 AM | 11:30 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 05/11/2020  to  05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/18/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/12/2020 | Regular Time | 7.5 | $0.00 | 8:15 AM | 1:00 PM | 1:30 PM | 4:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 | Regular Time | 9.25 | $0.00 | 7:45 AM | 2:00 PM | 2:45 PM | 5:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 | Regular Time | 11 | $0.00 | 7:45 AM | 3:30 PM | 6:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 | Regular Time | 6.5 | $0.00 | 9:00 AM | 1:00 PM | 1:30 PM | 4:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/17/2020 | Regular Time | 5.75 | $0.00 | 1:30 PM | 3:00 PM | 3:45 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/17/2020 9:33 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 7.5 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 5 | $0.00 | 7:30 AM | 12:00 PM | 2:00 PM | 2:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 3.75 | $0.00 | 3:00 PM | 6:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 7 | $0.00 | 10:30 AM | 2:30 PM | 3:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8.75 | $0.00 | 9:00 AM | 2:15 PM | 2:45 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 8 | $0.00 | 8:45 AM | 2:00 PM | 3:15 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 7.75 | $0.00 | 4:45 PM | 10:30 PM | 1:30 AM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 10 | $0.00 | 1:00 PM | 6:30 PM | 7:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 10 | $0.00 | 2:30 PM | 8:00 PM | 8:30 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 10 | $0.00 | 4:30 PM | 9:00 PM | 9:30 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 2.25 | $0.00 | 12:00 PM | 2:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0682667
**INVOICE DATE**    05/17/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/18/2020 2:12 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 2:30 PM | 4:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8 | $0.00 | 9:45 AM | 12:45 PM | 3:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 11.25 | $0.00 | 8:15 AM | 12:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8 | $0.00 | 9:15 AM | 2:00 PM | 6:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 Approved | Regular Time | 4.75 | $0.00 | 9:15 AM | 2:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:31 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 9 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 4:45 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:36 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 3:30 PM | 4:00 PM | 9:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 11 | $0.00 | 10:30 AM | 3:30 PM | 4:00 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/16/2020 Approved | Regular Time | 6 | $0.00 | 9:30 AM | 1:30 PM | 1:45 PM | 3:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0682669 |
| **INVOICE DATE** | 05/17/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 05/17/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/11/2020 Approved | Regular Time | 8 | $0.00 | 9:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8.5 | $0.00 | 9:30 AM | 2:15 PM | 2:45 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 8 | $0.00 | 9:15 AM | 1:15 PM | 1:45 PM | 5:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8.25 | $0.00 | 9:15 AM | 2:15 PM | 2:45 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 7.25 | $0.00 | 9:30 AM | 1:30 PM | 2:00 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 2:00 PM | 8:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 12:00 PM | 2:00 PM | 9:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 5 | $0.00 | . 8:00 AM | 1:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 05/11/2020 to 05/17/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/17/2020 9:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/11/2020 Approved | Regular Time | 8 | $0.00 | 7:30 AM | 1:15 PM | 1:45 PM | 4:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/12/2020 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 5:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/13/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 3:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/14/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 3:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/15/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 3:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0680186
**INVOICE DATE**     05/03/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                        **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|-----------|------------------------|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/27/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10.5 | $0.00 | 7:00 AM | 8:00 AM | 9:00 AM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 8 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 4:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/30/2020 Approved | Regular Time | 12.5 | $0.00 | 3:00 PM | 10:00 PM | 10:30 PM | 4:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 12.5 | $0.00 | 4:00 PM | 11:00 PM | 11:30 PM | 5:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 Approved | Regular Time | 7.5 | $0.00 | 8:30 PM | 12:00 AM | 12:30 AM | 4:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 Approved | Regular Time | 7.5 | $0.00 | 5:00 PM | 10:30 PM | 11:00 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/01/2020 11:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 | Regular Time | 10 | $0.00 | 6:45 AM | 12:00 PM | 12:30 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 10 | $0.00 | 6:45 AM | 12:15 PM | 12:45 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 10 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 10 | $0.00 | 6:30 AM | 11:45 AM | 12:15 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/01/2020 11:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/27/2020 Approved | Regular Time | 2 | $0.00 | 7:00 PM | | | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 1:30 PM | 2:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 1:00 PM | 5:15 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 4 | $0.00 | 7:00 AM | 11:00 AM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0680187
**INVOICE DATE**     05/03/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 9.5 | $0.00 | 10:15 AM | 2:15 PM | 3:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 7.25 | $0.00 | 1:15 PM | 7:00 PM | 9:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 8 | $0.00 | 11:15 AM | 2:15 PM | 4:45 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 8 | $0.00 | 11:15 AM | 4:15 PM | 4:45 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 7.25 | $0.00 | 2:00 PM | 5:15 PM | 7:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/01/2020 11:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 10.25 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 6:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 6:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/03/2020 10:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/03/2020 10:45 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 11 | $0.00 | 9:45 AM | 4:15 PM | 5:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 10 | $0.00 | 10:00 AM | 6:30 PM | 7:45 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10 | $0.00 | 10:00 AM | 3:30 PM | 4:30 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 5.5 | $0.00 | 11:30 AM | 2:15 PM | 2:30 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 3.5 | $0.00 | 5:30 PM | 9:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0680189 |
| **INVOICE DATE** | 05/03/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                            **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 10 | $0.00 | 10:30 AM | 1:15 PM | 1:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 2.5 | $0.00 | 9:30 AM | 11:15 AM | 3:30 PM | 4:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 9 | $0.00 | 10:30 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 7.25 | $0.00 | 11:00 AM | 6:15 PM | | | 7 |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 9.25 | $0.00 | 10:30 AM | 1:30 PM | 2:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 Approved | Regular Time | 2 | $0.00 | 9:00 PM | 11:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/27/2020 Approved | Regular Time | 11.75 | $0.00 | 8:45 AM | 4:00 PM | 5:00 PM | 9:30 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/28/2020 Approved | Regular Time | 13 | $0.00 | 7:00 AM | 2:00 PM | 3:00 PM | 9:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/29/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 04/30/2020 Approved | Regular Time | 4.25 | $0.00 | 8:00 AM | 12:15 PM | | | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| Total Hours | 40.00 | | Total Expenses $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/01/2020 11:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 10 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 2:45 PM | 3:15 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 10 | $0.00 | 7:45 AM | 2:15 PM | 2:45 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** | $0.00 | | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0680185 |
| **INVOICE DATE** | 05/03/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                              **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/27/2020 Approved | Regular Time | 4 | $0.00 | 6:00 PM | 8:00 PM | 8:15 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 4 | $0.00 | 3:45 PM | 4:45 PM | 5:15 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 9.5 | $0.00 | 6:45 AM | 3:00 PM | 4:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 6.5 | $0.00 | 3:30 PM | 4:00 PM | 6:15 PM | 12:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 Approved | Regular Time | 8.5 | $0.00 | 7:00 AM | 8:00 AM | 10:30 AM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 Approved | Regular Time | 7.5 | $0.00 | 6:15 AM | 9:30 AM | 11:00 AM | 3:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/04/2020 10:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 04/28/2020 Approved | Regular Time | 8 | $0.00 | 8:15 AM | 1:00 PM | 2:00 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 8.5 | $0.00 | 9:00 AM | 1:00 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 6.25 | $0.00 | 10:00 AM | 1:30 PM | 3:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 Approved | Regular Time | 9.25 | $0.00 | 8:30 AM | 12:30 PM | 5:15 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 Approved | Regular Time | 8 | $0.00 | 9:00 AM | 2:00 PM | 7:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 | Regular Time | 6.5 | $0.00 | 12:30 PM | 7:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 8.75 | $0.00 | 10:45 AM | 2:30 PM | 3:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 7.75 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 7.25 | $0.00 | 11:00 AM | 3:00 PM | 3:15 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 | Regular Time | 8.25 | $0.00 | 10:15 AM | 1:30 PM | 2:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 | Regular Time | 1.5 | $0.00 | 7:30 AM | 9:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/01/2020 11:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 10 | $0.00 | 1:00 PM | 7:00 PM | 7:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 10 | $0.00 | 2:30 PM | 7:00 PM | 7:30 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10 | $0.00 | 10:30 AM | 6:30 PM | 7:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 10 | $0.00 | 4:30 PM | 8:00 PM | 8:30 PM | 3:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0681414 |
| **INVOICE DATE** | 05/10/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 4.75 | $0.00 | 4:30 PM | 9:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 11 | $0.00 | 10:00 AM | 6:30 PM | 8:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 7.5 | $0.00 | 9:30 AM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 8 | $0.00 | 10:00 AM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 8.75 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/04/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 9:30 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 12.5 | $0.00 | 8:00 AM | 1:30 PM | 2:30 PM | 9:30 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 4 | $0.00 | 8:00 AM | 12:00 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 | Regular Time | 10 | $0.00 | 9:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 | Regular Time | 10 | $0.00 | 10:00 AM | 4:00 PM | 4:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 | Regular Time | 10 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0681411
**INVOICE DATE**     05/10/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Eddy, Andan | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|--------|----------|
| 05/04/2020 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 3:15 PM | 3:45 PM | 6:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 10.5 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 8 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 3:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino)
**Status:** Approved by alexandragordon on 05/11/2020 7:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/06/2020 Approved | Regular Time | 9 | $0.00 | 8:00 PM | 12:00 AM | 12:30 AM | 5:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 6 | $0.00 | 10:00 PM | 4:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 10 | $0.00 | 5:00 PM | 10:00 PM | 10:30 PM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 Approved | Regular Time | 9 | $0.00 | 8:00 PM | 12:00 AM | 12:30 AM | 5:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/10/2020 Approved | Regular Time | 6 | $0.00 | 6:00 PM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 40.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 8 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 2:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 8 | $0.00 | 6:15 AM | 12:15 PM | 12:45 PM | 2:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 8 | $0.00 | 6:15 AM | 12:00 PM | 12:30 PM | 2:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 8 | $0.00 | 6:15 AM | 1:00 PM | 1:30 PM | 2:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/04/2020 Approved | Regular Time | 7 | $0.00 | 2:00 PM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 6 | $0.00 | 1:00 PM | 5:00 PM | 5:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 9 | $0.00 | 11:30 AM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 10 | $0.00 | 12:30 PM | 5:30 PM | 6:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 10:00 AM | 11:45 AM | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0681410 |
| **INVOICE DATE** | 05/10/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 05/10/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                            **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/05/2020 | Regular Time | 6.25 | $0.00 | 3:45 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 | Regular Time | 6 | $0.00 | 2:15 PM | 7:15 PM | 8:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 | Regular Time | 6 | $0.00 | 4:30 PM | 10:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 | Regular Time | 4.75 | $0.00 | 11:00 AM | 3:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 | Regular Time | 5.5 | $0.00 | 6:00 PM | 7:00 PM | 7:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 | Regular Time | 2.5 | $0.00 | 10:15 AM | 11:15 AM | 1:45 PM | 3:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 | Regular Time | 4 | $0.00 | 4:15 PM | 8:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/10/2020 | Regular Time | 5 | $0.00 | 6:15 AM | 9:30 AM | 10:00 AM | 11:45 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/04/2020  to  05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/05/2020 Approved | Regular Time | 8 | $0.00 | 9:15 AM | 12:30 PM | 1:00 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 6.5 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 4:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 Approved | Regular Time | 7.75 | $0.00 | 9:00 AM | 2:15 PM | 6:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/10/2020 Approved | Regular Time | 7.75 | $0.00 | 8:45 AM | 3:30 PM | 5:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/11/2020 7:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/05/2020 Approved | Regular Time | 11.5 | $0.00 | 7:15 AM | 1:45 PM | 2:15 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 9.5 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 4.25 | $0.00 | 8:45 AM | 10:00 AM | 11:00 AM | 2:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 4.25 | $0.00 | 2:15 PM | 6:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/08/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 3:00 PM | 4:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/09/2020 Approved | Regular Time | 2.5 | $0.00 | 2:30 PM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** | | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 05/04/2020 to 05/10/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/11/2020 7:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/04/2020 Approved | Regular Time | 10 | $0.00 | 1:45 PM | 7:00 PM | 7:30 PM | 12:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/05/2020 Approved | Regular Time | 10 | $0.00 | 3:15 PM | 8:00 PM | 8:30 PM | 1:45 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/06/2020 Approved | Regular Time | 8.5 | $0.00 | 4:15 PM | 7:00 PM | 7:30 PM | 1:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/07/2020 Approved | Regular Time | 11.5 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0683829 |
| **INVOICE DATE** | 05/24/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/25/2020 8:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 8 | $0.00 | 12:00 PM | 5:30 PM | 7:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 5.5 | $0.00 | 2:00 PM | 5:30 PM | 8:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 7.75 | $0.00 | 10:30 AM | 3:30 PM | 8:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 8.25 | $0.00 | 11:15 AM | 5:00 PM | 9:00 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 5.75 | $0.00 | 11:45 AM | 5:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/24/2020 | Regular Time | 4.75 | $0.00 | 7:15 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/19/2020 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 6:30 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/20/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/21/2020 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 5:00 PM | Sears |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/25/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 5 | $0.00 | 12:00 PM | 2:30 PM | 2:45 PM | 5:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 3 | $0.00 | 5:30 PM | 7:30 PM | 7:45 PM | 8:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 2:30 PM | 4:00 PM | 10:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 1 | $0.00 | 11:30 AM | 12:30 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 Approved | Regular Time | 7.75 | $0.00 | 9:00 AM | 11:30 AM | 11:45 AM | 5:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/24/2020 Approved | Regular Time | 3.25 | $0.00 | 2:30 PM | 5:45 PM | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0683828 |
| **INVOICE DATE** | 05/24/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/25/2020 8:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 10:00 AM | 11:30 AM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 10.25 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 8.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 4:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/25/2020 8:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/21/2020 Approved | Regular Time | 13.5 | $0.00 | 10:00 AM | 5:30 PM | 6:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 Approved | Regular Time | 10 | $0.00 | 6:30 PM | 11:00 PM | 11:30 PM | 5:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/23/2020 Approved | Regular Time | 8.5 | $0.00 | 4:00 PM | 9:00 PM | 9:30 PM | 1:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/24/2020 Approved | Regular Time | 8 | $0.00 | 1:00 PM | 3:00 PM | 6:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 Approved | Regular Time | 8 | $0.00 | 6:45 AM | 12:30 PM | 1:00 PM | 3:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 1:00 PM | 1:30 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:30 PM | 1:00 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 Approved | Regular Time | 8 | $0.00 | 6:30 AM | 12:30 PM | 1:00 PM | 3:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 6 | $0.00 | 2:00 PM | | | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/19/2020 | Regular Time | 6 | $0.00 | 2:00 PM | | | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/20/2020 | Regular Time | 4 | $0.00 | 7:45 PM | | | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/21/2020 | Regular Time | 5.25 | $0.00 | 7:00 AM | 10:30 AM | 7:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/22/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/23/2020 | Regular Time | 6.75 | $0.00 | 9:00 AM | 1:00 PM | 1:30 PM | 4:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**   **$0.00** | | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0683827
**INVOICE DATE**     05/24/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                              **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:22 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 Approved | Regular Time | 6 | $0.00 | 2:15 PM | 8:15 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/19/2020 Approved | Regular Time | 4.75 | $0.00 | 2:45 PM | 4:30 PM | 7:45 PM | 10:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/20/2020 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 3:30 PM | 6:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/21/2020 Approved | Regular Time | 5.25 | $0.00 | 6:30 AM | 8:45 AM | 11:00 AM | 2:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/21/2020 Approved | Regular Time | 6 | $0.00 | 4:00 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/22/2020 Approved | Regular Time | 3.5 | $0.00 | 6:45 AM | 8:45 AM | 9:30 AM | 11:00 AM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/22/2020 Approved | Regular Time | 6.5 | $0.00 | 4:00 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/25/2020 8:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/20/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 6:15 PM | 8:30 PM | 9:15 PM | |
| **Project Name:** Sears | | | | | Site Expense Code ** No Code ** | | | |
| 05/21/2020 Approved | Regular Time | 6.25 | $0.00 | 10:00 AM | 12:30 PM | 1:00 PM | 4:45 PM | |
| **Project Name:** Sears | | | | | Site Expense Code ** No Code ** | | | |
| 05/22/2020 Approved | Regular Time | 9.25 | $0.00 | 7:45 AM | 3:15 PM | 7:15 PM | 9:00 PM | |
| **Project Name:** Sears | | | | | Site Expense Code ** No Code ** | | | |
| 05/23/2020 Approved | Regular Time | 8.25 | $0.00 | 8:30 AM | 2:00 PM | 3:15 PM | 6:00 PM | Reviewed 200 pg. valuation report |
| **Project Name:** Sears | | | | | Site Expense Code ** No Code ** | | | |
| 05/24/2020 Approved | Regular Time | 5.5 | $0.00 | 10:45 AM | 1:45 PM | 4:45 PM | 7:15 PM | |
| **Project Name:** Sears | | | | | Site Expense Code ** No Code ** | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:22 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 | Regular Time | 6 | $0.00 | 11:45 AM | 1:00 PM | 3:15 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 9.5 | $0.00 | 10:15 AM | 2:15 PM | 3:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 9.5 | $0.00 | 9:00 AM | 1:00 PM | 3:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 7.5 | $0.00 | 7:30 AM | 9:00 AM | 1:15 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 7.5 | $0.00 | 10:15 AM | 1:00 PM | 2:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 Approved | Regular Time | 10 | $0.00 | 3:00 PM | 9:00 PM | 9:30 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 10 | $0.00 | 2:00 PM | 8:00 PM | 8:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 10 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 1:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue     (212) 403 6100
4th Floor              solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0683830 |
| **INVOICE DATE** | 05/24/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 05/24/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                    **$8,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/25/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 | Regular Time | 3.5 | $0.00 | 2:00 PM | 3:15 PM | 6:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 4.25 | $0.00 | 3:30 PM | 4:30 PM | 7:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 2 | $0.00 | 8:45 PM | 10:45 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 2.5 | $0.00 | 12:30 PM | 1:00 PM | 3:00 PM | 5:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 4 | $0.00 | 6:00 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 8.25 | $0.00 | 10:15 AM | 1:45 PM | 5:00 PM | 9:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/23/2020 | Regular Time | 6.5 | $0.00 | 9:45 AM | 11:15 AM | 1:15 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/24/2020 | Regular Time | 9 | $0.00 | 12:45 PM | 2:45 PM | 4:00 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/25/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 05/18/2020  to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/25/2020 10:29 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 05/18/2020 | Regular Time | 9.75 | $0.00 | 8:00 AM | 11:45 AM | 1:15 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 12:30 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 9.5 | $0.00 | 9:30 AM | 1:00 PM | 1:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 7.75 | $0.00 | 9:30 AM | 1:30 PM | 2:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 1 | $0.00 | 3:00 PM | 4:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 8 | $0.00 | 6:15 AM | 11:15 AM | 11:45 AM | 2:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 9 | $0.00 | 6:00 AM | 11:45 AM | 1:15 PM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 8 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 11:00 AM | 12:00 PM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 7 | $0.00 | 5:45 AM | 11:15 AM | 12:15 PM | 1:45 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0680190 |
| **INVOICE DATE** | 05/03/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE** **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/01/2020 11:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | Regular Time | 15 | $0.00 | 12:30 AM | 2:30 AM | 11:00 AM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 12.5 | $0.00 | 11:00 AM | 7:00 PM | 7:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 11.5 | $0.00 | 12:00 PM | 7:00 PM | 7:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 1 | $0.00 | 1:00 PM | 2:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 1:00 PM | 4:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 2:00 PM | 5:45 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 10 | $0.00 | 9:30 AM | 2:00 PM | 4:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 9 | $0.00 | 10:30 AM | 2:00 PM | 4:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 Approved | Regular Time | 5 | $0.00 | 10:30 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 7.25 | $0.00 | 10:45 AM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 8.5 | $0.00 | 8:45 AM | 1:15 PM | 1:45 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 8 | $0.00 | 10:45 AM | 6:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 Approved | Regular Time | 6.75 | $0.00 | 10:15 AM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |


**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0680188 |
| **INVOICE DATE** | 05/03/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 05/03/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 05/03/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,400.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 | Regular Time | 1 | $0.00 | 7:00 PM | 8:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 3.75 | $0.00 | 11:30 AM | 1:15 PM | 2:30 PM | 4:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 2.25 | $0.00 | 7:15 PM | 9:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 4.75 | $0.00 | 11:00 AM | 12:15 PM | 3:00 PM | 6:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 1.75 | $0.00 | 8:00 PM | 9:45 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 5.25 | $0.00 | 1:00 PM | 2:45 PM | 5:15 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 1.25 | $0.00 | 9:00 PM | 10:15 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 | Regular Time | 4 | $0.00 | 1:45 PM | 2:45 PM | 8:30 PM | 11:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 04/27/2020 to 05/03/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/04/2020 10:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/02/2020 | Regular Time | 4 | $0.00 | 8:15 AM | 9:45 AM | 10:30 AM | 1:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/02/2020 | Regular Time | 4 | $0.00 | 6:45 PM | 9:15 PM | 10:00 PM | 11:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 | Regular Time | 4.5 | $0.00 | 11:15 AM | 12:15 PM | 4:00 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/03/2020 | Regular Time | 3.5 | $0.00 | 8:00 PM | 10:30 PM | 11:00 PM | 12:00 AM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/04/2020 10:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 Approved | Regular Time | 9 | $0.00 | 9:30 AM | 3:00 PM | 5:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 Approved | Regular Time | 9.5 | $0.00 | 9:30 AM | 1:30 PM | 4:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 Approved | Regular Time | 8.5 | $0.00 | 8:30 AM | 1:45 PM | 4:45 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 12:15 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 Approved | Regular Time | 2 | $0.00 | 9:45 AM | 11:45 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 04/27/2020  to  05/03/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/03/2020 10:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 04/27/2020 | Regular Time | 8 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/28/2020 | Regular Time | 10 | $0.00 | 6:00 AM | 11:15 AM | 11:45 AM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/29/2020 | Regular Time | 8 | $0.00 | 6:30 AM | 11:15 AM | 11:45 AM | 3:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 04/30/2020 | Regular Time | 7.5 | $0.00 | 7:00 AM | 11:15 AM | 12:00 PM | 3:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/01/2020 | Regular Time | 6.5 | $0.00 | 6:00 AM | 11:15 AM | 12:00 PM | 1:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0685069
**INVOICE DATE**    05/31/2020
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                          **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 4 | $0.00 | 7:00 AM | 11:00 AM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 3.75 | $0.00 | 11:00 AM | 1:00 PM | 2:45 PM | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 2.25 | $0.00 | 5:00 PM | 6:30 PM | 8:45 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 5.75 | $0.00 | 7:15 AM | 11:30 AM | 6:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 10.25 | $0.00 | 10:00 AM | 2:15 PM | 5:00 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 4.25 | $0.00 | 6:30 AM | 10:00 AM | 1:15 PM | 2:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 4.25 | $0.00 | 7:15 PM | 11:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 Approved | Regular Time | 5.5 | $0.00 | 11:45 AM | 1:45 PM | 2:45 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 3.5 | $0.00 | 11:45 AM | 3:15 PM | | | Re-review of Hot documents |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 6.25 | $0.00 | 7:45 AM | 12:00 PM | 3:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 7.75 | $0.00 | 8:15 AM | 1:00 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 2.25 | $0.00 | 10:15 AM | 12:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 8.25 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 Approved | Regular Time | 2 | $0.00 | 12:45 PM | 2:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 Approved | Regular Time | 10 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 5:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/26/2020 | Regular Time | 5 | $0.00 | 7:15 AM | 9:00 AM | 11:00 AM | 2:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 4.5 | $0.00 | 3:00 PM | 7:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 10 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 8 | $0.00 | 10:30 AM | 2:30 PM | 3:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 7.5 | $0.00 | 10:30 AM | 6:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 | Regular Time | 2.5 | $0.00 | 5:00 PM | 7:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 | Regular Time | 2.5 | $0.00 | 5:00 PM | 6:45 PM | 9:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 8 | $0.00 | 5:00 PM | 9:00 PM | 9:30 PM | 1:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 10.25 | $0.00 | 3:30 PM | 8:00 PM | 8:30 PM | 2:15 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 9.75 | $0.00 | 10:00 AM | 4:00 PM | 4:45 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0685070 |
| **INVOICE DATE** | 05/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                              **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/25/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 10.5 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 8 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 4:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours 40.00** | | | **Total Expenses  $0.00** | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 05/28/2020 | Regular Time | 13.5 | $0.00 | 2:00 PM | 10:30 PM | 11:00 PM | 4:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 12.5 | $0.00 | 2:00 PM | 10:30 PM | 11:00 PM | 3:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 | Regular Time | 7 | $0.00 | 8:00 PM | 12:00 AM | 12:30 AM | 3:30 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 | Regular Time | 7 | $0.00 | 1:30 PM | 5:00 PM | 5:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/25/2020 | Regular Time | 8 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 05/26/2020 | Regular Time | 9 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 4:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 05/27/2020 | Regular Time | 8 | $0.00 | 6:00 AM | 1:00 PM | 1:30 PM | 2:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 05/28/2020 | Regular Time | 7.5 | $0.00 | 6:30 AM | 12:00 PM | 12:30 PM | 2:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 05/29/2020 | Regular Time | 7.5 | $0.00 | 6:00 AM | 12:15 PM | 12:45 PM | 2:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 6 | $0.00 | 3:00 PM | 7:30 PM | 8:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 9 | $0.00 | 7:15 AM | 2:15 PM | 6:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 6 | $0.00 | 7:00 AM | | | 1:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 5 | $0.00 | 7:00 AM | | | 12:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 | Regular Time | 2 | $0.00 | 7:15 AM | | | 9:15 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0685071 |
| **INVOICE DATE** | 05/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Levi, Rusudan G. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/01/2020 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/26/2020 Approved | Regular Time | 7.5 | $0.00 | 1:45 PM | 5:45 PM | 6:45 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 6.5 | $0.00 | 4:15 PM | 8:15 PM | 9:15 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 6 | $0.00 | 4:00 PM | 6:00 PM | 7:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 7.5 | $0.00 | 3:00 PM | 5:15 PM | 6:15 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 Approved | Regular Time | 3.5 | $0.00 | 8:00 PM | 11:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 Approved | Regular Time | 9 | $0.00 | 10:00 AM | 1:00 PM | 4:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:27 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 10 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/26/2020 | Regular Time | 10 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/27/2020 | Regular Time | 10.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 05/28/2020 | Regular Time | 9.75 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:45 PM | 1:15 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 10 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 9 | $0.00 | 8:30 AM | 4:30 PM | 5:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 8 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 6 | $0.00 | 2:00 PM | 5:30 PM | 6:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 4.5 | $0.00 | 7:00 AM | 9:30 AM | 12:00 PM | 2:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 2.5 | $0.00 | 2:30 PM | 5:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0685073
**INVOICE DATE**     05/31/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Smith, Kelsey | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                   **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME         Sterling National Bank
ADDRESS           New York, NY
ABA #             026007773
ACCOUNT NAME      Solomon Page Group LLC
ACCOUNT           3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/01/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/26/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 5:30 PM | 6:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 11.75 | $0.00 | 8:30 AM | 4:00 PM | 4:30 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 9.25 | $0.00 | 9:30 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 4 | $0.00 | 11:45 AM | 3:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 Approved | Regular Time | 3 | $0.00 | 6:30 PM | 9:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 5 | $0.00 | 8:00 AM | 1:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 10.5 | $0.00 | 8:30 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 3:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 2.5 | $0.00 | 7:00 AM | 9:30 AM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/31/2020 6:27 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses**  $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0685072 |
| **INVOICE DATE** | 05/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 05/31/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,400.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 2 | $0.00 | 9:00 PM | 11:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 6.5 | $0.00 | 1:45 PM | 5:15 PM | 7:30 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 3 | $0.00 | 11:15 AM | 12:00 PM | 3:00 PM | 5:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 3 | $0.00 | 7:00 PM | 10:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 6.5 | $0.00 | 2:45 PM | 9:15 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 5 | $0.00 | 3:45 PM | 6:45 PM | 9:45 PM | 11:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 | Regular Time | 6 | $0.00 | 7:15 PM | 1:15 AM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 | Regular Time | 2.5 | $0.00 | 1:00 PM | 2:30 PM | 4:00 PM | 5:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/31/2020 Approved | Regular Time | 5.5 | $0.00 | 6:00 PM | 11:30 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 06/01/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 7.25 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 4:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 10.5 | $0.00 | 7:45 AM | 11:45 AM | 12:15 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:00 PM | 1:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 10.25 | $0.00 | 8:45 AM | 12:15 PM | 1:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 Approved | Regular Time | 3.25 | $0.00 | 9:30 AM | 12:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 | Regular Time | 7 | $0.00 | 6:30 AM | 11:00 AM | 11:30 AM | 2:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 8.5 | $0.00 | 7:30 AM | 11:15 AM | 11:45 AM | 4:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with R. Collins re: case strategy, updates and review protocol |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 | Regular Time | 9 | $0.00 | 6:00 AM | 11:15 AM | 11:45 AM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 9 | $0.00 | 5:30 AM | 12:00 PM | 1:00 PM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/29/2020 | Regular Time | 6.5 | $0.00 | 6:45 AM | 11:15 AM | 12:15 PM | 2:15 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue
4th Floor
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0685074 |
| **INVOICE DATE** | 05/31/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 05/31/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                  **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/25/2020 Approved | Regular Time | 15 | $0.00 | 12:00 AM | 2:00 AM | 11:00 AM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 8:30 PM | 9:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/27/2020 Approved | Regular Time | 9.5 | $0.00 | 11:00 AM | 8:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 Approved | Regular Time | 3 | $0.00 | 4:30 PM | 7:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 05/25/2020  to  05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/25/2020 | Regular Time | 5 | $0.00 | 11:00 AM | 4:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/26/2020 | Regular Time | 10 | $0.00 | 12:15 PM | 3:00 PM | 4:15 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/28/2020 | Regular Time | 9.5 | $0.00 | 9:30 AM | 2:00 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/30/2020 | Regular Time | 12 | $0.00 | 10:45 AM | 4:00 PM | 5:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/31/2020 | Regular Time | 3.5 | $0.00 | 12:00 PM | 3:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 05/25/2020 to 05/31/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/31/2020 6:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/25/2020 Approved | Regular Time | 8 | $0.00 | 9:30 AM | 2:45 PM | 3:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 05/26/2020 Approved | Regular Time | 8 | $0.00 | 9:00 AM | 1:30 PM | 3:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 05/27/2020 Approved | Regular Time | 9 | $0.00 | 8:30 AM | 1:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 05/28/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 05/29/2020 Approved | Regular Time | 5.5 | $0.00 | 9:45 AM | 3:15 PM | | | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor    solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0683831
**INVOICE DATE**    05/24/2020
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**    **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS        New York, NY
ABA #        026007773
ACCOUNT NAME        Solomon Page Group LLC
ACCOUNT        3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 8.75 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 8.75 | $0.00 | 9:45 AM | 3:30 PM | 6:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 6.5 | $0.00 | 9:45 AM | 12:30 PM | 3:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 12 | $0.00 | 9:45 AM | 4:30 PM | 5:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 1 | $0.00 | 5:15 PM | 6:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/24/2020 | Regular Time | 3 | $0.00 | 11:00 AM | 2:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 12.5 | $0.00 | 7:30 AM | 1:00 PM | 2:00 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 12:00 PM | 1:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 11 | $0.00 | 7:00 AM | 1:00 PM | 3:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 4.5 | $0.00 | 7:30 AM | 12:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 05/24/2020 3:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 | Regular Time | 10 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 5:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 10 | $0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 2:30 PM | 3:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |



SOLOMON PAGE
**Staffing Solutions & Executive Search**

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0683832 |
| **INVOICE DATE** | 05/24/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 05/24/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                                      **$6,600.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 05/18/2020  to  05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/25/2020 8:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 05/18/2020 Approved | Regular Time | 15 | $0.00 | 12:00 AM | 2:00 AM | 11:00 AM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 12.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 8.5 | $0.00 | 11:00 AM | 6:00 PM | 6:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 4 | $0.00 | 2:30 PM | 4:30 PM | 8:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 Approved | Regular Time | 7.75 | $0.00 | 11:45 AM | 2:45 PM | 6:45 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 Approved | Regular Time | 7.5 | $0.00 | 3:15 PM | 7:00 PM | 7:45 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 Approved | Regular Time | 10.25 | $0.00 | 10:45 AM | 4:45 PM | 7:15 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 Approved | Regular Time | 8.5 | $0.00 | 12:00 PM | 5:30 PM | 8:30 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 05/23/2020 Approved | Regular Time | 6 | $0.00 | 11:45 AM | 5:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 05/18/2020 to 05/24/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 05/24/2020 3:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 05/18/2020 | Regular Time | 8 | $0.00 | 10:00 AM | 2:30 PM | 3:00 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/19/2020 | Regular Time | 8.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/20/2020 | Regular Time | 8.5 | $0.00 | 9:30 AM | 1:45 PM | 2:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/21/2020 | Regular Time | 8.5 | $0.00 | 9:45 AM | 2:45 PM | 3:15 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 05/22/2020 | Regular Time | 6.5 | $0.00 | 10:15 AM | 1:15 PM | 3:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0668758
**INVOICE DATE**    02/29/2020
**CLIENT #**       AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 03/01/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Smith, Kelsey | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 03/01/2020 | Overtime | 9.25 | $82.50 | $763.13 |

**TOTAL AMOUNT DUE**              **$6,771.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform; conference call with J. Kulikowski and R. Collins re: review protocol and case strategy. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed, coded and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed, coded and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed, coded and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed, coded and annotated documents in the Relativity platform. |

Site Expense Code ** No Code **

Approved
**Project Name:** Sears

**Total Hours** 59.50    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/02/2020 11:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/25/2020 Approved | Regular Time | 11 | $0.00 | 9:30 AM | 3:15 PM | 3:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 10.5 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 12:45 PM | 1:15 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 10.5 | $0.00 | 12:00 PM | 7:45 PM | 8:15 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 7 | $0.00 | 4:00 PM | 11:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **49.25** | **Total Expenses**  $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0668760 |
| **INVOICE DATE** | 02/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 03/01/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/01/2020 | Regular Time | 31.00 | $55.00 | $1,705.00 |
| 700502.0001 | Sears | Young, Jason | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 03/01/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |

**TOTAL AMOUNT DUE**                     **$9,157.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/01/2020 7:53 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | 10.5 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/25/2020 Approved | Regular Time | 11 | $0.00 | 12:15 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/26/2020 Approved | Regular Time | 11.75 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/27/2020 Approved | Regular Time | 11.25 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/28/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/29/2020 Approved | Regular Time | 4 | $0.00 | 4:00 PM | 8:00 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 8:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/26/2020 Approved | Sick Pay | 8 | $0.00 | 9:00 AM | 5:00 PM | | | Sick Day |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 13 | $0.00 | 9:30 AM | 4:30 PM | 5:00 PM | 11:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 10.75 | $0.00 | 12:45 PM | 5:30 PM | 6:00 PM | 12:00 AM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 7.25 | $0.00 | 8:00 AM | 3:15 PM | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 39.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/01/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 12:45 PM | 1:15 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 10.75 | $0.00 | 7:00 AM | 12:15 PM | 12:45 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 11.75 | $0.00 | 7:15 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 12:30 PM | 1:00 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 11.5 | $0.00 | 7:15 AM | 12:30 PM | 1:45 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **57.00** | **Total Expenses** **$0.00** | | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0668756 |
| **INVOICE DATE** | 02/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Levi, Rusudan G. | 03/01/2020 | Regular Time | 33.50 | $55.00 | $1,842.50 |
| 700502.0001 | Sears | Mathur, Manish | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 03/01/2020 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 03/01/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                                         **$9,047.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract ( 207-0000062438 )
**Temporary:** Levi, Rusudan ( 207-LEVI-R )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 7:37 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 Approved | Regular Time | 6.25 | $0.00 | 3:30 PM | 9:45 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 6.25 | $0.00 | 3:45 PM | 10:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 7.5 | $0.00 | 3:30 PM | 11:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 7.5 | $0.00 | 4:00 PM | 11:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 6 | $0.00 | 5:30 PM | 11:30 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **33.50** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 7:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 10.25 | $0.00 | 7:45 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 6 | $0.00 | 10:00 AM | 4:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **56.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/02/2020 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 Approved | Regular Time | 11 | $0.00 | 8:30 AM | 3:45 PM | 6:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 10 | $0.00 | 1:00 PM | 7:00 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 9.5 | $0.00 | 10:00 AM | 4:00 PM | 6:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 8.5 | $0.00 | 4:00 PM | 6:45 PM | 7:15 PM | 1:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 4 | $0.00 | 12:30 PM | 2:15 PM | 4:00 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 7 | $0.00 | 6:45 PM | 9:30 PM | 9:45 PM | 2:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 8 | $0.00 | 4:00 PM | 8:00 PM | 8:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **58.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0668759 |
| **INVOICE DATE** | 02/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 03/01/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Suell, Christopher | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 03/01/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                          **$7,452.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 Approved | Regular Time | 14.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 14.25 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 9 | $0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 4:30 PM | Sears |
| **Project Name:** Sears | | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **57.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 9:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 | Regular Time | 12 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 | Regular Time | 12 | $0.00 | 8:45 AM | 2:45 PM | 3:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 | Regular Time | 12 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 | Regular Time | 12.5 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 | Regular Time | 11.5 | $0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0668757
**INVOICE DATE**     02/29/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Pinhasi, Martin | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 03/01/2020 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Rush, Robert | 03/01/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 03/01/2020 | Overtime | 19.75 | $150.00 | $2,962.50 |

**TOTAL AMOUNT DUE**                                                    **$9,327.50**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 8:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 | Regular Time | 5.5 | $0.00 | 11:00 AM | 1:00 PM | 2:00 PM | 5:30 PM | Sears |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/24/2020 | Regular Time | 3.5 | $0.00 | 5:45 PM | 9:15 PM | | | Sears |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/25/2020 | Regular Time | 5.25 | $0.00 | 11:30 AM | 1:45 PM | 2:45 PM | 5:45 PM | Sears |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/26/2020 | Regular Time | 5 | $0.00 | 2:45 PM | 3:45 PM | 4:00 PM | 8:00 PM | Sears |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/27/2020 | Regular Time | 3.5 | $0.00 | 10:15 AM | 11:00 AM | 11:15 AM | 2:00 PM | Sears |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/27/2020 | Regular Time | 4 | $0.00 | 2:45 PM | 6:45 PM | | | SEARS |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/28/2020 | Regular Time | 3 | $0.00 | 10:15 AM | 11:45 AM | 12:15 PM | 1:45 PM | SEARS |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |
| 02/28/2020 | Regular Time | 5.5 | $0.00 | 2:00 PM | 4:30 PM | 5:15 PM | 8:15 PM | SEARS |
| Approved | | | Site Expense Code ** No Code ** | | | | | |
| Project Name: | Sears | | | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 8:39 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/01/2020 Approved | Regular Time | 5 | $0.00 | 12:00 PM | 2:00 PM | 3:00 PM | 6:00 PM | SEARS |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 1.75 | $0.00 | 6:30 PM | 8:15 PM | | | SEARS |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 42.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 8:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 | Regular Time | 10.25 | $0.00 | 9:00 AM | 12:45 PM | 1:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 | Regular Time | 11 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 | Regular Time | 13.25 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 | Regular Time | 13 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 | Regular Time | 12.25 | $0.00 | 8:30 AM | 1:45 PM | 2:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.75 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0668753 |
| **INVOICE DATE** | 02/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 03/01/2020 | Overtime | 0.25 | $82.50 | $20.63 |
| 700502.0001 | Sears | Christopher, Marilyn | 03/01/2020 | Regular Time | 29.50 | $55.00 | $1,622.50 |
| 700502.0001 | Sears | Cooke, Camille | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 03/01/2020 | Overtime | 8.00 | $82.50 | $660.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 03/01/2020 | Overtime | 7.25 | $82.50 | $598.13 |

**TOTAL AMOUNT DUE**    **$9,501.26**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 02/24/2020  to  03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 8:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/25/2020 | Regular Time | 6.25 | $0.00 | 4:15 PM | 10:30 PM | | | Approved |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 | Regular Time | 6.5 | $0.00 | 4:00 PM | 10:30 PM | | | Approved |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 | Regular Time | 6.25 | $0.00 | 4:15 PM | 10:30 PM | | | Approved |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 | Regular Time | 9.5 | $0.00 | 1:30 PM | 5:00 PM | 5:30 PM | 11:30 PM | Approved |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 | Regular Time | 11.75 | $0.00 | 8:45 AM | 3:45 PM | 4:15 PM | 9:00 PM | Approved |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.25** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/25/2020 Regular Time | | 7.75 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Regular Time | | 10.25 | $0.00 | 9:00 AM | 12:30 PM | 4:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Regular Time | | 11.5 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **29.50** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/01/2020 9:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/25/2020 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 7:45 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 12.75 | $0.00 | 7:15 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 12.25 | $0.00 | 7:15 AM | 2:15 PM | 2:45 PM | 8:00 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **48.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/02/2020 7:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/26/2020 Approved | Regular Time | 12.25 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 12.25 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 11.25 | $0.00 | 12:45 PM | 5:00 PM | 5:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 11.5 | $0.00 | 12:30 PM | 3:00 PM | 3:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.25 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0668754 |
| **INVOICE DATE** | 02/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 03/01/2020 | Overtime | 13.00 | $82.50 | $1,072.50 |
| 700502.0001 | Sears | Gadlin, Igor | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 03/01/2020 | Overtime | 12.00 | $82.50 | $990.00 |

**TOTAL AMOUNT DUE**                                                    **$6,462.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 7:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | | $0.00 | | | | | 8 hours sick time |
| Project Name: | ** No Project ** | | | Site Expense Code ** No Code ** | | | | |
| 02/25/2020 Approved | Regular Time | 10.75 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/26/2020 Approved | Regular Time | 10.75 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/27/2020 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/28/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 03/01/2020 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **53.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/02/2020 7:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 02/25/2020 Approved | Regular Time | 13.5 | $0.00 | 1:30 PM | 9:00 PM | 9:30 PM | 3:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 11 | $0.00 | 4:30 PM | 10:30 PM | 11:00 PM | 4:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 11 | $0.00 | 5:00 PM | 10:30 PM | 11:00 PM | 4:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 6 | $0.00 | 10:00 PM | 4:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 10.5 | $0.00 | 6:00 PM | 10:00 PM | 10:30 PM | 5:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **52.00** | **Total Expenses** | **$0.00** | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN: Ira Dizengoff**
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**           0668755
**INVOICE DATE**        02/29/2020
**CLIENT #**            AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 03/01/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/01/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 03/01/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 03/01/2020 | Regular Time | 37.00 | $55.00 | $2,035.00 |

**TOTAL AMOUNT DUE**                                          **$9,570.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/01/2020 7:50 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 02/24/2020 Approved | Regular Time | 8.75 | $0.00 | 12:15 PM | 2:30 PM | 3:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/25/2020 Approved | Regular Time | 9.25 | $0.00 | 12:15 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/26/2020 Approved | Regular Time | 10.75 | $0.00 | 10:45 AM | 2:30 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/27/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 02/28/2020 Approved | Regular Time | 9 | $0.00 | 12:30 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 03/01/2020 Approved | Regular Time | 12.75 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by alexandragordon on 03/01/2020 9:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 9 | $0.00 | 8:15 AM | 1:00 PM | 1:30 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 12.5 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 12.5 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 11.75 | $0.00 | 8:15 AM | 2:00 PM | 3:15 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **58.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 02/24/2020 to 03/01/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/02/2020 7:14 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 02/24/2020 Approved | Regular Time | 7 | $0.00 | 1:30 PM | 5:30 PM | 7:15 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/25/2020 Approved | Regular Time | 5.75 | $0.00 | 1:45 PM | 5:30 PM | 6:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/26/2020 Approved | Regular Time | 8.25 | $0.00 | 1:30 PM | 6:00 PM | 6:45 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/27/2020 Approved | Regular Time | 7.5 | $0.00 | 1:00 PM | 3:30 PM | 5:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 02/28/2020 Approved | Regular Time | 4.5 | $0.00 | 11:45 AM | 4:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/01/2020 Approved | Regular Time | 4 | $0.00 | 7:00 PM | 11:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **37.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue            (212) 403 6100
4th Floor                     solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0674341 |
| **INVOICE DATE** | 03/29/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/29/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 03/29/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                               **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 03/23/2020 to 03/29/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/29/2020 9:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 03/23/2020 Approved | Regular Time | 13 | $0.00 | 10:00 AM | 8:00 PM | 9:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/24/2020 Approved | Regular Time | 11.5 | $0.00 | 12:00 PM | 7:30 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/25/2020 Approved | Regular Time | 12 | $0.00 | 11:30 AM | 7:30 PM | 8:00 PM | 12:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/26/2020 Approved | Regular Time | 12 | $0.00 | 11:15 AM | 7:30 PM | 8:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/27/2020 Approved | Regular Time | 11.5 | $0.00 | 10:45 AM | 7:30 PM | 9:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 03/23/2020 to 03/29/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by alexandragordon on 03/30/2020 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 03/23/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 6:15 PM | 8:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/24/2020 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 4:00 PM | 5:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/25/2020 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 3:00 PM | 4:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/26/2020 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 2:00 PM | 4:15 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 03/27/2020 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 3:00 PM | 6:15 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **60.00** | | **Total Expenses** $0.00 | | | | | |

**H5**

**Invoice Date:** 5/6/2020                                    **Invoice Number:** INV-26447

**Billing Address:**

Roxanne Tizravesh
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York NY 10036

H5
595 Market Street, Suite 610
San Francisco CA 94105
(415) 625-6700
clientbilling@h5.com

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 4/1/2020 | 4/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 12.25 | $450.00 | $5,512.50 |
| **Engagement Management (Hours)** | 2.25 | $450.00 | $1,012.50 |
| **Data Management (Hours)** *Data management* | 10.75 | $225.00 | $2,418.75 |

eDiscovery services are billed separately.

|  |  |
|---|---|
| **Subtotal** | $8,943.75 |
| **Tax Total** | $0.00 |
| **Total** | $8,943.75 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*