| From: | David Kunselman |
|---|---|
| Sent: | Monday, June 29, 2020 11:56 AM |
| To: | SEARSAECPBALLOTSETTLEMENT@MIIIPARTNERS.COM; Garrett.Fail@weil.com; Bryan.Podzius@weil.com |
| Cc: | Deborah Michelson |
| Subject: | In re Sears Holdings Corporation, et al., Case No. 18-23538, United States Bankruptcy Court for the Southern District of New York |
| Attachments: | Docket No 8062.pdf; Settlement Email #01.pdf; Settlement Email #02.pdf |
| Importance: | High |

_Re: Claim Nos. 2957 & 5167; Ballot ID Nos. 182353801018083 & 182353801018054_

Dear Garret, Bryan, and M-III Partners:

As you know, we are counsel for Arca Industrial NJ, Inc. ("Arca"). On January 15, 2020, Debtors and Arca settled Arca's Administrative Claim amount for **$788,847.79**. See the two settlement emails attached with that agreement.

In Debtors' Notice Regarding Second Distribution Pursuant to Administrative Expense Claims Consent Program (Docket No. 8062 – attached), Arca is properly listed on page 52 as being included in the second distribution, but the amount of its **_settled administrative claim amount listed is _not_ correct_**. Docket No. 8062 incorrectly lists the amount of Arca's settled claim as $217,134.12 (it was in fact settled for **$788,847.79), and it incorrectly lists** Arca's estimated second distribution amount as $62,317.49 (it should be at least **$226,399.30**). Also, Arca never received a first distribution.

I have attached the emails confirming Arca's and Debtor's settlement at the $788,847.79 amount. (See attached Settlement E-Mail #01 and Settlement E-Mail #02.)

| Vendor | Settlement Proposal at ▮% | Settlement Proposal at ▮% | Settlement Amount Listed in Docket No. 8062 |
|---|---|---|---|
| | | | |
| ARCA INDUSTRIAL (NJ) INC | $788,847.79 | $850,843.19 | $217,134.12 |
| | | | |

Exhibit 3



Please immediately confirm that you will file a corrected Exhibit C to the Notice with Arca's Settled Administrative Claim Amount as **$788,847.79** and Arca's estimated second distribution amount as an amount of at least **$226,399.30**, and forward us a copy of the corrected filing.

Regards,

———

David A. Kunselman
MILLER GOLER FAEGES LAPINE LLP
1301 E. 9th St., Suite 2700
Cleveland, OH 44114-1835
Phone: (216) 696-3366
Fax: (216) 363-5835
Kunselman@MGFL-law.com
www.MGFL.law

---

This e-mail is a private communication from the law firm of Miller Goler Faeges Lapine LLP that may be confidential and legally privileged. The e-mail message (and any attachments) is sent to the intended individual or entity recipient, and no one else. If you are not the intended recipient, please do not read, copy, use, or disclose this communication to others; and please notify the sender by replying to this message, and then delete it from your system. Thank you.

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11
                                          :
SEARS HOLDINGS CORPORATION, et al.,       :    Case No. 18-23538 (RDD)
                                          :
          Debtors.¹                       :    (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

## NOTICE REGARDING SECOND DISTRIBUTION
## PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM

---

¹     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd St., 17th Floor, New York, NY 10036.

---

**QUESTIONS REGARDING THIS NOTICE SHOULD BE ADDRESSED TO:
SEARSAECPBALLOTSETTLEMENT@MIIIPARTNERS.COM.**

---

On October 15, 2019, the Court entered the *Order ( I) Confirming M odified Se cond Amended J oint Chapt er 11 P lan o f Se ars Holdings Co rporation and Its Affilia ted D ebtors a nd (II) Granting Re lated Re lief* (ECF No. 5370) (the "**Confirmation O rder**"), approving, among other things, the Administrative Expense Claims Consent Program.[2]

On April 30, 2020, the Court entered the *Order (I) Allowing Administrative Claims, and (II) Granting Related Relief* (ECF No. 7888) (the "**Administrative Claims Order**"), authorizing the Debtors to pay certain *De Min imis* Claims (as defined in the Administrative Claims Order) in full subject to the caps and limits in the Confirmation Order.

**PLEASE TAKE N OTICE** that, as announced at the hearing on June 17, 2020, the Minimum Conditions under the Administrative Expense Claims Consent Program have been met. The Debtors intend to commence a second distribution (the "**Second Distribution**") on or about July 31, 2020 to certain holders of reconciled Non Opt-Out Settled Admin Claims, Allowed Opt-In *De Minimis* Claims (defined below), and Allowed Non Opt-Out *De Min imis* Claims (defined below) (collectively, the "**Second Distribution Participants**").

**Exhibit A** hereto lists the Opt-In Settled Admin Claims that qualify as *De Minimis* Claims pursuant to the Administrative Claims Order (the "**Allowed Op t-In *De M inimis* Claims**") and will receive the remaining amount of their allowed Opt-In Settled Admin Claim, subject to the applicable 75% cap.

---

[2]    Capitalized terms not otherwise herein defined shall have the meaning ascribed to such terms in the Confirmation Order.

    **Exhibit B** hereto lists the Non Opt-Out Settled Admin Claims that qualify as *De Minimis* Claims pursuant to the Administrative Claims Order (the "**Allowed Non Opt-Out *De M inimis* Claims**") and will receive the full amount of their allowed Non Opt-Out Settled Admin Claims, subject to the applicable 80% cap.

    **Exhibit C** hereto lists the Non Opt-Out Settled Admin Claims that will participate in the Second Distribution (the "**Non Opt-Out Participants**") and will receive their *pro rata* share of the Second Distribution.

    **Exhibit D** hereto lists the Administrative Expense Claims (i) that have not been settled or allowed under the Administrative Expense Claims Consent Program or (ii) whose holders are recipients of potentially avoidable transfers (collectively, the "**Non Opt-Out Disputed Claims**") and the amount of cash that will be reserved for such claims which represents a *pro r ata* share of the Second Distribution.

    **PLEASE T AKE F URTHER N OTICE th at no distributions w ill b e m ade on Non Opt-Out Disputed Claims as part of the Second Distribution unless they are reconciled and allowed by the Debtors by July 13, 2020. Holders of Non Opt-Out Disputed Claims that want to engage with the Debtors to reconcile and settle their claims to participate in time for the Second Distribution are encouraged do so as soon as possible by emailing: searsaecpballotsettlement@miiipartners.com.**

    **PLEASE TAKE FURTHER NOTICE** that the amount of the Second Distribution and the amounts set forth in the Exhibits A-D are subject to change in all respects and amounts may be subject to certain deductions for processing and/or wire fees. The Debtors intend to file updated Exhibits A-D prior to the July 15, 2020 hearing.

    **PLEASE TAKE F URTHER N OTICE** that the Allowed amounts of the Settled Administrative Expense Claims listed in Exhibits A-C represent the final Allowed amounts of any and all of the Second Distribution Participants' pre and post-petition Administrative Expense Claims and/or priority unsecured claim under 507(a)(8), as applicable, and that settlement under the Administrative

Expense Claims Consent Program and by participation in the Second Distribution, the Second Distribution Participants are deemed to have waived and released any and all other Administrative Expense Claims and/or priority unsecured claim under 507(a)(8), as applicable, against the Debtors, and are forever barred, estopped, and permanently enjoined from asserting against the Debtors, their affiliates, successor and assigns (excluding Transform), any additional Administrative Expense Claims.

Nothing herein shall be deemed to waive, impair, release, or effect on any claims, causes of action the Debtors may hold against any parties, including but not limited to, claims under Chapter 5 of the Bankruptcy Code, and all claims and causes of action shall be expressly preserved unless waived or settled pursuant to a separate, written agreement with the Debtors, including the right of the Debtors to seek to disgorge the Second Distribution from any Second Distribution Participant.

Dated: June 26, 2020
New York, New York

/s/ *Garrett A. Fail*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

4

**<u>Exhibit A</u>**

**Allowed Opt-In *De Minimis* Claims**

**Opt-In De Minimis Claims**

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 1 | 24 7 FIRE PROTECTION SERVICES INC | 182353801039883 | $17,328.00 | $8,023.12 |
| 2 | 3M COMPANY | 182353801042646 | $4,548.95 | $2,106.23 |
| 3 | ADAMS, PATRICIA | 182353801043204 | $7,350.00 | $3,403.16 |
| 4 | AIR TEMP MECHANICAL INC. | 182353801042734 | $5,252.30 | $2,431.90 |
| 5 | AKITAS LANDSCAPE AND MAINTENANCE | 182353801042742 | $1,220.00 | $564.88 |
| 6 | ALASKA NORTH STAR BUILDERS | 182353801042745; 182353801042744 | $16,554.13 | $7,664.81 |
| 7 | ALIZAI ENTERPRISE INC | 182353801013948 | $12,000.00 | $5,556.18 |
| 8 | ALL AMERICAN TREE & LAWN | 182353801042572 | $11,495.00 | $5,322.35 |
| 9 | ALLIANCE COMFORT SYSTEMS INC | 182353801042578 | $4,157.50 | $1,924.99 |
| 10 | ALLIANCE PHARMA INC | 182353801017240 | $798.85 | $369.88 |
| 11 | AMO SALES & SERVICE INC | 182353801039933 | $2,093.28 | $969.22 |
| 12 | ANGLESHELF OF PUERTO RICO | 182353801042805 | $3,134.35 | $1,451.25 |
| 13 | ANGLO AMERICAN ENTERPRISES CORP. | 182353801042807 | $9,658.94 | $4,472.24 |
| 14 | APOLLO RETAIL SPECIALIST, LLC | 182353801042824 | $9,575.49 | $4,433.60 |
| 15 | ARMORED AUTOGROUP SALES, INC. | 182353801043266 | $9,637.76 | $4,462.42 |
| 16 | ARROW PLASTIC MFG | 182353801043476 | $14,880.04 | $6,889.68 |
| 17 | ASIF FAROOQUEE | 182353801016748 | $2,230.16 | $1,032.60 |
| 18 | AUGUSTINE INC | 182353801014025 | $16,061.76 | $7,436.83 |
| 19 | BANKS, LISA TURNER | 182353801042831 | $3,771.00 | $1,746.03 |
| 20 | BATISTA, MILDRED | 182353801042847 | $3,819.99 | $1,768.71 |
| 21 | BAUTE CROCHETIERE HARTLEY & VELKEI LLP | 182353801014042 | $15,464.83 | $7,160.44 |
| 22 | BAW PLASTICS INC | 182353801043273 | $7,242.45 | $3,353.36 |
| 23 | BEELINE.COM, INC. | 182353801018129 | $4,256.88 | $1,971.00 |
| 24 | BLASS, JAY | 182353801042964 | $448.00 | $207.43 |
| 25 | BORDEN DAIRY COMPANY OF ALABAMA, LLC | 182353801042981 | $624.17 | $289.00 |
| 26 | BORDEN DAIRY COMPANY OF CINCINNATI, LLC | 182353801042982 | $1,983.87 | $918.56 |

18-23538-shl Doc 8212 Filed 06/29/21 Entered 06/29/22 16:44:11 Main Document

Debtors' Notice of Second Distribution                                    In re: Sears Holdings Corporation, et al.

Exhibit 1    (6/29/20 DKunsepmanteomMail)    Pg 9 of 78    Pg 7 of 71    Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 27 | BORDEN DAIRY COMPANY OF FLORIDA, LLC | 182353801042983 | $5,438.58 | $2,518.15 |
| 28 | BORDEN DAIRY COMPANY OF OHIO, LLC | 182353801042932 | $3,294.23 | $1,525.27 |
| 29 | BORDEN DAIRY COMPANY OF TEXAS, LLC | 182353801042933 | $611.32 | $283.05 |
| 30 | BOSTON INDUSTRIAL | 182353801042935 | $5,431.00 | $2,514.63 |
| 31 | BPH LLC | 182353801042950 | $173.50 | $80.33 |
| 32 | BROOKFIELD EQUINOX LLC-701289 | 182353801043318 | $4,677.60 | $2,165.80 |
| 33 | BURMA BIBAS INC | 182353801016503 | $425.00 | $196.78 |
| 34 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 182353801042387 | $4,657.12 | $2,156.32 |
| 35 | CANADA DRY DELAWARE VALLEY BOTTLING COMPANY | 182353801042389 | $211.20 | $97.78 |
| 36 | CANADA DRY DISTRIBUTION COMPANY OF WILMINGTON | 182353801042391 | $1,471.95 | $681.53 |
| 37 | CANADA DRY POTOMAC CORPORATION | 182353801042393 | $4,628.98 | $2,143.29 |
| 38 | CAR-FRESHNER CORPORATION | 182353801042408 | $6,869.28 | $3,180.58 |
| 39 | CARSON GUAM CORPORATION | 182353801040022 | $14,697.70 | $6,805.26 |
| 40 | CE COMPASS INC | 182353801016617 | $2,960.79 | $1,370.89 |
| 41 | CHATEAU ANNE USA, INC. | 182353801042467 | $10,327.00 | $4,781.55 |
| 42 | CITY OF CRYSTAL CITY | 182353801017652 | $872.59 | $404.01 |
| 43 | COCA-COLA BOTTLING COMPANY OF INT'L FALLS | 182353801042532 | $2,157.42 | $998.92 |
| 44 | COMPASS ELECTRICAL SOLUTIONS, LLC | 182353801040075 | $485.44 | $224.76 |
| 45 | CROWN SERVICES, INC. | 182353801042770 | $8,570.62 | $3,968.33 |
| 46 | CRST SPECIALIZED TRANSPORTATION, INC. | 182353801043371 | $5,817.46 | $2,693.57 |
| 47 | CUPID FOUNDATIONS INC | 182353801016249 | $14,017.64 | $6,490.37 |
| 48 | DATASPAN HOLDINGS, INC | 182353801042922 | $12,032.98 | $5,571.45 |
| 49 | DEBBY HERMOSURA RODRIGUEZ OD | 182353801016345 | $5,812.00 | $2,691.04 |
| 50 | DIVA INTERNATIONAL INC | 182353801039817 | $6,084.00 | $2,816.98 |
| 51 | DM MERCHANDISING INC | 182353801043059 | $8,467.20 | $3,920.44 |
| 52 | DR ALBERT VELASCO JR PA | 182353801043400 | $5,466.50 | $2,531.08 |

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 53 | DYNAMIC SOLAR SOLUTIONS INC. | 182353801040165 | $9,650.00 | $4,468.09 |
| 54 | EAST COAST LUMBER BUILDING SUPPLY COMPANY | 182353801042130; 182353801042129 | $366.28 | $169.59 |
| 55 | EDGEWELL PERSONAL CARE | 182353801042154 | $12,802.22 | $5,927.62 |
| 56 | ELEVATE LLC | 182353801015928 | $7,801.78 | $3,612.34 |
| 57 | ENGLEWOOD ELECTRICAL SUPPLY | 182353801040178 | $688.30 | $318.69 |
| 58 | ENVISIONS LLC | 182353801040191 | $2,016.00 | $933.44 |
| 59 | EXPRESS SERVICES, INC. | 182353801042232 | $2,046.39 | $947.51 |
| 60 | FERRERO INC | 182353801014393 | $8,340.85 | $3,861.94 |
| 61 | FIELD MANUFACTURING, CORP. | 182353801040223 | $6,848.64 | $3,171.02 |
| 62 | FIRST ALERT, INC. | 182353801042292 | $6,991.98 | $3,237.39 |
| 63 | FLORIDA CONSTRUCTION EXPERTS | 182353801042300 | $6,700.00 | $3,102.20 |
| 64 | FLYNN ENTERPRISES, LLC | 182353801013714 | $2,598.20 | $1,203.00 |
| 65 | FORD, CHARLOTTE | 182353801042308 | $1,414.24 | $654.81 |
| 66 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042314 | $3,616.97 | $1,674.71 |
| 67 | FRANCO MANUFACTURING CO., INC. | 182353801018527 | $16,000.00 | $7,408.24 |
| 68 | FULLER, CONNIE | 182353801042326 | $1,314.09 | $608.45 |
| 69 | G&L CLOTHING CO INC | 182353801015608 | $3,963.46 | $1,835.15 |
| 70 | GAMA SONIC USA, INC. | 182353801040228 | $3,576.50 | $1,655.98 |
| 71 | GF3 VENTURES LLC | 182353801042418 | $9,001.90 | $4,168.02 |
| 72 | GRADDY, HAROLD & MARY | 182353801042505 | $200.00 | $92.60 |
| 73 | GREEN MOUNTAIN IMPORTS LLC | 182353801042510 | $1,230.39 | $569.69 |
| 74 | GREENPRO SPRAY AND LAWN MAINT | 182353801040256 | $3,031.16 | $1,403.47 |
| 75 | HELTON LAWN SERVICE, INC. | 182353801043009 | $1,625.00 | $752.40 |
| 76 | HERITAGE FS, INC | 182353801040278 | $1,058.88 | $490.27 |
| 77 | HICKS & SONS LAWN MAINTENANCE INC | 182353801040292 | $2,800.00 | $1,296.44 |
| 78 | HOME AND TRAVEL SOLUTIONS LLC | 182353801015288 | $2,033.85 | $941.71 |

18-23538-shl Doc 8082 Filed 06/26/20 Entered 06/26/20 16:34:11 Main Document
(6/29/20 DKunsenmiller email)   Pg 11 of 78
Debtors' Notice of Second Distribution                                                    In re: Sears Holdings Corporation, et al.
Exhibit 1                                                                                 Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 79 | HYDRAULIC AND ELECTROMECHANIC SERVICES AND REPAIRS | 182353801041840 | $2,447.00 | $1,133.00 |
| 80 | INDUSTRIAL POWER AND LIGHTING CORP. | 182353801040320 | $3,896.61 | $1,804.19 |
| 81 | INFOR (US), INC. | 182353801018506 | $1,605.00 | $743.14 |
| 82 | INNER DYNAMICS | 182353801043402 | $4,840.00 | $2,240.99 |
| 83 | INNOVA ELECTRONICS CORP | 182353801014575 | $18,557.04 | $8,592.18 |
| 84 | J G ELECTRIC | 182353801043370 | $2,716.27 | $1,257.67 |
| 85 | JAK PROPERTY SERVICES LLC | 182353801041994 | $7,880.00 | $3,648.56 |
| 86 | JA-RU, INC | 182353801041995 | $19,901.88 | $9,214.86 |
| 87 | JAYDEE GROUP USA INC. | 182353801043379 | $6,622.71 | $3,066.41 |
| 88 | JUPITER WORKSHOPS HK LTD | 182353801017587 | $15,525.80 | $7,188.67 |
| 89 | KBS JEWELRY INC | 182353801014653 | $4,481.36 | $2,074.94 |
| 90 | KING AND SONS PLUMBING CO | 182353801042097 | $754.79 | $349.47 |
| 91 | KINGS LANDSCAPING | 182353801040381 | $4,225.00 | $1,956.24 |
| 92 | KOBI KATZ INC | 182353801015109 | $6,849.98 | $3,171.65 |
| 93 | KOSS CORPORATION | 182353801014692 | $10,728.00 | $4,967.22 |
| 94 | LAFAYETTE MARKETPLACE BACELINE, LLC, BY BACELINE INVESTMENTS, LLC | 182353801017973 | $2,338.06 | $1,082.56 |
| 95 | LANGUAGE SERVICES ASSOCIATES, INC. | 182353801042273 | $923.90 | $427.78 |
| 96 | LARSON MANUFACTURING COMPANY INC | 182353801043345 | $9,899.50 | $4,583.62 |
| 97 | LEE FLANAGAN | 182353801042345 | $2,630.00 | $1,217.73 |
| 98 | LFC, LLC DBA GENUINE GRIP FOOTWEAR | 182353801040427 | $6,373.00 | $2,950.79 |
| 99 | MACHUGA CONTRACTORS, INC | 182353801040454 | $7,918.56 | $3,666.41 |
| 100 | MAGFORMERS, LLC | 182353801040456 | $2,373.15 | $1,098.80 |
| 101 | MAGIC VIDEO INCORPORATED | 182353801019037 | $158.40 | $73.34 |
| 102 | MATOSANTOS COMMERCIAL CORP. | 182353801019134 | $5,021.90 | $2,325.22 |
| 103 | MAX MEHRA COLLECTION | 182353801041671 | $17,000.00 | $7,871.25 |
| 104 | MICROSYSTEMS INC | 182353801041749 | $3,500.00 | $1,620.55 |

Debtors' Notice of Second Distribution
Exhibit 1

18-23538-shl Doc 8212 Filed 06/29/20 Entered 06/29/20 16:44:11 Main Document
Pg 12 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 105 | MIKE MEDIA GROUP INC | 182353801040487 | $18,000.00 | $8,334.27 |
| 106 | MOLSBERRY SORRELLS LLC | 182353801013687 | $2,308.00 | $1,068.64 |
| 107 | MOMMY'S HELPER INC. | 182353801043351 | $14,262.28 | $6,603.65 |
| 108 | MORALES, BETTY | 182353801041783 | $2,100.00 | $972.33 |
| 109 | MR2D GLOBAL TRADING LLC | 182353801019386 | $7,568.00 | $3,504.10 |
| 110 | MUNCH'S SUPPLY | 182353801041802 | $9,404.06 | $4,354.22 |
| 111 | NATROL LLC | 182353801043445 | $2,448.00 | $1,133.46 |
| 112 | NEIL KRAVITZ GROUP SALES INC | 182353801019460 | $7,347.78 | $3,402.14 |
| 113 | ONYX CORPORATION | 182353801043343 | $2,623.33 | $1,214.64 |
| 114 | ORIENTAL UNLIMITED INC | 182353801019659 | $4,098.74 | $1,897.78 |
| 115 | ORIGINAL CALIFORNIA CAR DUSTER CO | 182353801019660 | $8,236.20 | $3,813.48 |
| 116 | P.K. DOUGLASS INC. | 182353801039826 | $14,076.00 | $6,517.40 |
| 117 | PACIFIC GREEN LANDCARE LLC (5906) | 182353801041326 | $13,800.00 | $6,389.60 |
| 118 | PEPSI COLA & NATIONAL BRAND BEVERAGES, LTD | 182353801040568 | $1,425.45 | $660.01 |
| 119 | PERIO, INC | 182353801040581 | $2,250.12 | $1,041.84 |
| 120 | PETOSKEY PLASTICS, INC. | 182353801041355 | $2,291.60 | $1,061.04 |
| 121 | PIEDMONT LAWN CARE MGMT, LLC | 182353801041360 | $3,525.00 | $1,632.13 |
| 122 | POSITEC USA INC | 182353801019853 | $5,140.45 | $2,380.11 |
| 123 | PRAGMA CORPORATION | 182353801019867 | $2,202.00 | $1,019.56 |
| 124 | PROFOOT INC | 182353801019921 | $246.65 | $114.20 |
| 125 | R & C ELECTRIC | 182353801040631 | $2,736.50 | $1,267.04 |
| 126 | REVIEWTRACKERS INC | 182353801040653 | $2,128.31 | $985.44 |
| 127 | ROD DESYNE INC | 182353801018715 | $5,787.14 | $2,679.54 |
| 128 | RONAN TOOLS INC | 182353801020059 | $17,986.15 | $8,327.85 |
| 129 | ROSENTHAL & ROSENTHAL, INC. | 182353801041696 | $551.75 | $255.46 |
| 130 | RUBBERMAID COMMERCIAL PRODUCTS, LLC | 182353801040669; 182353801040668 | $2,465.01 | $1,141.34 |

| | Opt-In De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 131 | RUBBERMAID INCORPORATED | 182353801040670 | $13,982.34 | $6,474.03 |
| 132 | SAFEWAY SUPPLY, INC. | 182353801040692 | $4,118.74 | $1,907.04 |
| 133 | SCHNEIDERS DAIRY INC | 182353801042190 | $1,505.67 | $697.14 |
| 134 | SEASIDE LANDSCAPE & EXCAVATION | 182353801042202 | $7,208.08 | $3,337.45 |
| 135 | SEELEY SAVIDGE & EBERT CO LPA | 182353801020278 | $1,222.22 | $565.91 |
| 136 | SEIN TOGETHER CO., LTD. | 182353801043166 | $16,629.18 | $7,699.56 |
| 137 | SELLMARK CORPORATION | 182353801020287 | $4,768.92 | $2,208.08 |
| 138 | SENNCO SOLUTIONS INC-1000662023 | 182353801040705 | $2,027.02 | $938.55 |
| 139 | SMALL ENGINE AND MOWER SERVICES, LLC | 182353801040736 | $200.00 | $92.60 |
| 140 | SOLDIER SPORTS LLC | 182353801018819 | $1,377.00 | $637.57 |
| 141 | SQUATTY POTTY LLC | 182353801018956 | $1,011.75 | $468.45 |
| 142 | STYLETEX LTD | 182353801043135 | $19,039.48 | $8,815.56 |
| 143 | SUNRISE MALL LLC | 182353801043368 | $4,110.11 | $1,903.04 |
| 144 | SUPERIOR SWEEPING LTD. | 182353801041240 | $2,750.00 | $1,273.29 |
| 145 | SW CORPORATION DBA. MAGIC LAMP WHOLESALE | 182353801043360 | $12,429.28 | $5,754.94 |
| 146 | SWANSON MARTIN & BELL | 182353801020538 | $14,740.42 | $6,825.04 |
| 147 | SZUL USA LLC | 182353801041252 | $5,851.89 | $2,709.51 |
| 148 | TAYLOR MAINT | 182353801040773 | $9,456.10 | $4,378.32 |
| 149 | TAYLOR, CORY | 182353801040774 | $500.00 | $231.50 |
| 150 | THE BEST DEALS FOR YOU LLC | 182353801020659 | $5,712.27 | $2,644.86 |
| 151 | THE COMET CLOTHING COMPANY, LLC | 182353801041285 | $19,749.00 | $9,144.08 |
| 152 | THE ORGANIC TOOL CORPORATION | 182353801041299 | $4,680.00 | $2,166.91 |
| 153 | THE STATE NEWS, INC. A NON-PROFIT COMPANY | 182353801041303 | $16,000.00 | $7,408.24 |
| 154 | THOMPSON BRODY & KAPLAN LLP | 182353801040799 | $5,213.64 | $2,413.99 |
| 155 | TRIANGLE TRADING CO, INC | 182353801041474 | $4,168.87 | $1,930.25 |
| 156 | TRUE VALUE COMPANY, LLC A/K/A TRUE VALUE MANUFACTURING | 182353801041544 | $17,957.19 | $8,314.44 |

Debtors' Notice of Second Distribution
Exhibit 1

18-23538-shl Doc 8212 Filed 06/29/20 Entered 06/29/20 16:44:11 Main Document
(6/29/20 DKunsberg email) Pg 14 of 78

To re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 7

| Opt-In De Minimis Claims | | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 157 | TWIN CITY ESTATE CORPORATION, BY R.L. JONES PROPERTIES, ITS AGENT | 182353801043414 | $7,758.20 | $3,592.16 |
| 158 | U.S. BANK, N.A., AS TRUSTEE FOR SERIES 2005 IQ9 NOTES | 182353801018196 | $16,374.80 | $7,581.77 |
| 159 | US REALTY 86 ASSOCIATES | 182353801013692 | $10,685.45 | $4,947.52 |
| 160 | VACCARO, R | 182353801040946 | $500.00 | $231.50 |
| 161 | VAN HOOK SERVICE CO., INC. | 182353801040959 | $7,675.67 | $3,553.95 |
| 162 | VOSS DISTRIBUTING LLC | 182353801040979 | $798.80 | $369.85 |
| 163 | WAGABAZA, WILLIAM | 182353801040985 | $3,000.00 | $1,389.04 |
| 164 | WD 40 COMPANY | 182353801021177 | $6,214.20 | $2,877.27 |
| 165 | WILLIAMS CONSTRUCTION | 182353801041067 | $6,700.00 | $3,102.20 |
| 166 | WISE FOOD INC | 182353801040908 | $13,696.92 | $6,341.88 |
| **Total** | | | **$1,032,953.52** | **$478,272.64** |

**<u>Exhibit B</u>**

**Allowed Non Opt-Out *De Minimis* Claims**

Debtors' Notice of Second Distribution
Exhibit 2

(6/29/20 DKunselman email)

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| **Ref #** | **Creditor Name** | **Ballot ID** | **Settled Administrative Claim Amount** | **Second & Final Distribution Amount** |
| 1 | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 | $6,916.53 |
| 2 | 100 MUSHROOM BLVD. ASSOCIATES, LLC | 182353801018285 | $2,917.93 | $2,334.34 |
| 3 | 2XL CORPORATION | 182353801013507 | $2,521.21 | $2,016.97 |
| 4 | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 | $1,088.00 |
| 5 | 4T DOOR SYSTEMS, INC. | 182353801042650 | $1,288.75 | $1,031.00 |
| 6 | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 | $2,729.54 |
| 7 | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 | $2,998.00 |
| 8 | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 | $6,376.00 |
| 9 | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 | $3,618.00 |
| 10 | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 | $2,880.00 |
| 11 | AB MARKETERS LLC | 182353801013917 | $8,334.41 | $6,667.53 |
| 12 | ABARTA COCA COLA BEVERAGES INC | 182353801013922 | $16,725.15 | $13,380.12 |
| 13 | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 | $11,120.00 |
| 14 | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 | $5,257.60 |
| 15 | ACADIA REALTY LIMITED PARTNERSHIP (ROUTE 6 MALL) | 182353801017851 | $13.57 | $10.86 |
| 16 | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 | $6,934.12 |
| 17 | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 | $6,880.00 |
| 18 | ACE ELECTRIC | 182353801042719 | $428.00 | $342.40 |
| 19 | ACF GROUP LLC | 182353801017145 | $7,560.00 | $6,048.00 |
| 20 | ACME REFRIGERATION INC | 182353801042723 | $15,737.01 | $12,589.61 |
| 21 | ACRYLIC SKY INC | 182353801043192 | $2,483.00 | $1,986.40 |
| 22 | ADVANCE BEVERAGE COMPANY | 182353801043213 | $1,248.65 | $998.92 |
| 23 | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 | $4,467.48 |
| 24 | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 | $5,250.00 |
| 25 | AG DISTRIBUTORS & SUPPLIES CORP | 182353801039902 | $1,303.35 | $1,042.68 |
| 26 | AG INDUSTRIAL SUPPLY LLC | 182353801017183 | $1,751.38 | $1,401.10 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 27 | AIRECO SUPPLY INC | 182353801042735 | $10,322.00 | $8,257.60 |
| 28 | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 | $148.67 |
| 29 | AIRGAS USA, LLC | 182353801042737 | $60.22 | $48.18 |
| 30 | AIRSLATE INC | 182353801047194 | $3,333.33 | $2,666.66 |
| 31 | AJ MANUFACTURING CO INC | 182353801042738 | $1,234.24 | $987.39 |
| 32 | AJC II LLC | 182353801042739 | $2,070.00 | $1,656.00 |
| 33 | AJILON | 182353801047195 | $14,092.33 | $11,273.86 |
| 34 | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 | $6,451.20 |
| 35 | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 | $172.00 |
| 36 | ALEN USA LLC | 182353801013938 | $4,635.15 | $3,708.12 |
| 37 | ALEXANDRIA MAIN MALL LLC BY ALEXANDRIA MALL PARTNERS LLC BY ALEXMALL SUB-RADIANT LLC | 182353801017800 | $1,265.00 | $1,012.00 |
| 38 | ALFONSO ARROYO | 182353801047196 | $215.66 | $172.53 |
| 39 | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 | $365.47 |
| 40 | ALL AMERICAN BUILDING PRODUCTS | 182353801042749 | $3,751.18 | $3,000.94 |
| 41 | ALL THE RAGES INC | 182353801042574 | $3,397.28 | $2,717.82 |
| 42 | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 | $4,198.13 |
| 43 | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 | $3,448.00 |
| 44 | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 | $12,367.62 |
| 45 | ALLURE HOME CREATION CO INC | 182353801017251 | $13,962.93 | $11,170.34 |
| 46 | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 | $1,684.80 |
| 47 | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 | $1,847.63 |
| 48 | ALTA DENA CERTIFIED DAIRY LLC | 182353801043226 | $7,934.53 | $6,347.62 |
| 49 | ALTEC INC | 182353801043227 | $2,145.11 | $1,716.09 |
| 50 | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 | $169.47 |
| 51 | ALVA AMCO PHARMACAL CO INC | 182353801043228 | $9,194.40 | $7,355.52 |
| 52 | AMARILLO MALL LLC | 182353801013664 | $723.68 | $578.94 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 808212 Filed 06/20/20 Entered 06/20/2020 16:44:11 Main Document
(6/29/20 DKunsman email)     Pg 18 of 78

18 re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 53 | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 | $2,013.87 |
| 54 | AMBER R CARFIELD | 182353801047199 | $610.14 | $488.11 |
| 55 | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 | $3,374.01 |
| 56 | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 | $2,624.84 |
| 57 | AMERICAN BUSINESS FORMS, DBA: AMERICAN SOLUTIONS FOR BUSINESS | 182353801043237 | $2,927.53 | $2,342.02 |
| 58 | AMERICAN CASTING & MANUFACTURING CORP. | 182353801043239 | $1,240.00 | $992.00 |
| 59 | AMERICAN DE ROSA LAMPARTS LLC | 182353801017288 | $2,342.04 | $1,873.63 |
| 60 | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 | $7,898.40 |
| 61 | AMERICAN SNOW REMOVAL, INC. | 182353801039925 | $12,650.00 | $10,120.00 |
| 62 | AMERIGAS | 182353801021462 | $46.03 | $36.82 |
| 63 | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 | $1,506.89 |
| 64 | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 | $4,784.00 |
| 65 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 | $7,192.04 |
| 66 | ANN LALLI | 182353801047201 | $101.08 | $80.86 |
| 67 | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 | $707.89 |
| 68 | ANTHONY, TRACY | 182353801047203 | $181.98 | $145.58 |
| 69 | ANTOINE TESTARD | 182353801047204 | $966.00 | $772.80 |
| 70 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 | $2,354.41 |
| 71 | APEX SIGN GROUP | 182353801042815 | $13,124.28 | $10,499.42 |
| 72 | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 | $5,986.34 |
| 73 | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 | $3,492.96 |
| 74 | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 | $6,000.00 |
| 75 | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 | $6,906.62 |
| 76 | ARC MID CITIES | 182353801043248 | $500.00 | $400.00 |
| 77 | ARCHWAY INC | 182353801043250 | $12,358.00 | $9,886.40 |
| 78 | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 | $3,441.44 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 79 | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 | $12,339.94 |
| 80 | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 | $385.08 |
| 81 | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 | $1,125.18 |
| 82 | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 | $543.74 |
| 83 | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 | $3,337.33 |
| 84 | ASPAC DISTRIBUTORS | 182353801039944 | $5,949.97 | $4,759.98 |
| 85 | ASPMG INC | 182353801039953 | $5,460.58 | $4,368.46 |
| 86 | ASROTEX | 182353801017345 | $5,037.13 | $4,029.70 |
| 87 | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 | $8,387.94 |
| 88 | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 | $274.86 |
| 89 | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 | $5,466.13 |
| 90 | ATEB INC | 182353801039961 | $9,536.54 | $7,629.23 |
| 91 | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 | $2,789.57 |
| 92 | ATKINS KROLL INC | 182353801042881 | $5,162.00 | $4,129.60 |
| 93 | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 | $2,920.63 |
| 94 | ATTENDS HEALTHCARE PRODUCTS INC | 182353801014021 | $13,488.00 | $10,790.40 |
| 95 | AURORA HEALTH & BEAUTY, INC | 182353801016813 | $592.10 | $473.68 |
| 96 | AUSTIN A BROOKS | 182353801047210 | $136.88 | $109.50 |
| 97 | AUTO CARE PRODUCTS INC | 182353801016822 | $1,188.22 | $950.58 |
| 98 | AX PARIS USA LLC | 182353801016836 | $2,463.85 | $1,971.08 |
| 99 | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 | $5,829.07 |
| 100 | BACON UNIVERSAL | 182353801047211 | $635.09 | $508.07 |
| 101 | BAJORSKI, DEBORAH | 182353801047212 | $111.72 | $89.38 |
| 102 | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 | $8,181.50 |
| 103 | BARNATO DESIGNS | 182353801047213 | $325.94 | $260.75 |
| 104 | BASIC FUN INC | 182353801014034 | $2,624.72 | $2,099.78 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 105 | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 | $7,203.33 |
| 106 | BATTLEFIELD MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017793 | $100.00 | $80.00 |
| 107 | BAY CITY, MI REALTY LLC | 182353801017637 | $1,842.70 | $1,474.16 |
| 108 | BAY SHORE MALL, LP | 182353801013700 | $939.00 | $751.20 |
| 109 | BAYBROOK MALL, LLC | 182353801013701 | $100.00 | $80.00 |
| 110 | BEAUX MERZON INC | 182353801016926 | $7,247.25 | $5,797.80 |
| 111 | BEHRENS MANUFACTURING LLC | 182353801043282 | $2,083.20 | $1,666.56 |
| 112 | BELCO DISTRIBUTORS | 182353801016938 | $1,104.00 | $883.20 |
| 113 | BELDEN MALL LLC | 182353801017678 | $4,892.92 | $3,914.34 |
| 114 | BELL LITHO, INC. | 182353801043285 | $1,325.07 | $1,060.06 |
| 115 | BELMONT MOVING CORP | 182353801043286 | $3,120.00 | $2,496.00 |
| 116 | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 | $2,290.80 |
| 117 | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 | $192.93 |
| 118 | BENSON FONG | 182353801047215 | $224.26 | $179.41 |
| 119 | BEST NAME BADGES | 182353801043289 | $149.15 | $119.32 |
| 120 | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 | $192.00 |
| 121 | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 | $450.24 |
| 122 | BIG TIME TOYS, LLC | 182353801014063 | $331.80 | $265.44 |
| 123 | BIKE USA INC | 182353801014067 | $7,293.00 | $5,834.40 |
| 124 | BIOFILM INC | 182353801014077 | $5,769.12 | $4,615.30 |
| 125 | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 | $5,529.60 |
| 126 | BIRD-X INC | 182353801039979 | $274.25 | $219.40 |
| 127 | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 | $2,412.00 |
| 128 | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 | $2,499.79 |
| 129 | BMG MODEL | 182353801042973 | $7,496.58 | $5,997.26 |
| 130 | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 | $2,008.90 |

18-23538-shl Doc 808212 Filed 06/20/22 Entered 06/20/22 16:44:11 Main Document
(6/29/20 DKuns Pg 19 of 71) Pg 21 of 78

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 131 | BOB & BOB DOOR CO | 182353801042975 | $225.00 | $180.00 |
| 132 | BOISE MALL, LLC | 182353801017710 | $100.00 | $80.00 |
| 133 | BOX BUTTE COUNTY TREASURER | 182353801023370 | $1,617.44 | $1,293.95 |
| 134 | BRAD MCCARTHY | 182353801047217 | $876.24 | $700.99 |
| 135 | BRENNAN JEWELRY | 182353801043297 | $48.52 | $38.82 |
| 136 | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 | $2,677.89 |
| 137 | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 | $64.42 |
| 138 | BRIAN WEAVER | 182353801047246 | $808.69 | $646.95 |
| 139 | BRIGHT STAR MANUFACTURING CO | 182353801043309 | $804.89 | $643.91 |
| 140 | BROOKS BUILDERS | 182353801047247 | $127.90 | $102.32 |
| 141 | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 | $863.53 |
| 142 | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 | $1,160.00 |
| 143 | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 | $2,179.20 |
| 144 | BUCKEYE SWEEPING, INC. | 182353801040000 | $2,000.00 | $1,600.00 |
| 145 | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 | $1,955.52 |
| 146 | BV USA ENTERPRISES INC | 182353801016514 | $1,600.00 | $1,280.00 |
| 147 | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 | $3,297.31 |
| 148 | C R GIBSON CO | 182353801016528 | $6,138.72 | $4,910.98 |
| 149 | C&A MARKETING, INC | 182353801040016 | $2,026.25 | $1,621.00 |
| 150 | CABINET GENIES | 182353801047249 | $3,851.72 | $3,081.38 |
| 151 | CAITO FOODS LLC | 182353801042367 | $9,269.67 | $7,415.74 |
| 152 | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 | $8,085.25 |
| 153 | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 | $834.44 |
| 154 | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 | $4,485.14 |
| 155 | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 | $121.15 |
| 156 | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 | $229.49 |

18-23538-shl Doc 808212 Filed 06/20/20 Entered 06/20/20 16:44:11 Main Exhibit 2
(6/29/20 DKunsel) Doc 741) Pg 20 of ail Pg 22 of 78

Debtors' Notice of Second Distribution                                    In re: Sears Holdings Corporation, et al.
Exhibit 2                                                                 Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 157 | CARDSAN EXPORTADORA DE CALZADO | 182353801043175 | $10,070.10 | $8,056.08 |
| 158 | CARLON INC | 182353801042410 | $553.50 | $442.80 |
| 159 | CARRIER CORPORATION | 182353801040017 | $7,590.75 | $6,072.60 |
| 160 | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 | $383.73 |
| 161 | CASITE COMPANY | 182353801014154 | $1,389.96 | $1,111.97 |
| 162 | CASTANEA LABS INC | 182353801040029 | $8,487.00 | $6,789.60 |
| 163 | CASTLETON SQUARE, LLC | 182353801013727 | $100.00 | $80.00 |
| 164 | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 | $4,535.34 |
| 165 | CATSKILL CRAFTSMEN INC | 182353801016604 | $282.50 | $226.00 |
| 166 | CCP NEWCO LLC | 182353801016608 | $8,003.24 | $6,402.59 |
| 167 | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 | $735.71 |
| 168 | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 | $2,600.00 |
| 169 | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 | $404.38 |
| 170 | CENTURY FROZEN FOODS LLC | 182353801042449 | $5,550.49 | $4,440.39 |
| 171 | CGS SOUND & VIDEO | 182353801042457 | $45.00 | $36.00 |
| 172 | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 | $2,559.24 |
| 173 | CHAUTAUQUA MALL, LLC | 182353801013677 | $3,264.24 | $2,611.39 |
| 174 | CHENFENGWU | 182353801014168 | $3,876.03 | $3,100.82 |
| 175 | CHERYL WARD DESIGN | 182353801047254 | $239.64 | $191.71 |
| 176 | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 | $1,971.86 |
| 177 | CINTAS - TEMPE | 182353801047255 | $1,268.40 | $1,014.72 |
| 178 | CINTAS - TUCSON | 182353801047256 | $188.69 | $150.95 |
| 179 | CINTAS FAS | 182353801040047 | $88.71 | $70.97 |
| 180 | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 | $345.16 |
| 181 | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 | $71.40 |
| 182 | CITY OF HOUSTON PUBLIC WORKS | 182353801017960 | $4,647.53 | $3,718.02 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 183 | CITY OF JANESVILLE | 182353801040057 | $100.00 | $80.00 |
| 184 | CITY OF LANCASTER PA | 182353801021876 | $460.00 | $368.00 |
| 185 | CITY OF TORRANCE | 182353801024377 | $117.00 | $93.60 |
| 186 | CKK HOME DECOR LP | 182353801043435 | $3,069.86 | $2,455.89 |
| 187 | CLARK ELECTRIC INC | 182353801040064 | $137.87 | $110.30 |
| 188 | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 | $4,542.75 |
| 189 | CM GRAYSON, LLC | 182353801017620 | $3,341.50 | $2,673.20 |
| 190 | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 | $4,251.30 |
| 191 | COCA-COLA BEVERAGES FLORIDA, LLC | 182353801042529 | $17,949.42 | $14,359.54 |
| 192 | COCA-COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND, INC. | 182353801042533 | $13,958.52 | $11,166.82 |
| 193 | COCA-COLA SOUTHWEST BEVERAGES, LLC | 182353801042540 | $4,934.00 | $3,947.20 |
| 194 | COCO JOS | 182353801042541 | $4,018.30 | $3,214.64 |
| 195 | CODE42 SOFTWARE, INC. | 182353801018444 | $8,593.15 | $6,874.52 |
| 196 | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 | $847.73 |
| 197 | COLOMBINA DE PUERTO RICO LLC | 182353801042551 | $8,909.16 | $7,127.33 |
| 198 | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 | $2,612.40 |
| 199 | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 | $8,858.14 |
| 200 | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 | $104.00 |
| 201 | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 | $1,060.00 |
| 202 | COMMUNITY ENHANCEMENT, LLC | 182353801017698 | $8,305.90 | $6,644.72 |
| 203 | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 | $3,616.00 |
| 204 | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 | $1,693.38 |
| 205 | COOPER, JUDI | 182353801047259 | $195.98 | $156.78 |
| 206 | CORAL-CS LTD ASSOCIATES | 182353801013720 | $100.00 | $80.00 |
| 207 | CORBETT, STEVE | 182353801042626 | $100.69 | $80.55 |
| 208 | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 | $6,125.20 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 209 | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 | $2,400.00 |
| 210 | COSENTINO NORTH AMERICA INC | 182353801042361 | $13,503.82 | $10,803.06 |
| 211 | COUNTRY FRESH LLC | 182353801042634 | $387.27 | $309.82 |
| 212 | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 | $6,276.00 |
| 213 | CR BRANDS INC | 182353801042641 | $10,965.82 | $8,772.66 |
| 214 | CR WOODWORKS, INC | 182353801047260 | $899.55 | $719.64 |
| 215 | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 | $10,774.04 |
| 216 | CRISTALIA ACQUISITION CORP | 182353801042761 | $8,580.65 | $6,864.52 |
| 217 | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 | $1,602.78 |
| 218 | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 | $7,526.80 |
| 219 | CROWN METAL MANUFACTURING CO | 182353801042764 | $9,079.64 | $7,263.71 |
| 220 | CS GROUP INC | 182353801042771 | $2,527.33 | $2,021.86 |
| 221 | CSC Corporate Domains Inc. | 182353801016226 | $5,910.00 | $4,728.00 |
| 222 | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 | $616.71 |
| 223 | CUSTOM CABINETS OF NY | 182353801047262 | $986.00 | $788.80 |
| 224 | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 | $6,629.74 |
| 225 | CYCLE FORCE GROUP LLC | 182353801016262 | $1,033.75 | $827.00 |
| 226 | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 | $5,121.92 |
| 227 | CZAR INTERIORS | 182353801047263 | $113.60 | $90.88 |
| 228 | D & B INTERIORS | 182353801047264 | $1,098.94 | $879.15 |
| 229 | D.E.M.I. DESIGN | 182353801047265 | $141.20 | $112.96 |
| 230 | DAIRY VALLEY DISTRIBUTING INC | 182353801042862 | $666.12 | $532.90 |
| 231 | DAN HADLEY | 182353801047266 | $322.74 | $258.19 |
| 232 | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 | $4,196.40 |
| 233 | DANIEL PAUL CHAIRS | 182353801042868 | $13,905.00 | $11,124.00 |
| 234 | DANKEN BLDG MATERIALS DIST INC | 182353801042873 | $5,177.32 | $4,141.86 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Non-Opt-Out De Minimis Claims | | |
|---|---|---|---|---|---|

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 235 | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 | $80.67 |
| 236 | DAVID KILJANOWICZ | 182353801047268 | $1,279.88 | $1,023.90 |
| 237 | DAVID MICHELSON | 182353801047269 | $1,758.44 | $1,406.75 |
| 238 | DBK CONCEPTS, LLC | 182353801042928 | $55.78 | $44.62 |
| 239 | DEAN DAIRY HOLDINGS, LLC | 182353801040126 | $1,383.17 | $1,106.54 |
| 240 | DEAN FOODS NORTH CENTRAL LLC | 182353801040127 | $5,290.54 | $4,232.43 |
| 241 | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 | $659.66 |
| 242 | DEL AMO FASHION CENTER OPERATING CO LLC | 182353801013739 | $100.00 | $80.00 |
| 243 | DELTA PACKAGING, INC. | 182353801040136 | $11,574.04 | $9,259.23 |
| 244 | DEMAR LOGISTICS, INC. | 182353801040142 | $5,220.15 | $4,176.12 |
| 245 | DESERT SKY MALL LLC | 182353801013723 | $652.84 | $522.27 |
| 246 | DESIGN STUDIO | 182353801047298 | $882.03 | $705.62 |
| 247 | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 | $104.90 |
| 248 | DGI LS, LLC | 182353801017910 | $0.44 | $0.35 |
| 249 | DIALOGTECH INC | 182353801043037 | $3,130.33 | $2,504.26 |
| 250 | DIAMOND CHEMICAL & SUPPLY CO. | 182353801043043 | $4,832.75 | $3,866.20 |
| 251 | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 | $10,478.13 |
| 252 | DIRECT SUPPLY, INC. | 182353801043050 | $14,240.00 | $11,392.00 |
| 253 | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 | $14,456.83 |
| 254 | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 | $1,998.16 |
| 255 | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 | $4,922.40 |
| 256 | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 | $9,800.00 |
| 257 | Document Technologies, LLC (aka Epiq) | 182353801015788 | $4,650.15 | $3,720.12 |
| 258 | DOCUMENTARY DESIGNS INC | 182353801043060 | $1,200.00 | $960.00 |
| 259 | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 | $2,622.00 |
| 260 | DOOR & GATE USA | 182353801042104 | $596.03 | $476.82 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 8212 Filed 06/29/20 Entered 06/29/20 16:44:11 Main Document
(6/29/20 DKunsmark en trail)    Pg 26 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | | |
| 261 | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 | $6,723.00 |
| 262 | DOORS INC | 182353801042108 | $1,815.00 | $1,452.00 |
| 263 | DOREL INDUSTRIES, INC. | 182353801043487 | $16,947.27 | $13,557.82 |
| 264 | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 | $14,692.84 |
| 265 | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 | $3,643.20 |
| 266 | DR PEPPER BOTTLING OF ELK CITY, OKLA. | 182353801042119 | $4,015.40 | $3,212.32 |
| 267 | DUN & BRADSTREET | 182353801017926 | $3,583.50 | $2,866.80 |
| 268 | DURAFLAME INC | 182353801015814 | $12,331.44 | $9,865.15 |
| 269 | DURHAM  CARRIE | 182353801047301 | $955.44 | $764.35 |
| 270 | DV INTERNATIONAL | 182353801040162 | $7,137.16 | $5,709.73 |
| 271 | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 | $1,128.30 |
| 272 | DYNASTY CARPET AND RUG CO INC | 182353801015821 | $7,778.86 | $6,223.09 |
| 273 | E & E CO LTD | 182353801015827 | $6,071.02 | $4,856.82 |
| 274 | E DIAMOND INC | 182353801015829 | $2,403.70 | $1,922.96 |
| 275 | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 | $2,410.44 |
| 276 | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 | $4,499.20 |
| 277 | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 | $31.49 |
| 278 | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 | $1,864.68 |
| 279 | ECS TUNING LLC | 182353801015879 | $13,148.77 | $10,519.02 |
| 280 | EFI GLOBAL | 182353801042159 | $4,797.25 | $3,837.80 |
| 281 | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 | $11,123.98 |
| 282 | ELITE INSTALLATIONS | 182353801047303 | $140.00 | $112.00 |
| 283 | EMES ENTERPRISES LLC | 182353801015949 | $4,879.00 | $3,903.20 |
| 284 | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 | $6,280.00 |
| 285 | EMPIRE DISTRIBUTORS | 182353801042174 | $83.51 | $66.81 |
| 286 | EMSCO GROUP | 182353801014348 | $3,332.32 | $2,665.86 |

**Non-Opt-Out De Minimis Claims**

18-23538-shl Doc 808212 Filed 06/20/20 Entered 06/20/20 16:44:11 Main Document
Pg 25 of 71    Pg 27 of 78
Debtors' Notice of Second Distribution
Exhibit 2
(6/29/20 DKunse email)
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 287 | EOS PRODUCTS LLC | 182353801015984 | $6,750.91 | $5,400.73 |
| 288 | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 | $9,790.40 |
| 289 | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 | $2,305.60 |
| 290 | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 | $10,267.06 |
| 291 | ERIK BIANCO | 182353801015994 | $4,125.10 | $3,300.08 |
| 292 | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 | $637.80 |
| 293 | ESI CASES & ACCESSORIES INC | 182353801016010 | $8,148.60 | $6,518.88 |
| 294 | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 | $10,396.00 |
| 295 | ETHOCA LIMITED | 182353801039820 | $14,700.00 | $11,760.00 |
| 296 | EULER HERMES N. A. INSURANCE CO. AGENT OF DRIVE MEDICAL SPV, LLC CLAIM ID 000423752 | 182353801042217 | $4,167.80 | $3,334.24 |
| 297 | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 | $5,003.60 |
| 298 | EXPERIAN | 182353801047305 | $9,300.00 | $7,440.00 |
| 299 | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 | $12,150.00 |
| 300 | EXTREME REACH INC | 182353801042235 | $12,985.38 | $10,388.30 |
| 301 | EXTREME TOOLS, INC. | 182353801042238 | $2,289.00 | $1,831.20 |
| 302 | F C L GRAPHICS INC | 182353801042244 | $3,861.46 | $3,089.17 |
| 303 | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 | $5,600.00 |
| 304 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | 182353801017619 | $1,945.08 | $1,556.06 |
| 305 | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 | $14,751.20 |
| 306 | FASTENAL COMPANY | 182353801015467 | $1,441.01 | $1,152.81 |
| 307 | FAULTLESS STARCH BON AMI CO | 182353801015471 | $6,235.26 | $4,988.21 |
| 308 | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 | $1,117.34 |
| 309 | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 | $1,969.92 |
| 310 | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 | $7,560.00 |
| 311 | FIESTA JEWELRY CORPORATION | 182353801014405 | $15,882.80 | $12,706.24 |
| 312 | FILIP PETROV | 182353801014413 | $611.00 | $488.80 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 313 | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 | $8,528.97 |
| 314 | FINISH LINE TECHNOLOGIES INC | 182353801015438 | $4,002.67 | $3,202.14 |
| 315 | FIRE FIGHTER SALES & SERVICE | 182353801042288 | $367.18 | $293.74 |
| 316 | FIREKING SECURITY GROUP | 182353801042289 | $2,461.19 | $1,968.95 |
| 317 | FIREPOWER INC | 182353801042291 | $1,701.63 | $1,361.30 |
| 318 | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 | $1,686.87 |
| 319 | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 | $1,917.46 |
| 320 | FISKARS BRANDS INC | 182353801015449 | $5,959.68 | $4,767.74 |
| 321 | FOLSOM SERVICES INC | 182353801042304 | $12,449.39 | $9,959.51 |
| 322 | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 | $2,560.80 |
| 323 | FORD, VALERIA | 182353801042309 | $200.00 | $160.00 |
| 324 | FOX APPLIANCE PARTS OF AUGUSTA, INC | 182353801042315 | $2,926.37 | $2,341.10 |
| 325 | FOX DESIGNS | 182353801047306 | $887.76 | $710.21 |
| 326 | FPC CORPORATION | 182353801015529 | $9,875.36 | $7,900.29 |
| 327 | FRAGRANCE ACQUISITIONS LLC | 182353801042318 | $17,057.20 | $13,645.76 |
| 328 | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 | $132.00 |
| 329 | FROLAX INC | 182353801015572 | $2,239.01 | $1,791.21 |
| 330 | GA COMMUNICATIONS INC | 182353801015611 | $500.00 | $400.00 |
| 331 | GABRIELA BLASINI INC. | 182353801047307 | $188.06 | $150.45 |
| 332 | GADSDEN MALL ASSOCIATES, LLC | 182353801047308 | $6,817.98 | $5,454.38 |
| 333 | GAMBLE + DESIGN INC | 182353801047309 | $839.21 | $671.37 |
| 334 | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 | $1,686.00 |
| 335 | GARDA CL WEST INC | 182353801040233 | $6,857.29 | $5,485.83 |
| 336 | GARELICK FARMS, LLC | 182353801040235 | $308.04 | $246.43 |
| 337 | GARY MONDS | 182353801015632 | $2,897.59 | $2,318.07 |
| 338 | GARY STANNIS | 182353801047310 | $5,879.26 | $4,703.41 |

18-23538-shl Doc 8082-2 Filed 06/20/22 Entered 06/20/22 16:44:11 Main Exhibit 2

Debtors' Notice of Second Distribution
Exhibit 2

(6/29/20 DKunsman email) Pg 27 of 71) Pg 29 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 339 | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 | $5,435.66 |
| 340 | GEORGIA WATERSPORTS LLC | 182353801015671 | $998.73 | $798.98 |
| 341 | GETTY IMAGES INC | 182353801042416 | $10,200.00 | $8,160.00 |
| 342 | GGP-GLENBROOK L.L.C | 182353801017707 | $164.52 | $131.62 |
| 343 | GI SPORTZ DIRECT LLC | 182353801015687 | $9,914.40 | $7,931.52 |
| 344 | GINKGO INTERNATIONAL LTD | 182353801015694 | $1,785.00 | $1,428.00 |
| 345 | GIV GREEN TREE MALL INVESTOR, LLC | 182353801017753 | $520.91 | $416.73 |
| 346 | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 | $4,463.60 |
| 347 | GOLD LLC | 182353801015740 | $6,958.01 | $5,566.41 |
| 348 | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 | $230.40 |
| 349 | GORDON COMPANIES INC | 182353801014492 | $8,603.75 | $6,883.00 |
| 350 | GOSSI INC | 182353801014494 | $14,110.39 | $11,288.31 |
| 351 | GOTAPPAREL | 182353801015951 | $4,826.05 | $3,860.84 |
| 352 | GOVERNOR'S SQUARE MALL, LLC | 182353801013689 | $100.00 | $80.00 |
| 353 | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 | $2,820.00 |
| 354 | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 | $1,327.52 |
| 355 | GREENLEE TEXTRON | 182353801016166 | $8,934.20 | $7,147.36 |
| 356 | GREGORY CANTONE | 182353801016172 | $8,714.57 | $6,971.66 |
| 357 | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 | $3,520.00 |
| 358 | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 | $8,248.00 |
| 359 | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 | $2,008.87 |
| 360 | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 | $7,904.78 |
| 361 | GUY ROOFING INC | 182353801040271 | $3,043.00 | $2,434.40 |
| 362 | GYMAX LLC | 182353801015165 | $12,322.08 | $9,857.66 |
| 363 | H&L JUNO INC | 182353801014501 | $3,923.00 | $3,138.40 |
| 364 | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 | $3,287.54 |

18-23538-shl Doc 8082-2 Filed 06/29/21 Entered 06/29/21 14:44:11 Main Document
(6/29/20 DKunselman email) Pg 30 of 78

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 37

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 365 | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 | $3,638.02 |
| 366 | HAMILTON BEACH BRANDS INC | 182353801014518 | $2,900.00 | $2,320.00 |
| 367 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801017685 | $1,085.91 | $868.73 |
| 368 | HANDYMAN AL | 182353801042792 | $5,942.70 | $4,754.16 |
| 369 | HANGZHOU IN CHOICE IMP & EXP CO LTD | 182353801043012 | $4,024.80 | $3,219.84 |
| 370 | HANSA USA LLC | 182353801015137 | $2,324.13 | $1,859.30 |
| 371 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 | $3,864.00 |
| 372 | HARFORD MALL BUSINESS TRUST BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT | 182353801017680 | $1,360.41 | $1,088.33 |
| 373 | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 | $496.77 |
| 374 | HAUS OF DESIGN | 182353801047314 | $575.38 | $460.30 |
| 375 | HAY DISTRIBUTING, INC. | 182353801042994 | $30.15 | $24.12 |
| 376 | HEALTHTEX CARIBBEAN, LLC | 182353801043000 | $4,276.18 | $3,420.94 |
| 377 | HEALTHYPETS INC | 182353801015196 | $2,490.00 | $1,992.00 |
| 378 | HEARTLAND COCA COLA BOTTLING C | 182353801014192 | $4,743.27 | $3,794.62 |
| 379 | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 | $2,113.02 |
| 380 | HEININGER HOLDINGS LLC | 182353801015210 | $550.00 | $440.00 |
| 381 | HELLO DIRECT | 182353801043008 | $118.52 | $94.82 |
| 382 | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 | $9,016.99 |
| 383 | HERRON, BRAD | 182353801047315 | $107.56 | $86.05 |
| 384 | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 | $8,716.12 |
| 385 | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 | $3,119.95 |
| 386 | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 | $8,428.80 |
| 387 | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 | $5,550.94 |
| 388 | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 | $4,510.95 |
| 389 | HOBART RETAIL SALES | 182353801041816 | $3,514.37 | $2,811.50 |
| 390 | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 | $2,258.80 |

18-23538-shl Doc 8212 Filed 06/20/20 Entered 06/20/20 16:44:11 Main Document
(6/29/20 DKunsman email) Pg 31 of 78

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 391 | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 | $2,009.91 |
| 392 | HONEYTREE INC | 182353801041823 | $3,483.00 | $2,786.40 |
| 393 | HOPE CO INC | 182353801015310 | $2,907.00 | $2,325.60 |
| 394 | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 | $2,240.00 |
| 395 | HOWARD B GALLAS | 182353801047316 | $252.94 | $202.35 |
| 396 | HUGUENOT LABORATORIES DIVISION OF O'LEARY ASSOCIATES, INC | 182353801041829 | $4,361.70 | $3,489.36 |
| 397 | HUNTER FAN COMPANY | 182353801014549 | $4,298.75 | $3,439.00 |
| 398 | HURST MECHANICAL | 182353801041834 | $6,243.12 | $4,994.50 |
| 399 | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 | $2,112.00 |
| 400 | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 | $1,632.49 |
| 401 | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 | $106.02 |
| 402 | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 | $1,704.00 |
| 403 | IBERIA FOODS CORP | 182353801041846 | $6,016.01 | $4,812.81 |
| 404 | ICEE USA | 182353801041849 | $17,275.49 | $13,820.39 |
| 405 | I-CHING UENG | 182353801047318 | $168.74 | $134.99 |
| 406 | IDEA NUOVA INC | 182353801015364 | $12,923.70 | $10,338.96 |
| 407 | IDEAL SECURITY INC | 182353801017357 | $2,594.55 | $2,075.64 |
| 408 | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 | $2,264.00 |
| 409 | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 | $1,152.00 |
| 410 | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 | $3,356.00 |
| 411 | INNOVA PRODUCTS INC | 182353801041907 | $1,337.30 | $1,069.84 |
| 412 | INSIDESALES COM INC | 182353801041914 | $10,106.75 | $8,085.40 |
| 413 | INSIGHT | 182353801041918 | $6,698.07 | $5,358.46 |
| 414 | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 | $308.24 |
| 415 | INTEK AMERICA INC | 182353801041926 | $3,416.40 | $2,733.12 |
| 416 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 182353801040329 | $2,467.51 | $1,974.01 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 808212 Filed 06/20/21 Entered 06/20/2021 05:44:11 Main Exhibit 2
(6/29/20 DKunsel Kansel email) Pg 32 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 417 | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 | $11,817.10 |
| 418 | INTEX ENTERTAINMENT INC. | 182353801039851 | $202.50 | $162.00 |
| 419 | IOLANI SPORTSWEAR LTD | 182353801040334 | $8,333.00 | $6,666.40 |
| 420 | ISC GROUP | 182353801040342 | $2,668.00 | $2,134.40 |
| 421 | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 | $5,717.48 |
| 422 | ISLAND SLIPPER FACTORY LTD | 182353801040350 | $2,040.15 | $1,632.12 |
| 423 | ISLAND WINES & SPIRITS DISTRIBUTORS | 182353801040351 | $9,290.60 | $7,432.48 |
| 424 | ITEK SERVICES INC | 182353801047321 | $873.75 | $699.00 |
| 425 | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 | $1,867.20 |
| 426 | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 | $1,628.00 |
| 427 | J&B CAPITAL OF IL | 182353801041979 | $244.50 | $195.60 |
| 428 | JACKSON COUNTY COLLECTOR - BANKRUPTCY | 182353801018764 | $1,929.08 | $1,543.26 |
| 429 | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 | $11,462.03 |
| 430 | JANE REGAN | 182353801047349 | $335.94 | $268.75 |
| 431 | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 | $1,052.09 |
| 432 | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 | $174.00 |
| 433 | JARED CORPORATION | 182353801013625 | $8,012.09 | $6,409.67 |
| 434 | JASCO PRODUCTS COMPANY LLC | 182353801014613 | $5,523.65 | $4,418.92 |
| 435 | JAY FRANCO & SONS INC | 182353801014835 | $3,256.98 | $2,605.58 |
| 436 | JC TOYS GROUP | 182353801042002 | $302.90 | $242.32 |
| 437 | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 | $352.64 |
| 438 | JEFF ADLER | 182353801047353 | $1,597.46 | $1,277.97 |
| 439 | JEFF GUSTAFSON | 182353801047354 | $586.60 | $469.28 |
| 440 | JENNIFER BLAKE | 182353801047355 | $319.92 | $255.94 |
| 441 | JENNIFER MESSINA | 182353801047356 | $800.68 | $640.54 |
| 442 | JENNY ILDEFONSO | 182353801047357 | $917.96 | $734.37 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 443 | JEREMY STRONG | 182353801047358 | $952.49 | $761.99 |
| 444 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S LLC | 182353801017632 | $690.49 | $552.39 |
| 445 | JIFFY LUBE #2942 | 182353801047359 | $466.58 | $373.26 |
| 446 | JMD LANDSCAPING LLC | 182353801042016 | $500.00 | $400.00 |
| 447 | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 | $2,197.28 |
| 448 | JOHN LENORE & COMPANY | 182353801040357 | $1,153.29 | $922.63 |
| 449 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 182353801040363 | $439.98 | $351.98 |
| 450 | JOHNSON, MARK | 182353801040365 | $750.00 | $600.00 |
| 451 | JOMASHOP | 182353801019118 | $2,795.66 | $2,236.53 |
| 452 | JONATHAN BARRON | 182353801014647 | $762.95 | $610.36 |
| 453 | JONATHAN SALMON | 182353801047360 | $144.40 | $115.52 |
| 454 | JONES SIGN CO INC | 182353801040369 | $5,066.65 | $4,053.32 |
| 455 | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 | $5,166.54 |
| 456 | JOSEPH SACCO | 182353801047361 | $1,591.49 | $1,273.19 |
| 457 | JOSIE PARKE | 182353801047362 | $269.96 | $215.97 |
| 458 | JULIE ROOTES | 182353801047363 | $844.00 | $675.20 |
| 459 | JULIE WILLIAMS | 182353801047364 | $1,067.51 | $854.01 |
| 460 | K SWISS INC | 182353801014983 | $2,096.37 | $1,677.10 |
| 461 | K&M ASSOCIATES, LP | 182353801042055 | $2,247.99 | $1,798.39 |
| 462 | KALAMAZOO MALL L.L.C | 182353801013698 | $3,463.68 | $2,770.94 |
| 463 | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 | $4,652.16 |
| 464 | KAPIOLANI RETAIL, LLC | 182353801017712 | $1,316.49 | $1,053.19 |
| 465 | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 | $8,000.00 |
| 466 | KATHY KAYE FOODS LLC | 182353801015013 | $8,263.01 | $6,610.41 |
| 467 | KATHY KOVELL | 182353801047365 | $839.73 | $671.78 |
| 468 | KBC CAPITAL LLC | 182353801042065 | $2,157.63 | $1,726.10 |

18-23538-shl Doc 8212 Filed 06/20/22 Entered 06/20/22 16:44:11 Main Document
(6/29/20 DKunselman email)    Pg 34 of 78
Debtors' Notice of Second Distribution                                In re: Sears Holdings Corporation, et al.
Exhibit 2                                                                         Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 469 | KEITH LEVINE | 182353801047366 | $798.40 | $638.72 |
| 470 | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 | $97.81 |
| 471 | KEN BURGHARDT | 182353801047368 | $4,717.14 | $3,773.71 |
| 472 | KENNEY MANUFACTURING COMPANY | 182353801014676 | $1,187.64 | $950.11 |
| 473 | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 | $669.60 |
| 474 | KENT INTERNATIONAL INC | 182353801015046 | $5,848.50 | $4,678.80 |
| 475 | KENYON INTERNATIONAL, INC. | 182353801042080 | $539.90 | $431.92 |
| 476 | KERNEL SEASONS LLC | 182353801015049 | $6,793.20 | $5,434.56 |
| 477 | KHANH CONG PHAM | 182353801042085 | $166.00 | $132.80 |
| 478 | KILLER BEE INC | 182353801015070 | $9,031.20 | $7,224.96 |
| 479 | KITCHEN & BATH GALLERY | 182353801042068 | $1,235.92 | $988.74 |
| 480 | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 | $707.55 |
| 481 | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 | $223.36 |
| 482 | KITSAP MALL LLC | 182353801017673 | $722.11 | $577.69 |
| 483 | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 | $2,000.00 |
| 484 | KNOCKKNOCK | 182353801047371 | $1,106.33 | $885.06 |
| 485 | KOLPIN OUTDOORS INC | 182353801014680 | $1,071.70 | $857.36 |
| 486 | KOMELON USA CORP | 182353801040392 | $4,213.92 | $3,371.14 |
| 487 | KOPKE, BARRY D | 182353801040395 | $1,500.00 | $1,200.00 |
| 488 | KRAFT MECHANICAL LLC | 182353801040399 | $7,652.64 | $6,122.11 |
| 489 | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 | $3,589.92 |
| 490 | KRISTEN RAYBON | 182353801047372 | $757.08 | $605.66 |
| 491 | LA CROSSE BRUSH INC | 182353801042260 | $2,617.68 | $2,094.14 |
| 492 | LA VERNE NURSERY INC | 182353801042262 | $1,327.78 | $1,062.22 |
| 493 | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 | $1,965.69 |
| 494 | LANCO MANUFACTURING CORPORATION | 182353801015544 | $11,538.32 | $9,230.66 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 8212 Filed 06/26/20 Entered 06/26/20 16:44:11 Main Document
(6/29/20 DKunse Gmail) Pg 35 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 495 | LANDCARE | 182353801015545 | $1,356.00 | $1,084.80 |
| 496 | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 | $2,992.00 |
| 497 | LAREDO LAWN INC | 182353801042276 | $2,323.06 | $1,858.45 |
| 498 | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 | $937.83 |
| 499 | LAURA EAGAN | 182353801047374 | $3,010.12 | $2,408.10 |
| 500 | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 | $1,704.76 |
| 501 | LAVISH CLOTHING, INC. | 182353801014734 | $10,500.00 | $8,400.00 |
| 502 | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 | $267.94 |
| 503 | LDR GLOBAL INDUSTRIES LLC | 182353801014736 | $4,475.64 | $3,580.51 |
| 504 | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 | $5,144.00 |
| 505 | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 | $2,482.24 |
| 506 | LEGACY RETAILERS INC | 182353801014711 | $895.69 | $716.55 |
| 507 | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 | $9,746.40 |
| 508 | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 | $2,434.69 |
| 509 | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 | $14,125.08 |
| 510 | LEON WILLIAM OXLEY | 182353801047221 | $850.20 | $680.16 |
| 511 | LEWIS HYMAN INC. | 182353801040415 | $3,167.78 | $2,534.22 |
| 512 | LIAOZHENLAN | 182353801015036 | $12,313.26 | $9,850.61 |
| 513 | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 | $4,222.40 |
| 514 | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 | $7,140.62 |
| 515 | LIVECLICKER INC | 182353801041584 | $5,994.44 | $4,795.55 |
| 516 | LIVINGSTON MALL VENTURE | 182353801017771 | $100.00 | $80.00 |
| 517 | LIYUN DING | 182353801014784 | $7,174.72 | $5,739.78 |
| 518 | LLEDO  JORGE SR. | 182353801047222 | $105.98 | $84.78 |
| 519 | LOGIC BUILD INC | 182353801047223 | $1,320.05 | $1,056.04 |
| 520 | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 | $151.78 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 521 | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 | $14,200.00 |
| 522 | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 | $1,760.00 |
| 523 | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 | $22.40 |
| 524 | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 | $2,000.62 |
| 525 | LUXE GROUP INC THE | 182353801014808 | $4,447.85 | $3,558.28 |
| 526 | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 | $1,055.70 |
| 527 | LYNN FILANDA | 182353801040445 | $2,600.00 | $2,080.00 |
| 528 | M2 DESIGN LLC | 182353801040450 | $8,000.00 | $6,400.00 |
| 529 | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 | $1,003.20 |
| 530 | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 | $1,749.56 |
| 531 | MALL AT LONGVIEW, LLC | 182353801017624 | $20.50 | $16.40 |
| 532 | MALL AT SOLOMON POND, LLC | 182353801017768 | $100.00 | $80.00 |
| 533 | MALL AT WHITE OAKS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017859 | $100.00 | $80.00 |
| 534 | MALL OF LOUISIANA, LLC | 182353801013696 | $948.08 | $758.46 |
| 535 | MANPOWER | 182353801022582 | $2,092.94 | $1,674.35 |
| 536 | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 | $11,321.60 |
| 537 | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 | $10,967.18 |
| 538 | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 | $115.12 |
| 539 | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 | $2,867.31 |
| 540 | MARISSA BRANDON | 182353801047228 | $1,253.30 | $1,002.64 |
| 541 | MARIVI INC | 182353801041645 | $3,000.07 | $2,400.06 |
| 542 | MARK LUPO | 182353801047229 | $4,194.22 | $3,355.38 |
| 543 | MARKET FORCE INFORMATION | 182353801043462 | $1,034.06 | $827.25 |
| 544 | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 | $612.58 |
| 545 | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 | $1,206.39 |
| 546 | MARY B. O'FALLON | 182353801047232 | $1,081.24 | $864.99 |

18-23538-shl Doc 808212 Filed 06/20/20 Entered 06/20/20 16:44:11 Main Exhibit 3
(6/29/20 DKunse) Doc 85 of 741) Pg 37 of 78
Debtors' Notice of Second Distribution In re: Sears Holdings Corporation, et al.
Exhibit 2 Case No. 18-23538 (RDD)

| Non-Opt-Out De Minimis Claims | | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 547 | MARY ELLE FASHIONS INC | 182353801019119 | $1,782.00 | $1,425.60 |
| 548 | MATT CALDWELL / CALDWELL BUILD | 182353801047233 | $1,019.08 | $815.26 |
| 549 | MAX CHEMICAL INC | 182353801019145 | $4,633.50 | $3,706.80 |
| 550 | MAXX GROUP LLC | 182353801019153 | $5,720.76 | $4,576.61 |
| 551 | MAYFAIR ACCESSORIES INT'L LTD | 182353801043020 | $12,496.11 | $9,996.89 |
| 552 | MAYFIELD DAIRY FARMS, LLC | 182353801041679 | $476.00 | $380.80 |
| 553 | MAYFLOWER CAPE COD, LLC | 182353801013751 | $140.07 | $112.06 |
| 554 | MAYFLOWER EMERALD SQUARE, LLC | 182353801017764 | $100.00 | $80.00 |
| 555 | MAYHEW STEEL PRODUCTS INC | 182353801019161 | $4,734.56 | $3,787.65 |
| 556 | MAYNARDVILLE PIKE LP | 182353801017963 | $7,397.14 | $5,917.71 |
| 557 | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 | $7,396.00 |
| 558 | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 | $3,351.09 |
| 559 | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 | $2,914.56 |
| 560 | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 | $7,736.17 |
| 561 | MCMASTER-CARR SUPPLY CO | 182353801040475 | $231.95 | $185.56 |
| 562 | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 | $1,860.00 |
| 563 | MCS SERVICES INC | 182353801040479 | $2,060.29 | $1,648.23 |
| 564 | MEAD JOHNSON NUTRITION INC PR | 182353801040480 | $12,419.03 | $9,935.22 |
| 565 | MEASUREMENT LIMITED INC | 182353801019175 | $2,329.48 | $1,863.58 |
| 566 | MEDELCO INC | 182353801019183 | $651.02 | $520.82 |
| 567 | MEENAN PA | 182353801041713 | $15,374.16 | $12,299.33 |
| 568 | MEIER SUPPLY CO INC | 182353801041718 | $4,799.24 | $3,839.39 |
| 569 | MEKI MILLER | 182353801047235 | $835.82 | $668.66 |
| 570 | MENA, CYNTHIA | 182353801047236 | $462.50 | $370.00 |
| 571 | MERCHANTS MARKET OF ST CROIX | 182353801041729 | $1,525.78 | $1,220.62 |
| 572 | MERCHANTS MARKET ST THOMAS | 182353801041731 | $2,521.21 | $2,016.97 |

18-23538-shl Doc 808212 Filed 06/20/2 Entered 06/20/2024 5:44 Main Exhibit t
(6/29/20 DKunsem 36 email)    Pg 38 of 78
Debtors' Notice of Second Distribution                                            In re: Sears Holdings Corporation, et al.
Exhibit 2                                                                          Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 573 | METAL FUSION INC | 182353801019227 | $3,557.01 | $2,845.61 |
| 574 | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 | $8,004.00 |
| 575 | MI PAN ASOCIADOS INC | 182353801019239 | $1,112.78 | $890.22 |
| 576 | MICHAEL A SIMMONDS CO | 182353801041742 | $1,538.25 | $1,230.60 |
| 577 | MICHELE CRAWFORD | 182353801047237 | $245.58 | $196.46 |
| 578 | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 | $724.72 |
| 579 | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 | $1,090.28 |
| 580 | MICRO-TRIM INC | 182353801041750 | $994.55 | $795.64 |
| 581 | MIDWEST CAN COMPANY | 182353801019264 | $6,164.20 | $4,931.36 |
| 582 | MIKE CASEY | 182353801041761 | $3,100.00 | $2,480.00 |
| 583 | MIKEN SALES INC | 182353801019277 | $4,173.46 | $3,338.77 |
| 584 | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 | $3,194.32 |
| 585 | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 | $2,080.00 |
| 586 | MINDSINSYNC INC | 182353801019313 | $1,578.68 | $1,262.94 |
| 587 | MINER FLORIDA | 182353801040498 | $3,325.00 | $2,660.00 |
| 588 | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 | $1,274.36 |
| 589 | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 | $1,760.00 |
| 590 | Missouri Department of Revenue | 182353801013575 | $9,484.44 | $7,587.55 |
| 591 | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 | $5,309.92 |
| 592 | MODEL DAIRY, LLC | 182353801041769 | $759.60 | $607.68 |
| 593 | MODERN PIPING INC | 182353801041776 | $3,685.45 | $2,948.36 |
| 594 | MOGI BRANDING LLC | 182353801019336 | $11,871.33 | $9,497.06 |
| 595 | MORET SK LLC | 182353801019361 | $1,831.50 | $1,465.20 |
| 596 | MORGAN KAPNECK | 182353801047240 | $549.17 | $439.34 |
| 597 | MORTON SALT INC | 182353801019368 | $13,527.84 | $10,822.27 |
| 598 | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 | $125.98 |

18-23538-shl Doc 8208212 Filed 06/20/21 Entered 06/20/21 24:5:44:14 Main Exhibit3ent
(6/29/20 DKunsplan email)    Pg 39 of 78

Debtors' Notice of Second Distribution                           In re: Sears Holdings Corporation, et al.
Exhibit 2                                                        Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 599 | MR SOLUTIONS INC | 182353801019385 | $1,440.00 | $1,152.00 |
| 600 | MS PORTFOLIO, LLC (STORE #1247; LUBBOCK, TX) | 182353801017873 | $2,678.76 | $2,143.01 |
| 601 | MSCRIPTS LLC | 182353801041796 | $14,350.70 | $11,480.56 |
| 602 | MSM OUTDOOR LLC | 182353801019389 | $771.53 | $617.22 |
| 603 | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 | $850.17 |
| 604 | MULIERI DESIGN CO | 182353801047242 | $275.84 | $220.67 |
| 605 | MUNCIE MALL, LLC | 182353801017646 | $4,037.83 | $3,230.26 |
| 606 | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 | $12,319.20 |
| 607 | MVS ENTERPRISE USA | 182353801041806 | $234.00 | $187.20 |
| 608 | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 | $2,204.80 |
| 609 | MYERS CONSULTING LLC | 182353801047243 | $442.50 | $354.00 |
| 610 | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 | $12,160.00 |
| 611 | N G HEIMOS GREENHOUSES INC | 182353801019410 | $4,699.71 | $3,759.77 |
| 612 | NANO STAR VENTUES LIMITED | 182353801043027 | $9,427.47 | $7,541.98 |
| 613 | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 | $881.88 |
| 614 | NATHALIE GUILLERAULT | 182353801047271 | $415.90 | $332.72 |
| 615 | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 | $2,537.00 |
| 616 | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 | $868.05 |
| 617 | NATIONS ROOF LLC | 182353801040524 | $3,817.34 | $3,053.87 |
| 618 | NAVYSTAR COMPANY LIMITED | 182353801017607 | $9,804.90 | $7,843.92 |
| 619 | NEARLY NATURAL INC | 182353801019455 | $7,772.45 | $6,217.96 |
| 620 | NEILMED PHARMACEUTICALS INC | 182353801019461 | $4,256.72 | $3,405.38 |
| 621 | NEW ANGLE LLC | 182353801041951 | $223.46 | $178.77 |
| 622 | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 | $1,704.01 |
| 623 | NEW PIG CORPORATION | 182353801041956 | $791.03 | $632.82 |
| 624 | NEWACME LLC | 182353801019492 | $4,908.44 | $3,926.75 |

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 625 | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 | $771.77 |
| 626 | NICOLE WHITEHORN | 182353801047273 | $811.80 | $649.44 |
| 627 | NIFTY HOME PRODUCTS INC | 182353801019505 | $2,925.97 | $2,340.78 |
| 628 | NORCAL KENWORTH | 182353801047275 | $35.80 | $28.64 |
| 629 | NORMAN E MCLASH | 182353801047276 | $798.89 | $639.11 |
| 630 | NORTHERN BOTTLING COMPANY - PEPSI COLA OF MINOT | 182353801042022 | $2,999.35 | $2,399.48 |
| 631 | NORTHWESTERN SELECTA INC | 182353801042033 | $3,586.06 | $2,868.85 |
| 632 | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 | $249.60 |
| 633 | NOVANT HEALTH REALTY HOLDINGS, LLC | 182353801013724 | $13,509.01 | $10,807.21 |
| 634 | NW SALES CONNECTION INC | 182353801019555 | $2,928.49 | $2,342.79 |
| 635 | NYBP INC | 182353801042038 | $5,106.36 | $4,085.09 |
| 636 | OAKS MALL, LLC | 182353801017711 | $7,500.00 | $6,000.00 |
| 637 | OBRC | 182353801042042 | $1,063.18 | $850.54 |
| 638 | OGLETHORPE MALL, L.L.C. | 182353801017750 | $100.00 | $80.00 |
| 639 | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 | $52.60 |
| 640 | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 | $5,933.65 |
| 641 | OPPOSUITS USA INC | 182353801019636 | $634.90 | $507.92 |
| 642 | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 | $12,025.75 |
| 643 | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 | $13,326.44 |
| 644 | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 | $14,810.40 |
| 645 | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 | $2,051.16 |
| 646 | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 | $10,895.18 |
| 647 | OUTDOOR EDGE CUTLERY CORPORATION | 182353801019677 | $5,268.64 | $4,214.91 |
| 648 | OUTDOOR FX INC | 182353801042615 | $4,819.76 | $3,855.81 |
| 649 | OVEN ARTS LLC BETTY | 182353801042617 | $1,618.20 | $1,294.56 |
| 650 | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 | $66.36 |

18-23538-shl Doc 8082-2 Filed 06/20/22 Entered 06/20/22 16:54:11 Main Exhibit Exhibit 2 (6/29/20 DKunse Pg 29 of 71) Pg 41 of 78

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 651 | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | 182353801017766 | $1,795.79 | $1,436.63 |
| 652 | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 | $376.31 |
| 653 | PARLOR 430 | 182353801047279 | $315.84 | $252.67 |
| 654 | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 | $2,040.00 |
| 655 | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 | $5,433.02 |
| 656 | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 | $4,165.20 |
| 657 | PEPSI BOTTLING VENTURES LLC | 182353801040567 | $7,118.35 | $5,694.68 |
| 658 | PEPSI COLA BTLG CO OF SALISBURY | 182353801040573 | $1,753.84 | $1,403.07 |
| 659 | PEPSI COLA PR DISTRIBUTING LLC | 182353801040574 | $18,012.81 | $14,410.25 |
| 660 | PERRIGO COMPANY | 182353801040583 | $10,103.94 | $8,083.15 |
| 661 | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 | $889.07 |
| 662 | PHILLIPS ELECTRICAL TECHNOLOGIES | 182353801041356 | $2,067.83 | $1,654.26 |
| 663 | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 | $4,014.40 |
| 664 | PIC AMERICA LTD | 182353801019812 | $3,271.98 | $2,617.58 |
| 665 | PIEDMONT SIGN SERVICE | 182353801041361 | $5,400.00 | $4,320.00 |
| 666 | PIERCE COUNTY FINANCE | 182353801017657 | $4,357.93 | $3,486.34 |
| 667 | PINECONE DESIGN LIMITED | 182353801043067 | $3,546.37 | $2,837.10 |
| 668 | PINNACLE EXPRESS INC. | 182353801041364 | $6,040.52 | $4,832.42 |
| 669 | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 | $3,064.48 |
| 670 | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 | $2,488.50 |
| 671 | PLAZA WEST COVINA LP | 182353801017696 | $2,506.85 | $2,005.48 |
| 672 | PLUTO LIMITED | 182353801041380 | $2,409.30 | $1,927.44 |
| 673 | POGGEN POHL US., INC. | 182353801047283 | $164.14 | $131.31 |
| 674 | PORT CHARLOTTE MALL LLC | 182353801018245 | $13,572.02 | $10,857.62 |
| 675 | POWERSELLERUSA | 182353801019863 | $1,726.08 | $1,380.86 |
| 676 | PREMIER PACKAGING | 182353801041396 | $1,680.37 | $1,344.30 |

18-23538-shl Doc 8082-2 Filed 06/26/20 Entered 06/26/20 16:44:11 Main Document
(6/29/20 DKunsberg email)    Pg 40 of 71)    Pg 42 of 78

Debtors' Notice of Second Distribution    In re: Sears Holdings Corporation, et al.
Exhibit 2    Case No. 18-23538 (RDD)

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|-------|---------------|-----------|--------------------------------------|-------------------------------------|
| | **Non-Opt-Out De Minimis Claims** | | | |
| 677 | PRESTO PRODUCTS COMPANY | 182353801019890 | $18,700.55 | $14,960.44 |
| 678 | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 | $2,569.50 |
| 679 | PRIMOW LANDSCAPE | 182353801040596 | $500.00 | $400.00 |
| 680 | PRINCE KUHIO PLAZA, LLC | 182353801013699 | $1,750.16 | $1,400.13 |
| 681 | PRINCE OF PEACE ENTERPRISES INC | 182353801019909 | $3,362.16 | $2,689.73 |
| 682 | PRISCILLA CROTHER | 182353801047284 | $4,962.66 | $3,970.13 |
| 683 | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 | $1,608.16 |
| 684 | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 | $1,400.00 |
| 685 | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 | $2,884.67 |
| 686 | PROFORMA | 182353801040614 | $259.67 | $207.74 |
| 687 | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 | $1,416.00 |
| 688 | PROMOCIONES COQUI | 182353801041403 | $12,807.50 | $10,246.00 |
| 689 | PROOPTICS LLC | 182353801019932 | $3,778.56 | $3,022.85 |
| 690 | PROTECT A BED LLC | 182353801047285 | $9,776.00 | $7,820.80 |
| 691 | PROTRANSLATING | 182353801041411 | $238.20 | $190.56 |
| 692 | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 | $127.91 |
| 693 | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 | $97.76 |
| 694 | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 | $5,213.95 |
| 695 | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 | $102.00 |
| 696 | QGMT LLC | 182353801041442 | $3,000.00 | $2,400.00 |
| 697 | QUAKER BRIDGE MALL, LLC | 182353801017780 | $0.06 | $0.05 |
| 698 | QUALITY CLEANING PRODUCTS INC | 182353801041446 | $3,020.88 | $2,416.70 |
| 699 | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 | $6,180.00 |
| 700 | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 | $5,760.00 |
| 701 | R S ELECTRIC | 182353801040635 | $9,727.00 | $7,781.60 |
| 702 | RAFAEL GUIJOSA | 182353801041478 | $96.86 | $77.49 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 8212 Filed 06/26/20 Entered 06/26/20 16:34:11 Main Document
(6/29/20 DKunst_final email)    Pg 43 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 703 | RAINBOW COTTON CANDY LLC | 182353801020021 | $1,305.70 | $1,044.56 |
| 704 | RAMSLAND & VIGEN INC | 182353801041481 | $3,025.00 | $2,420.00 |
| 705 | RANDA ACCESSORIES LEATHER GOODS LLC | 182353801020025 | $3,261.57 | $2,609.26 |
| 706 | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 | $1,880.00 |
| 707 | RANIR LLC | 182353801020037 | $16,924.32 | $13,539.46 |
| 708 | RASMUSSEN MECHANICAL SERVICES | 182353801041490 | $3,472.21 | $2,777.77 |
| 709 | RAVENSBURGER NORTH AMERICA, INC. | 182353801020042 | $2,751.75 | $2,201.40 |
| 710 | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 | $2,670.37 |
| 711 | REBECCA ZAJAC LLC | 182353801047287 | $777.41 | $621.93 |
| 712 | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 | $512.00 |
| 713 | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 | $5,810.61 |
| 714 | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 | $13,900.82 |
| 715 | RELIABLE IMAGING COMPUTER PRODUCTS, INC. | 182353801041515 | $3,229.01 | $2,583.21 |
| 716 | RENPURE LLC | 182353801018596 | $12,129.60 | $9,703.68 |
| 717 | REPUBLIC NATIONAL DISTRIBUTING CO | 182353801041525 | $1,976.50 | $1,581.20 |
| 718 | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 | $346.00 |
| 719 | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 | $2,050.88 |
| 720 | REYNOLDS CONSUMER PRODUCTS INC | 182353801018616 | $5,488.16 | $4,390.53 |
| 721 | RHODE ISLAND TEXTILE COMPANY INC | 182353801040662 | $5,307.42 | $4,245.94 |
| 722 | RICHARD DICOLA | 182353801047289 | $1,124.48 | $899.58 |
| 723 | RICHMIX DISTRIBUTORS LLC | 182353801040665 | $1,252.84 | $1,002.27 |
| 724 | RIDGE TOOL COMPANY | 182353801018649 | $6,769.80 | $5,415.84 |
| 725 | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 | $8,820.00 |
| 726 | RINGSIDE COLLECTIBLES INC | 182353801041615 | $10,245.92 | $8,196.74 |
| 727 | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 | $512.00 |
| 728 | RIZNO INC | 182353801018676 | $2,121.67 | $1,697.34 |

## Non-Opt-Out De Minimis Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
|---|---|---|---|---|
| 729 | RIZWAN, RUKHSANA | 182353801020139 | $4,398.70 | $3,518.96 |
| 730 | RIZWAN, WAJEEHA | 182353801021135 | $2,905.76 | $2,324.61 |
| 731 | RM ACQUISITION LLC | 182353801041622 | $10,600.00 | $8,480.00 |
| 732 | ROBERTS OXYGEN CO | 182353801041626 | $220.70 | $176.56 |
| 733 | ROCK AGENCY | 182353801041685 | $12,312.76 | $9,850.21 |
| 734 | ROCKAWAY CENTER ASSOCIATES | 182353801017804 | $40.93 | $32.74 |
| 735 | ROCKY BRANDS INC | 182353801018713 | $4,151.50 | $3,321.20 |
| 736 | ROHL, LLC | 182353801041689 | $9,476.53 | $7,581.22 |
| 737 | ROLLING OAKS MALL, LLC | 182353801017713 | $4,673.40 | $3,738.72 |
| 738 | RON WEBB PAVING INC | 182353801041691 | $7,492.75 | $5,994.20 |
| 739 | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 | $1,228.00 |
| 740 | ROOFCONNECT | 182353801047291 | $802.44 | $641.95 |
| 741 | ROOMSCAPES | 182353801047292 | $3,787.92 | $3,030.34 |
| 742 | ROSALINA DEMELLO | 182353801047293 | $219.44 | $175.55 |
| 743 | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 | $4,018.98 |
| 744 | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 | $4,381.72 |
| 745 | RUTH, ROBIN | 182353801040677 | $15,640.31 | $12,512.25 |
| 746 | RXSENSE LLC | 182353801040678 | $13,229.14 | $10,583.31 |
| 747 | S & J DIAMOND CORP | 182353801020156 | $5,327.50 | $4,262.00 |
| 748 | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 | $4,194.80 |
| 749 | S & S ENTERPRISES | 182353801040683 | $5,400.00 | $4,320.00 |
| 750 | S L DISTRIBUTION COMPANY INC | 182353801040735 | $5,684.59 | $4,547.67 |
| 751 | S&B COMMERCE, INC. | 182353801020165 | $1,078.00 | $862.40 |
| 752 | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 | $40.00 |
| 753 | SAIA PLUMBING & HEATING CO | 182353801041866 | $1,853.00 | $1,482.40 |
| 754 | SAINT-GOBAIN ABRASIVES INC | 182353801041870 | $7,554.65 | $6,043.72 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 755 | SAM YAZDIAN | 182353801041879 | $14,982.94 | $11,986.35 |
| 756 | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 | $2,924.80 |
| 757 | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 | $762.67 |
| 758 | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 | $8,680.21 |
| 759 | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 | $1,040.00 |
| 760 | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 | $7,769.25 |
| 761 | SCHUSTERS GREENHOUSE LIMITED | 182353801042194 | $5,752.25 | $4,601.80 |
| 762 | SCTP INC | 182353801020258 | $2,640.79 | $2,112.63 |
| 763 | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 | $2,000.00 |
| 764 | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 | $1,864.16 |
| 765 | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 | $2,703.12 |
| 766 | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 | $397.02 |
| 767 | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 | $675.20 |
| 768 | SELECT EXPRESS & LOGISTICS LLC | 182353801020284 | $1,920.20 | $1,536.16 |
| 769 | SELECT STAFFING | 182353801047296 | $5,706.69 | $4,565.35 |
| 770 | SEVEN SPRINGS LIMITED PARTNERSHIP, BY THE COMMERCE TRUST COMPANY, TRUSTEE | 182353801013670 | $2,817.50 | $2,254.00 |
| 771 | SF INTERIORS | 182353801047323 | $112.62 | $90.10 |
| 772 | SHARK CORPORATION | 182353801020330 | $3,897.00 | $3,117.60 |
| 773 | SHELLEY LOBER | 182353801047324 | $1,136.77 | $909.42 |
| 774 | SHELTON  LINA | 182353801047325 | $1,003.24 | $802.59 |
| 775 | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 | $2,956.80 |
| 776 | SHOEMAGOO | 182353801020371 | $2,994.58 | $2,395.66 |
| 777 | SHOPPES AT BUCKLAND HILLS, LLC | 182353801017779 | $100.00 | $80.00 |
| 778 | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 | $1,610.40 |
| 779 | SHRED IT USA | 182353801041138 | $6,133.11 | $4,906.49 |
| 780 | SIERRA SELECT DISTRIBUTORS INC. | 182353801041145 | $7,967.00 | $6,373.60 |

18-23538-shl Doc 808212 Filed 06/20/2021 Entered 06/20/2021 15:44:11 Main Exhibit Document
(6/29/20 DKunsel mat email) Pg 46 of 78

Debtors' Notice of Second Distribution
Exhibit 2

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 781 | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 | $1,671.00 |
| 782 | SILIPOS HOLDING LLC | 182353801020403 | $1,365.60 | $1,092.48 |
| 783 | SIM SUPPLY INC | 182353801020411 | $3,391.26 | $2,713.01 |
| 784 | SJC RESOURCES / STEVEN J CHERF (DECEASED) TOM CHERF EXECUTOR (BROTHER/BENEFICIARY) | 182353801040729 | $13,041.13 | $10,432.90 |
| 785 | SKY BILLIARDS, INC. DBA BEST CHOICE PRODUCTS | 182353801040734 | $15,000.00 | $12,000.00 |
| 786 | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 | $1,084.93 |
| 787 | SMART DIRECT LLC | 182353801040737 | $1,915.90 | $1,532.72 |
| 788 | SMART TEMPS LLC | 182353801040740 | $918.00 | $734.40 |
| 789 | SMARTER TOOLS INC | 182353801020454 | $3,195.00 | $2,556.00 |
| 790 | SMARTHOME | 182353801020456 | $770.78 | $616.62 |
| 791 | SNOWS GARDEN CENTER | 182353801041166 | $725.00 | $580.00 |
| 792 | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 | $1,042.34 |
| 793 | SOGNO DESIGN GROUP | 182353801047328 | $763.77 | $611.02 |
| 794 | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 | $3,664.80 |
| 795 | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 | $1,756.54 |
| 796 | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 | $1,827.48 |
| 797 | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 | $23.76 |
| 798 | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 | $2,488.00 |
| 799 | SOUTHEN FOODS GROUP, LLC | 182353801041179 | $1,743.06 | $1,394.45 |
| 800 | SOUTHERN GLAZERS WINE & SPIRITS FL | 182353801041180 | $4,820.32 | $3,856.26 |
| 801 | SOUTHERN HILLS MALL LLC | 182353801017623 | $755.41 | $604.33 |
| 802 | SOUTHLAKE INDIANA LLC | 182353801017677 | $1,504.11 | $1,203.29 |
| 803 | SOUTHLAND MALL. L.P. | 182353801017702 | $200.00 | $160.00 |
| 804 | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 | $1,681.55 |
| 805 | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 | $4,400.00 |
| 806 | SPEER MECHANICAL | 182353801041192 | $4,384.44 | $3,507.55 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 807 | SPOKANE MALL L.LC | 182353801013713 | $100.00 | $80.00 |
| 808 | SRM-SPE, LLC (RADIANT PARTNERS) | 182353801013679 | $92.79 | $74.23 |
| 809 | SSI PRODUCTS LLC | 182353801018957 | $5,794.50 | $4,635.60 |
| 810 | ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 182353801013694 | $3,688.80 | $2,951.04 |
| 811 | STACIE YOUNG | 182353801047329 | $1,007.66 | $806.13 |
| 812 | STANDARD AIR & LITE | 182353801041210 | $1,447.69 | $1,158.15 |
| 813 | STANDARD FUSEE CORPORATION | 182353801018963 | $1,458.41 | $1,166.73 |
| 814 | STANDER INC. | 182353801041213 | $1,232.10 | $985.68 |
| 815 | STANLEY E SINGLETON | 182353801018967 | $2,261.41 | $1,809.13 |
| 816 | STAR-WEST LOUIS JOLIET, LLC | 182353801017679 | $1,387.12 | $1,109.70 |
| 817 | STAR-WEST SOLANO, LLC | 182353801013719 | $4,229.67 | $3,383.74 |
| 818 | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 | $517.90 |
| 819 | STATE OF NEW JERSEY COUNTY OF MERCER | 182353801017976 | $248.83 | $199.06 |
| 820 | STATE OF NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 182353801013584 | $682.45 | $545.96 |
| 821 | STATE OF OREGON DEPARTMENT OF REVENUE | 182353801017916 | $200.71 | $160.57 |
| 822 | STEINEL AMERICA INC | 182353801040748 | $1,869.00 | $1,495.20 |
| 823 | STEP UP INTERNATIONAL INC | 182353801040750 | $3,982.00 | $3,185.60 |
| 824 | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 | $4,467.20 |
| 825 | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 | $7,775.56 |
| 826 | STEVE HENDLEY | 182353801018994 | $2,487.47 | $1,989.98 |
| 827 | SUBURBAN PROPANE LP | 182353801040768 | $1,846.37 | $1,477.10 |
| 828 | SUED, EDUARDO | 182353801047330 | $262.14 | $209.71 |
| 829 | SUN IMAGE DISTRIBUTORS INC | 182353801020498 | $10,368.67 | $8,294.94 |
| 830 | SUNBELT RENTALS | 182353801041222 | $17,003.11 | $13,602.49 |
| 831 | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 | $781.60 |
| 832 | SUNNEST SERVICE LLC | 182353801020512 | $1,370.00 | $1,096.00 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 8212 Filed 06/20/22 Entered 06/20/22 16:54:11 Main Document
(6/29/20 DKunsel) Pg 48 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 833 | SUNNY DAYS ENTERTAINMENT, LLC | 182353801041228 | $6,285.53 | $5,028.42 |
| 834 | SUNNY DISTRIBUTOR INC | 182353801020517 | $5,479.10 | $4,383.28 |
| 835 | SUNNY JET TEXTILES CO, LTD | 182353801043098 | $285.43 | $228.34 |
| 836 | SUNNYWOOD INC | 182353801020521 | $1,155.84 | $924.67 |
| 837 | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 | $113.10 |
| 838 | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 | $7,844.00 |
| 839 | SUNVALLEY SHOPPING CENTER LLC | 182353801017617 | $1,209.67 | $967.74 |
| 840 | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 | $10,756.80 |
| 841 | SUSANA FERNANDES | 182353801047331 | $124.26 | $99.41 |
| 842 | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 | $195.15 |
| 843 | TASHARINA CORP | 182353801020598 | $2,624.83 | $2,099.86 |
| 844 | TEAL | 182353801040776 | $7,353.30 | $5,882.64 |
| 845 | TECH INTERNATIONAL (JOHNSTOWN), LLC | 182353801040778 | $6,888.34 | $5,510.67 |
| 846 | TECHINT LABS | 182353801040779 | $15,625.00 | $12,500.00 |
| 847 | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 | $1,988.62 |
| 848 | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 | $10,425.36 |
| 849 | TEXAS STAR NUT AND FOOD CO INC | 182353801020647 | $18,375.85 | $14,700.68 |
| 850 | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 | $319.18 |
| 851 | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS | 182353801013753 | $3,750.00 | $3,000.00 |
| 852 | THE TRIAD GROUP, INC | 182353801047335 | $151.94 | $121.55 |
| 853 | THERESA FRANKLIN | 182353801047336 | $754.58 | $603.66 |
| 854 | THERMODYNAMICS INC | 182353801041306 | $7,281.46 | $5,825.17 |
| 855 | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 | $520.00 |
| 856 | THINKFUN INC | 182353801020713 | $930.00 | $744.00 |
| 857 | THOMAS MADDOX | 182353801047337 | $884.84 | $707.87 |
| 858 | THOMAS YANCEY | 182353801047338 | $1,251.81 | $1,001.45 |

Debtors' Notice of Second Distribution
Exhibit 2
(6/29/20 DKunsman email) Pg 47 of 71
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 859 | THRIVE MEDIA | 182353801040803 | $6,800.00 | $5,440.00 |
| 860 | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 | $13,319.01 |
| 861 | TIMOTHY RADUENZ | 182353801047339 | $148.68 | $118.94 |
| 862 | TITAN IMPORTS | 182353801039836 | $3,274.05 | $2,619.24 |
| 863 | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 | $57.58 |
| 864 | TOMS OF MAINE INC | 182353801020761 | $659.52 | $527.62 |
| 865 | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 | $2,857.43 |
| 866 | TOWER LABORATORIES LTD | 182353801020794 | $1,262.88 | $1,010.30 |
| 867 | Town of Breckenridge | 182353801018420 | $290.00 | $232.00 |
| 868 | TOWNSEND, SHIRLEY | 182353801017663 | $500.00 | $400.00 |
| 869 | TRADE-WIND MANUFACTURING, LLC | 182353801041467 | $2,070.00 | $1,656.00 |
| 870 | TRANSOURCE | 182353801041468 | $4,444.19 | $3,555.35 |
| 871 | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 | $114.88 |
| 872 | TRESTLE NATOMAS, LLC | 182353801018528 | $3,361.60 | $2,689.28 |
| 873 | TRIANGLE HOME FASHIONS, LLC | 182353801020842 | $574.12 | $459.30 |
| 874 | TRUSTE | 182353801041545 | $3,087.00 | $2,469.60 |
| 875 | TUSCAN/LEHIGH DAIRIES, INC. | 182353801041553 | $9,733.36 | $7,786.69 |
| 876 | TVO MALL OWNER LLC | 182353801017631 | $800.00 | $640.00 |
| 877 | TWILIO INC | 182353801040823 | $4,919.20 | $3,935.36 |
| 878 | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 | $9,378.00 |
| 879 | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 | $41.60 |
| 880 | UBS UNIVERSAL BUILDING SEVICES | 182353801040837 | $9,885.00 | $7,908.00 |
| 881 | UMMAD A SALEEM | 182353801020909 | $4,473.09 | $3,578.47 |
| 882 | UNIQUE DESIGNS, INC. | 182353801040845 | $271.50 | $217.20 |
| 883 | UNIQUE HOME DESIGNS, INC. | 182353801040846 | $3,902.14 | $3,121.71 |
| 884 | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 | $8,951.92 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 885 | UNIVERSITY PARK MALL, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801013732 | $100.00 | $80.00 |
| 886 | UPS FREIGHT | 182353801020958 | $11,931.96 | $9,545.57 |
| 887 | US METRO GROUP INC | 182353801040933 | $3,097.55 | $2,478.04 |
| 888 | USA BOUQUET LLC | 182353801020970 | $2,706.96 | $2,165.57 |
| 889 | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 | $3,552.00 |
| 890 | USCOCO GROUP INC | 182353801020976 | $2,294.53 | $1,835.62 |
| 891 | UVALDE LEADER NEWS | 182353801040942 | $2,278.64 | $1,822.91 |
| 892 | V I P SERVICES INC | 182353801040944 | $3,990.62 | $3,192.50 |
| 893 | V3 DESIGNS | 182353801020978 | $199.62 | $159.70 |
| 894 | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 | $2,602.27 |
| 895 | VALLEY MALL, LLC | 182353801017907 | $1,039.36 | $831.49 |
| 896 | VALUE MAX PRODUCTS LLC | 182353801020990 | $6,297.60 | $5,038.08 |
| 897 | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 | $6,586.94 |
| 898 | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 | $3,422.99 |
| 899 | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 | $2,865.41 |
| 900 | VERSAIC INC | 182353801040856 | $7,500.00 | $6,000.00 |
| 901 | VERTEX COMPANIES INC | 182353801021068 | $14,466.62 | $11,573.30 |
| 902 | VERUS SPORTS INC | 182353801021070 | $14,647.62 | $11,718.10 |
| 903 | VILLAGE OF GARDEN CITY, NEW YORK | 182353801017661 | $2,624.02 | $2,099.22 |
| 904 | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 | $950.67 |
| 905 | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 | $425.60 |
| 906 | VRY AARON | 182353801047343 | $852.76 | $682.21 |
| 907 | WALDINGER CORPORATION | 182353801047344 | $2,264.42 | $1,811.54 |
| 908 | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 | $3,248.00 |
| 909 | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 | $1,228.00 |
| 910 | WATER BOY INC | 182353801040993 | $10.49 | $8.39 |

Debtors' Notice of Second Distribution
Exhibit 2

18-23538-shl Doc 8212 Filed 06/20/20 Entered 06/20/20 16:54:11 Main Document
(6/29/20 DKunstler email)      Pg 51 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 911 | WATER SOURCE LLC | 182353801040994 | $208.65 | $166.92 |
| 912 | WATER SPECIALTIES INC | 182353801040995 | $56.91 | $45.53 |
| 913 | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 | $1,069.68 |
| 914 | WATERWORKS | 182353801047346 | $867.16 | $693.73 |
| 915 | WB MASON CO INC | 182353801041010 | $1,337.57 | $1,070.06 |
| 916 | WEATHERTECH DISTRIBUTION CO INC | 182353801041013 | $8,713.00 | $6,970.40 |
| 917 | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 | $1,852.80 |
| 918 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | 182353801018519 | $11,311.66 | $9,049.33 |
| 919 | WENDY MANLEY | 182353801047347 | $3,537.24 | $2,829.79 |
| 920 | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 | $1,028.57 |
| 921 | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 | $5,541.12 |
| 922 | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 | $673.36 |
| 923 | WESTLAND MALL, LLC | 182353801017640 | $2,360.03 | $1,888.02 |
| 924 | WHAT KIDS WANT INC | 182353801043423 | $4,200.00 | $3,360.00 |
| 925 | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 | $944.00 |
| 926 | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 | $12,109.60 |
| 927 | WICKED AUDIO INC | 182353801021266 | $6,284.50 | $5,027.60 |
| 928 | WILDE TOOL CO INC | 182353801021272 | $5,996.26 | $4,797.01 |
| 929 | WILLOWBROOK MALL (TX), LLC | 182353801017717 | $100.00 | $80.00 |
| 930 | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 | $1,732.40 |
| 931 | WM INLAND INVESTORS IV, LP | 182353801017872 | $4,612.18 | $3,689.74 |
| 932 | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 | $4,208.40 |
| 933 | WOLVERINE SEALCOATING | 182353801040911 | $16,700.00 | $13,360.00 |
| 934 | WOODFIELD MALL LLC, A DELAWARE LIMITED LIABILITY COMPANY | 182353801017760 | $100.00 | $80.00 |
| 935 | WORLDWISE INC | 182353801021339 | $13,553.30 | $10,842.64 |
| 936 | WTM STOCKTON, LLC | 182353801013675 | $750.00 | $600.00 |

| | Non-Opt-Out De Minimis Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Second & Final Distribution Amount |
| 937 | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 | $4,392.00 |
| 938 | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 | $3,084.48 |
| 939 | YJ USA CORP. | 182353801041085 | $108.29 | $86.63 |
| 940 | YOGA DIRECT LLC | 182353801021383 | $4,171.50 | $3,337.20 |
| 941 | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 | $4,800.00 |
| 942 | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 | $228.71 |
| 943 | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 | $4,855.20 |
| 944 | YURY KARANSKIY | 182353801021395 | $2,328.71 | $1,862.97 |
| 945 | ZWILLING J.A. HENCKELS | 182353801021433 | $3,350.68 | $2,680.54 |
| Total | | | $3,974,524.48 | $3,179,619.58 |

**<u>Exhibit C</u>**

**Non Opt-Out Participants**

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 1 | 3M COMPANY | 182353801042647 | $271,130.19 | $77,814.36 |
| 2 | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 | $7,201.51 |
| 3 | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 | $5,455.30 |
| 4 | A&A (H.K.) INDUSTRIAL LIMITED | 182353801039838 | $217,134.12 | $62,317.49 |
| 5 | A.O. SMITH CORPORATION | 182353801042660 | $608,749.87 | $174,711.21 |
| 6 | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 | $21,919.91 |
| 7 | ACHIM IMPORTING CO INC | 182353801017147 | $29,673.66 | $8,516.34 |
| 8 | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 | $8,961.58 |
| 9 | ADAM LEVINE PRODUCTIONS, INC. | 182353801043433 | $61,566.46 | $17,669.57 |
| 10 | ADP RPO LLC | 182353801017163 | $82,092.13 | $23,560.44 |
| 11 | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 | $10,647.70 |
| 12 | AIR VAL INTERNATIONAL | 182353801016993 | $80,321.46 | $23,052.26 |
| 13 | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 | $14,448.19 |
| 14 | ALLIED UNIVERSAL SECURITY SERVICES | 182353801042592 | $99,313.16 | $28,502.88 |
| 15 | ALMO DISTRIBUTING NEW YORK, INC | 182353801043220 | $35,139.00 | $10,084.89 |
| 16 | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 | $18,474.96 |
| 17 | AMI / Vir Ventures INC | 182353801039931; 182353801040864 | $74,202.47 | $21,296.11 |
| 18 | AMTRANET GROUP | 182353801017339 | $81,155.81 | $23,291.72 |
| 19 | ANTILLAS SHOE CORP | 182353801016716 | $33,546.00 | $9,627.70 |
| 20 | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 | $9,370.67 |
| 21 | APPLIED PREDICTIVE TECHNOLOGIES | 182353801042687 | $83,333.33 | $23,916.67 |
| 22 | ARA INC | 182353801042694 | $101,406.44 | $29,103.65 |
| 23 | ARAMARK MANAGEMENT SERVICES LP | 182353801042695 | $81,809.19 | $23,479.24 |
| 24 | ARAMARK UNIFORM CORP ACCTS | 182353801043246 | $199,528.41 | $57,264.65 |
| 25 | ARCA INDUSTRIAL (NJ), INC. | 182353801018083 | $217,134.12 | $62,317.49 |
| 26 | ARIZONA BEVERAGES USA LLC | 182353801016693 | $22,976.80 | $6,594.34 |

Amount should be $788,847.79

Amount should be $226,399.30

Page 1 of 12

18-23538-shl Doc 808212 Filed 06/26/20 Entered 06/26/20 16:34: Main Document

Debtors' Notice of Second Distribution    (6/29/20 DKunselman email)    Pg 55 of 78    In re: Sears Holdings Corporation, et al.

Exhibit 3    Pg 55 of 78    Case No. 18-23538 (RDD)

## Allowed Non-Opt-Out Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| 27 | ARROW FASTENER CO, LLC | 182353801043269 | $36,547.05 | $10,489.00 |
| 28 | ARUNDEL CROSSING II, L.L.C. | 182353801043443 | $25,623.79 | $7,354.03 |
| 29 | ATLAS SIGNS HOLDINGS, INC. | 182353801047209 | $156,298.59 | $44,857.70 |
| 30 | BABY TREND INC | 182353801016848 | $18,922.37 | $5,430.72 |
| 31 | BALLESTER HERMANOS INC | 182353801042828 | $56,208.98 | $16,131.98 |
| 32 | BEIJING GONGMEI COMPANY | 182353801013821 | $146,953.56 | $42,175.67 |
| 33 | BH NORTH AMERICA CORPORATION | 182353801039968 | $94,920.00 | $27,242.04 |
| 34 | BILTMORE COMMERCIAL PROPERTIES I, LLC'S | 182353801043470 | $55,455.22 | $15,915.65 |
| 35 | BLACK & DECKER (U.S.) INC. | 182353801039986 | $1,872,814.84 | $537,497.86 |
| 36 | BLACK & DECKER MACAO COMMERCIAL OFFSHORE LTD. | 182353801039842 | $24,926.00 | $7,153.76 |
| 37 | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 | $5,677.51 |
| 38 | BLUE LINE DISTRIBUTING INC | 182353801042967 | $235,060.17 | $67,462.27 |
| 39 | BOUNCE EXCHANGE INC | 182353801042937 | $304,302.63 | $87,334.85 |
| 40 | BP LUBRICANTS USA INC | 182353801016368 | $27,772.08 | $7,970.59 |
| 41 | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF FORTUNE CREATION COMPANY LIMITED | 182353801043456 | $108,625.92 | $31,175.64 |
| 42 | BRIEFLY STATED INC | 182353801016436 | $23,732.65 | $6,811.27 |
| 43 | BROE REAL ESTATE GROUP | 182353801094949 | $50,000.00 | $14,350.00 |
| 44 | BUXTON ACQUISITION CO., LLC | 182353801016506 | $66,570.55 | $19,105.75 |
| 45 | CALERES INC | 182353801016536 | $89,888.52 | $25,798.01 |
| 46 | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 | $8,039.44 |
| 47 | CAPITAL BRANDS, LLC | 182353801042402 | $74,244.00 | $21,308.03 |
| 48 | CC1 VIRGIN ISLANDS | 182353801040037 | $29,503.53 | $8,467.51 |
| 49 | CENTRAL POWER DISTRIBUTORS INC | 182353801042445 | $594,883.27 | $170,731.50 |
| 50 | CERTIFIED CAPITAL, LP | 182353801018268 | $42,701.02 | $12,255.19 |
| 51 | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 | $7,178.59 |
| 52 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | 182353801013800 | $137,452.89 | $39,448.98 |

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| | **Allowed Non-Opt-Out Claims** | | | |
| 53 | CHERVON (HK) LIMITED | 182353801039832 | $351,112.25 | $100,769.22 |
| 54 | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 | $13,515.12 |
| 55 | CHICAGO BULLS | 182353801042480 | $32,675.00 | $9,377.73 |
| 56 | CIGOL CONTRACTING LLC | 182353801042488 | $114,464.69 | $32,851.37 |
| 57 | CITY CHOICE LIMITED | 182353801039847 | $362,108.24 | $103,925.06 |
| 58 | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 | $8,622.31 |
| 59 | C-LIFE GROUP | 182353801016099 | $23,811.20 | $6,833.81 |
| 60 | CLOROX SALES CO | 182353801016104 | $183,448.18 | $52,649.63 |
| 61 | COLUMBIAN HOME PRODUCTS LLC | 182353801016073 | $43,625.89 | $12,520.63 |
| 62 | COMERCIALIZADORA DE CALZADO | 182353801043179 | $86,401.26 | $24,797.16 |
| 63 | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 | $7,658.13 |
| 64 | COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM'S GLASS & DOOR | 182353801042564 | $50,000.00 | $14,350.00 |
| 65 | COMMONPATH LLC | 182353801016132 | $33,371.50 | $9,577.62 |
| 66 | CONDUENT BUSINESS SERVICES LLC | 182353801040081 | $229,992.81 | $66,007.94 |
| 67 | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 | $9,835.83 |
| 68 | COOPER TOOLS | 182353801014214 | $32,171.74 | $9,233.29 |
| 69 | CORPORATION SERVICE COMPANY | 182353801149948 | $305,000.00 | $87,535.00 |
| 70 | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 | $12,330.53 |
| 71 | CRAYOLA LLC | 182353801016199 | $70,021.74 | $20,096.24 |
| 72 | CREATIONS JEWELLERY MFG PVT LTD | 182353801018015 | $61,789.50 | $17,733.59 |
| 73 | CREATIVE CONSTRUCTION & FACILITIES | 182353801042752 | $85,342.76 | $24,493.37 |
| 74 | CS PACKAGING, INC. | 182353801040099 | $29,945.71 | $8,594.42 |
| 75 | CSC COVANSYS CORP | 182353801040101 | $31,495.00 | $9,039.07 |
| 76 | CYXTERA COMMUNICATIONS, LLC | 182353801040120 | $236,485.61 | $67,871.37 |
| 77 | DACOR | 182353801014250 | $18,941.94 | $5,436.34 |
| 78 | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 | $10,957.86 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 79 | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 | $10,881.58 |
| 80 | DELL MARKETING, L.P. | 182353801018525 | $19,361.04 | $5,556.62 |
| 81 | DEWAN & SONS | 182353801018021 | $73,650.04 | $21,137.56 |
| 82 | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 | $7,491.12 |
| 83 | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 | $7,252.08 |
| 84 | DYNASTY APPAREL CORP | 182353801015820 | $148,821.00 | $42,711.63 |
| 85 | E&C CUSTOM PLASTICS, INC. | 182353801040171 | $73,712.55 | $21,155.50 |
| 86 | EAS ENTERPRISES | 182353801042126 | $36,100.00 | $10,360.70 |
| 87 | EATON CORPORATION | 182353801042140 | $91,451.31 | $26,246.53 |
| 88 | ECHO BRIDGE ACQUISITION CORP LLC | 182353801014335 | $41,812.66 | $12,000.23 |
| 89 | ECOLAB INC. | 182353801042148 | $32,982.20 | $9,465.89 |
| 90 | EDUCATORS RESOURCE INC | 182353801042156 | $32,557.97 | $9,344.14 |
| 91 | E-LAND APPAREL LTD | 182353801043083 | $92,783.92 | $26,628.99 |
| 92 | ELDON W GOTTSCHALK & ASSOICATES LLC | 182353801042161 | $165,826.78 | $47,592.29 |
| 93 | EMPIRE ELECTRONIC CORP | 182353801014346 | $80,106.98 | $22,990.70 |
| 94 | ENTECH SALES & SERVICE INC | 182353801040181 | $29,639.79 | $8,506.62 |
| 95 | ERX NETWORK LLC | 182353801040198 | $27,571.36 | $7,912.98 |
| 96 | ESJAY INTERNATIONAL PRIVATE LIMITED | 182353801043084 | $95,882.96 | $27,518.41 |
| 97 | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 | $8,635.08 |
| 98 | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 | $15,016.41 |
| 99 | FAMOSA NORTH AMERICA INC | 182353801016485 | $24,480.00 | $7,025.76 |
| 100 | FEROZA GARMENTS LTD | 182353801013767 | $228,225.46 | $65,500.71 |
| 101 | FILA USA INC | 182353801014410 | $24,903.45 | $7,147.29 |
| 102 | FOOD WAREHOUSE CORP | 182353801015502 | $24,000.00 | $6,888.00 |
| 103 | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 | $6,136.91 |
| 104 | FOUR SEASONS DESIGN INC | 182353801015526 | $88,372.80 | $25,362.99 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 105 | FRIEND SMITH & CO INC | 182353801015564 | $29,722.93 | $8,530.48 |
| 106 | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 | $8,927.94 |
| 107 | GBT US LLC | 182353801040237 | $27,618.49 | $7,926.51 |
| 108 | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 | $9,962.63 |
| 109 | GIZA SPINNING AND WEAVING CO | 182353801043163 | $135,772.92 | $38,966.83 |
| 110 | GLAMOUR CORPORATION | 182353801042429 | $108,539.46 | $31,150.83 |
| 111 | GLOBANT, LLC | 182353801018205 | $61,966.43 | $17,784.37 |
| 112 | GOLD LLC | 182353801015741 | $80,847.65 | $23,203.28 |
| 113 | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 | $5,476.93 |
| 114 | GREAT LAKES COCA-COLA BOTTLING | 182353801042508 | $31,802.06 | $9,127.19 |
| 115 | GREAT LAKES TECHNOLOGIES LLC | 182353801016160 | $85,000.00 | $24,395.00 |
| 116 | GSK CONSUMER HEALTHCARE SERVICES | 182353801040265 | $284,100.46 | $81,536.83 |
| 117 | GUL AHMED TEXTILE MILLS LTD | 182353801043184 | $28,744.81 | $8,249.76 |
| 118 | HARMONY ENTERPRISES, INC | 182353801042800 | $19,347.66 | $5,552.78 |
| 119 | HARRIS PAINTS | 182353801042985 | $23,338.22 | $6,698.07 |
| 120 | HARTZ MOUNTAIN CORP | 182353801015175 | $25,842.38 | $7,416.76 |
| 121 | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 | $19,330.30 |
| 122 | HCV DISTRIBUTORS INC | 182353801042998 | $31,195.76 | $8,953.18 |
| 123 | HERR FOODS INC | 182353801014528 | $52,908.68 | $15,184.79 |
| 124 | HIGH RIDGE BRANDS | 182353801014539 | $31,388.33 | $9,008.45 |
| 125 | HIRERIGHT LLC | 182353801015252 | $44,831.70 | $12,866.70 |
| 126 | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 | $5,957.66 |
| 127 | HOLSUM DE PUERTO RICO INC | 182353801041819 | $20,827.32 | $5,977.44 |
| 128 | HSM (FAR EAST) CO LIMITED | 182353801039850 | $67,420.80 | $19,349.77 |
| 129 | ICON DE HOLDINGS LLC | 182353801018484 | $3,224,470.81 | $925,423.12 |
| 130 | ICON NY HOLDINGS LLC | 182353801013730 | $1,546,306.92 | $443,790.09 |

18-23538-shl Doc 808212 Filed 06/26/20 Entered 06/26/20 24:534:1 Main Exhibit ent
(6/29/20 DKunselman Plan email) Pg 57 of 71 Pg 59 of 78

Debtors' Notice of Second Distribution    In re: Sears Holdings Corporation, et al.
Exhibit 3                                   Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 131 | IGOSEATING LIMITED | 182353801043077 | $39,041.78 | $11,204.99 |
| 132 | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 | $7,843.71 |
| 133 | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 | $7,037.53 |
| 134 | IN GEAR FASHIONS INC | 182353801015414 | $85,995.50 | $24,680.71 |
| 135 | INNOCOR INC | 182353801043471 | $51,306.69 | $14,725.02 |
| 136 | INTERDESIGN INC | 182353801014585 | $167,369.37 | $48,035.01 |
| 137 | INTERMODAL SALES | 182353801014587 | $323,525.00 | $92,851.68 |
| 138 | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 | $8,634.68 |
| 139 | ISTAR JEWELRY LLC | 182353801040354 | $30,000.00 | $8,610.00 |
| 140 | JEFF SMITH BLDG & DEVELOPMENT INC | 182353801042008 | $81,125.00 | $23,282.88 |
| 141 | JUMP DESIGN GROUP INC | 182353801014971 | $127,216.86 | $36,511.24 |
| 142 | KAI NING LEATHER PRODUCTS CO LTD | 182353801039852 | $551,731.92 | $158,347.06 |
| 143 | KAZ USA INC | 182353801014651 | $44,508.96 | $12,774.07 |
| 144 | KELLOGG SALES COMPANY | 182353801014662 | $91,114.74 | $26,149.93 |
| 145 | KID GALAXY INC | 182353801042087 | $35,155.60 | $10,089.66 |
| 146 | KISS PRODUCTS INC | 182353801015086 | $240,440.88 | $69,006.53 |
| 147 | KLAMCO.ENT | 182353801040388 | $22,857.39 | $6,560.07 |
| 148 | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 | $8,449.39 |
| 149 | KORPACK INC | 182353801014691 | $98,077.14 | $28,148.14 |
| 150 | KR COLLEGETOWN LLC (BRIXMOR PROPERTY GROUP, INC.) T/A COLLEGETOWN SHOPPING CENTER, GLASSBORO, NJ | 182353801018505 | $55,056.67 | $15,801.26 |
| 151 | KUMHO TIRES USA INC | 182353801040404 | $120,594.78 | $34,610.70 |
| 152 | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 | $8,431.84 |
| 153 | LEXISNEXIS RISK DATA MANAGEMENT | 182353801040426 | $33,167.46 | $9,519.06 |
| 154 | LIANG YI DA PTE. LTD. | 182353801017441 | $192,551.17 | $55,262.19 |
| 155 | LIBERTY COCA COLA BEVERAGES LLC | 182353801041561 | $53,966.38 | $15,488.35 |

18-23538-rdd Doc 808212 Filed 06/26/02/2 Entered 06/26/02/2 16:84:31 Main Exhibit 3ent
(6/29/20 DKunse Prma il) Pg 60 of 78

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 156 | LIVETRENDS DESIGN GROUP LLC | 182353801041581 | $82,070.38 | $23,554.20 |
| 157 | LONG CHARM TRADING LIMITED | 182353801017445 | $144,729.84 | $41,537.46 |
| 158 | LONGSHORE LIMITED | 182353801043425 | $381,364.82 | $109,451.70 |
| 159 | Louisiana Department of Revenue | 182353801025249 | $37,827.24 | $10,856.42 |
| 160 | LUCERNEX INC | 182353801040433 | $38,248.75 | $10,977.39 |
| 161 | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 | $9,354.77 |
| 162 | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 | $6,415.12 |
| 163 | MAX COLOR LLC | 182353801019146 | $40,000.00 | $11,480.00 |
| 164 | MAXIMUS, INC. | 182353801043411 | $35,284.86 | $10,126.75 |
| 165 | MBI SPORT INC. | 182353801041683 | $248,858.20 | $71,422.30 |
| 166 | MICHAELS GREENHOUSES INC | 182353801041741 | $21,289.27 | $6,110.02 |
| 167 | MICROSTRATEGY INC | 182353801041745 | $262,636.20 | $75,376.59 |
| 168 | MIDWEST AIR TECHNOLOGIES INC | 182353801019260 | $171,281.63 | $49,157.83 |
| 169 | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 | $8,850.65 |
| 170 | MIDWEST TOOL AND CUTLERY COMPANY | 182353801019270 | $105,590.30 | $30,304.42 |
| 171 | MIEN CO., LTD. | 182353801041760 | $1,461,910.61 | $419,568.35 |
| 172 | MINGLEDORFFS INC | 182353801040504 | $26,087.29 | $7,487.05 |
| 173 | MKK ENTERPRISES CORP | 182353801043413 | $2,084,209.43 | $598,168.11 |
| 174 | MODE DISTRIBUTING, LLC | 182353801041768 | $36,699.18 | $10,532.66 |
| 175 | MULTIPET INTERNATIONAL INC | 182353801019400 | $24,019.08 | $6,893.48 |
| 176 | NDA WHOLESALE DISTRIBUTORS | 182353801019453 | $138,393.13 | $39,718.83 |
| 177 | NEUCO INC | 182353801041947 | $61,245.82 | $17,577.55 |
| 178 | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 | $9,212.70 |
| 179 | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 | $10,447.16 |
| 180 | NORCELL, INC | 182353801041968 | $82,000.00 | $23,534.00 |
| 181 | NOVA WILDCAT BULLDOG LLC | 182353801019537 | $29,372.65 | $8,429.95 |

Debtors' Notice of Second Distribution                                                          In re: Sears Holdings Corporation, et al.
Exhibit 3                                                                                        Case No. 18-23538 (RDD)

18-23538-shl Doc 8212 Filed 06/29/22 Entered 06/29/22 16:54:11 Main Document
(6/29/20 DKunselman Email)      Pg 61 of 78

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 182 | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 | $17,670.37 |
| 183 | OLD WORLD INDUSTRIES LLC | 182353801019590 | $21,655.34 | $6,215.08 |
| 184 | OLYMPIA TOOLS INTERNATIONAL INC | 182353801019601 | $29,500.00 | $8,466.50 |
| 185 | ONE WORLD TECHNOLOGIES INC | 182353801019622 | $605,923.08 | $173,899.92 |
| 186 | OPEN WORKS | 182353801040555 | $52,813.24 | $15,157.40 |
| 187 | PACO (CHINA) GARMENT LTD | 182353801043153 | $230,970.87 | $66,288.64 |
| 188 | PEPPERIDGE FARM, INCORPORATED | 182353801040565 | $21,521.85 | $6,176.77 |
| 189 | PEPSI COLA BOTTLING CO GUAM | 182353801040570 | $46,332.83 | $13,297.52 |
| 190 | PEPSICO CARIBBEAN INC | 182353801040576 | $22,283.25 | $6,395.29 |
| 191 | PERSADO INC | 182353801040585 | $175,000.00 | $50,225.00 |
| 192 | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 | $12,251.11 |
| 193 | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 | $7,868.85 |
| 194 | PLAYMONSTER LLC | 182353801019834 | $25,108.19 | $7,206.05 |
| 195 | PLAZA PROVISION CO | 182353801041369 | $102,549.47 | $29,431.70 |
| 196 | PRESSMAN TOY CORP | 182353801019889 | $19,750.66 | $5,668.44 |
| 197 | PRIZER PAINTER STOVE WORKS | 182353801040598 | $61,321.83 | $17,599.37 |
| 198 | PROPEL TRAMPOLINES LLC | 182353801019937 | $22,585.50 | $6,482.04 |
| 199 | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 | $7,159.39 |
| 200 | PUERTO RICO SUPPLIES GROUP | 182353801019951 | $101,625.26 | $29,166.45 |
| 201 | QUALITY HOUSE INT | 182353801039809 | $62,324.18 | $17,887.04 |
| 202 | R2P GROUP INC | 182353801020009 | $119,939.85 | $34,422.74 |
| 203 | RADIANT EXPORTS | 182353801017024 | $111,829.44 | $32,095.05 |
| 204 | RAGHU EXPORTS (INDIA) PVT LTD | 182353801043124 | $65,759.26 | $18,872.91 |
| 205 | RAY PADULA HOLDINGS LLC | 182353801020049 | $39,941.28 | $11,463.15 |
| 206 | RDIALOGUE LLC | 182353801041496 | $40,755.00 | $11,696.69 |
| 207 | REED AND PICK | 182353801017028 | $61,667.62 | $17,698.61 |

18-23538-shl Doc 8082-12 Filed 06/26/20 Entered 06/26/20 21:55:34 Main Document Exhibit 3 (6/29/20 DKunsman email) Pg 62 of 78 Pg 30 of 73
Debtors' Notice of Second Distribution In re: Sears Holdings Corporation, et al.
Exhibit 3 Case No. 18-23538 (RDD)

## Allowed Non-Opt-Out Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| 208 | REFRESCO BEVERAGES US INC. | 182353801043342 | $42,963.52 | $12,330.53 |
| 209 | REGENCY INTL MARKETING CORP | 182353801017013 | $22,800.00 | $6,543.60 |
| 210 | RENAISSANCE IMPORTS INC | 182353801018591 | $97,135.30 | $27,877.83 |
| 211 | RENFRO CORPORATION | 182353801018594 | $130,462.22 | $37,442.66 |
| 212 | RESCUE WOODWORKS | 182353801041527 | $25,155.35 | $7,219.59 |
| 213 | REVIEWED.COM | 182353801040652 | $87,500.00 | $25,112.50 |
| 214 | REYES COCA COLA BOTTLING LLC | 182353801018615 | $73,380.13 | $21,060.10 |
| 215 | RICOH USA INC | 182353801040666 | $37,658.05 | $10,807.86 |
| 216 | RIVAL MANUFACTURING CO | 182353801018670 | $128,522.14 | $36,885.85 |
| 217 | ROSENTHAL & ROSENTHAL | 182353801020071 | $189,818.92 | $54,478.03 |
| 218 | S R SANDERS LLC | 182353801040685 | $20,340.00 | $5,837.58 |
| 219 | SCHAWK INC | 182353801041891 | $72,115.00 | $20,697.01 |
| 220 | SCHUMACHER ELECTRIC CORP | 182353801020241 | $168,265.97 | $48,292.33 |
| 221 | SCRIPTURE CANDY INC | 182353801020256 | $50,796.54 | $14,578.61 |
| 222 | SDC DESIGNS LLC | 182353801020260 | $132,504.54 | $38,028.80 |
| 223 | SECUROSIS LLC | 182353801040694 | $60,000.00 | $17,220.00 |
| 224 | SEKIGUCHI TRADING | 182353801040696 | $49,072.15 | $14,083.71 |
| 225 | SENSORMATIC ELECTRONICS CORP | 182353801040708 | $171,207.00 | $49,136.41 |
| 226 | SERVICENOW, INC. | 182353801017788 | $52,225.53 | $14,988.73 |
| 227 | SHANGHAI FOCHIER INTL TRADE CO LTD | 182353801043035 | $133,853.47 | $38,415.95 |
| 228 | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 | $5,547.72 |
| 229 | SOFTWARE AG USA INC | 182353801041168 | $84,351.87 | $24,208.99 |
| 230 | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 | $17,027.80 |
| 231 | SPHEAR INVESTMENTS, LLC | 182353801018428 | $32,947.49 | $9,455.93 |
| 232 | SPT APPLIANCE INC | 182353801018954 | $42,289.87 | $12,137.19 |
| 233 | STAPLES INC | 182353801041214 | $382,952.05 | $109,907.24 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Allowed Non-Opt-Out Claims

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| 234 | STAPLES NATIONAL ADVANTAGE | 182353801018969 | $273,264.18 | $78,426.82 |
| 235 | STIG JIANGSU LIGHT & TEXTILE | 182353801017472 | $350,097.08 | $100,477.86 |
| 236 | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 | $6,141.25 |
| 237 | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 | $6,084.40 |
| 238 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 182353801040763 | $386,905.02 | $111,041.74 |
| 239 | SUIZA DAIRY | 182353801020490 | $24,212.67 | $6,949.04 |
| 240 | SUMIT TEXTILE INDUSTRIES | 182353801017033 | $94,381.64 | $27,087.53 |
| 241 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 182353801041216 | $67,326.00 | $19,322.56 |
| 242 | SUNSHINE MILLS INC | 182353801020524 | $156,333.08 | $44,867.59 |
| 243 | SUPERB INTERNATIONAL CO., LTD | 182353801043100 | $112,051.29 | $32,158.72 |
| 244 | SUZHOU KAILAI TRADING CO LTD | 182353801043103 | $147,383.76 | $42,299.14 |
| 245 | T FAL WEAREVER | 182353801020564 | $23,929.25 | $6,867.69 |
| 246 | TA HSING ELECTRIC WIRE & CABLE | 182353801016999 | $161,977.80 | $46,487.63 |
| 247 | TANYA CREATIONS LLC | 182353801020586 | $60,450.98 | $17,349.43 |
| 248 | TEGRETE CORPORATION | 182353801040783 | $62,662.79 | $17,984.22 |
| 249 | T-FAL/WEAREVER | 182353801020652 | $160,921.64 | $46,184.51 |
| 250 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 182353801039876 | $903,837.17 | $259,401.27 |
| 251 | THE CHAMBERLAIN GROUP, INC. | 182353801041280 | $170,894.63 | $49,046.76 |
| 252 | THE NATURE'S BOUNTY CO. (USA) | 182353801041297 | $30,051.84 | $8,624.88 |
| 253 | THE SEGERDAHL CORP. | 182353801041302 | $115,735.77 | $33,216.17 |
| 254 | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 | $10,226.70 |
| 255 | TORIN INC | 182353801041452 | $119,584.30 | $34,320.69 |
| 256 | TOY2U MANUFACTORY COMPANY LIMITED | 182353801043069 | $140,264.48 | $40,255.91 |
| 257 | TR WHOLESALE SOLUTIONS LLC | 182353801041461 | $21,838.49 | $6,267.65 |
| 258 | TREND HIVE PARTNERS (CHINA) LTD | 182353801017486 | $193,894.26 | $55,647.65 |
| 259 | TRIXXI CLOTHING COMPANY INC | 182353801020864 | $76,716.51 | $22,017.64 |

| | **Allowed Non-Opt-Out Claims** | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
| 260 | TULIP HOME MANUFACTURE CO., LTD | 182353801043467 | $166,913.46 | $47,904.16 |
| 261 | TUP 130,LLC | 182353801018155 | $58,824.23 | $16,882.55 |
| 262 | UE 839 NEW YORK AVENUE LLC | 182353801043352 | $80,278.17 | $23,039.83 |
| 263 | ULTIMATE LANDSCAPING | 182353801040839; 182353801040840 | $22,880.00 | $6,566.56 |
| 264 | URBAN EDGE CAGUAS LP | 182353801043353 | $144,260.76 | $41,402.84 |
| 265 | V.T.I. INC. | 182353801017046 | $29,955.00 | $8,597.09 |
| 266 | VILLAGE COMPANY LLC | 182353801021081 | $29,747.78 | $8,537.61 |
| 267 | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NINGBO SPLENDID HOME TEXTILES CO., LTD | 182353801047274 | $29,700.00 | $8,523.90 |
| 268 | VOORTMAN COOKIES LIMITED | 182353801040872 | $28,480.49 | $8,173.90 |
| 269 | VOXX INTERNATIONAL CORPORATION | 182353801021114 | $30,283.98 | $8,691.50 |
| 270 | VPNA LLC | 182353801021117 | $22,916.34 | $6,576.99 |
| 271 | WANGARD PARTNERS, INC., AS AGENT OF UNISOURCE CENTERS, LLC, ET AL. | 182353801013656 | $33,810.59 | $9,703.64 |
| 272 | WATERLOO INDUSTRIES INC. | 182353801041000 | $1,250,974.16 | $359,029.58 |
| 273 | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 | $22,549.60 |
| 274 | WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | 182353801018202 | $554,027.64 | $159,005.93 |
| 275 | WELSPUN GLOBAL BRANDS LTD | 182353801017041 | $113,401.08 | $32,546.11 |
| 276 | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 | $5,779.61 |
| 277 | WESTPORT CORPORATION | 182353801021231 | $139,623.57 | $40,071.96 |
| 278 | WHITMOR, INC. | 182353801041058 | $44,772.77 | $12,849.78 |
| 279 | WICKED COOL (HK) LIMITED | 182353801017828 | $19,405.76 | $5,569.45 |
| 280 | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 | $22,142.05 |
| 281 | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 | $6,665.89 |
| 282 | WOLF CORPORATION | 182353801021319 | $19,385.00 | $5,563.50 |
| 283 | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 | $9,816.41 |
| 284 | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 | $12,140.76 |

Debtors' Notice of Second Distribution
Exhibit 3

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Creditor Name | Ballot ID | Settled Administrative Claim Amount | Estimated Second Distribution Amount |
|---|---|---|---|---|
| | | **Allowed Non-Opt-Out Claims** | | |
| 285 | YAT FUNG (MACAO COMM OFFSHORE) LTD | 182353801017502 | $44,606.25 | $12,801.99 |
| 286 | YONGKANG DACHENG IND & TRADE CO LTD | 182353801017503 | $130,500.00 | $37,453.50 |
| 287 | ZHEJIANG FANSL CLOTHING CO. LTD. | 182353801043483 | $491,803.23 | $141,147.53 |
| 288 | ZHEJIANG KATA TECHNOLOGY CO LTD | 182353801017508 | $412,033.20 | $118,253.53 |
| 289 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | 182353801013819 | $801,824.60 | $230,123.66 |
| 290 | ZURU LLC | 182353801017847 | $182,941.64 | $52,504.25 |
| **Total** | | | **$39,333,966.04** | **$11,288,848.25** |

## **Exhibit D**

**Non Opt-Out Disputed Claims**

Debtors' Notice of Second Distribution
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 1 | 1 IMESON PARK BLVD, LLC | 182353801018252 | $68,497.91 | $19,658.90 |
| 2 | 1011 RT 6 LLC | 182353801039879 | $6,738.98 | $1,934.09 |
| 3 | 1055 HANOVER, LLC | 182353801018250 | $75,560.49 | $21,685.86 |
| 4 | 156 TOM HILL, LLC | 182353801013620 | $45,546.32 | $13,071.79 |
| 5 | 4320 N. 124TH STREET LLC | 182353801013508 | $54,075.84 | $15,519.77 |
| 6 | AMCAP WILSON II, LLC AND WILSON NORRIDGE | 182353801047200 | $394,618.94 | $113,255.64 |
| 7 | AMERICAN RING CO INC | 182353801017299 | $43,407.46 | $12,457.94 |
| 8 | AMERICAN TIRE DISTRIBUTORS INC | 182353801039928 | $511,828.02 | $146,894.64 |
| 9 | ARS ECOMMERCE, LLC | 182353801017332 | $121,500.00 | $34,870.50 |
| 10 | ASSOCIATED MATERIALS, LLC | 182353801039955 | $414,871.57 | $119,068.14 |
| 11 | AVENUES MALL, LLC | 182353801013635 | $36,002.81 | $10,332.81 |
| 12 | BALDWIN COUNTY COLLECTOR | 182353801036387 | $2,334.07 | $669.88 |
| 13 | Bedz King LLC | 182353801043280 | $4,215.87 | $1,209.95 |
| 14 | BRIXMOR COVINGTON GALLERY OWNER, LLC (BRIXMOR PROPERTY GROUP, INC.) T/A GOVINGTON GALLERY, CONVINGTON, GA | 182353801013731 | $13,000.25 | $3,731.07 |
| 15 | BROOKS SHOPPING CENTERS, LLC | 182353801018522 | $108,844.20 | $31,238.29 |
| 16 | BROTHER INTERNATIONAL CORPORATION | 182353801014110 | $6,195.00 | $1,777.97 |
| 17 | BST INTERNATIONAL FASHION LTD | 182353801042778 | $992,102.98 | $284,733.56 |
| 18 | C COWLES & COMPANY | 182353801016522 | $6,842.40 | $1,963.77 |
| 19 | CALAMP WIRELESS NETWORKS CORPORATION | 182353801042372 | $388,545.06 | $111,512.43 |
| 20 | CALCASIEU PARISH TAX COLLECTOR | 182353801023440 | $36,204.75 | $10,390.76 |
| 21 | CAPARACHIN LAWRENCE, ROSA | 182353801042401 | $1,294.65 | $371.56 |
| 22 | CAROLINA PLACE L.L.C. | 182353801018263 | $57,040.67 | $16,370.67 |
| 23 | CHANNELADVISOR CORPORATION | 182353801013658 | $130,967.74 | $37,587.74 |
| 24 | CITY OF HAMPTON TREASURER'S OFFICE | 182353801018741 | $23,108.58 | $6,632.16 |
| 25 | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILADELPHIA | 182353801043419 | $101,796.47 | $29,215.59 |
| 26 | CLERMONT COUNTY TREASURER | 182353801024459 | $102,080.01 | $29,296.96 |

18-23538-shl Doc 8212 Filed 06/20/22 Entered 06/20/22 16:54:11 Main Document Pg 68 of 78

Debtors' Notice of Second Distribution    In re: Sears Holdings Corporation, et al.
(6/29/20 DK unsealed if sealed)    Case No. 18-23538 (RDD)
Exhibit 4

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 27 | COMBINE INTERNATIONAL | 182353801016075 | $179,533.98 | $51,526.25 |
| 28 | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | 182353801018464 | $110,146.02 | $31,611.91 |
| 29 | CONTINENTAL 47 FUND LIMITED PARTNERSHIP, A WISCONSIN LIMITED PARTNERSHIP | 182353801013548 | $8,538.30 | $2,450.49 |
| 30 | CRICKM LAFAYETTE TRUST | 182353801018242 | $24,904.06 | $7,147.47 |
| 31 | CYPRUS - FAIRBANKS SD | 182353801018282 | $100.71 | $28.90 |
| 32 | DANECRAFT, INC. | 182353801042866 | $169,232.80 | $48,569.81 |
| 33 | DIAMOND COSMETICS INC | 182353801016597 | $35,998.70 | $10,331.63 |
| 34 | DOLPHIN FONTANA, L.P. | 182353801043416 | $21,341.48 | $6,125.00 |
| 35 | DON BARNHILL ASSOCIATES, LLC | 182353801017941 | $86,096.10 | $24,709.58 |
| 36 | E T BROWNE DRUG CO INC | 182353801015840 | $20,228.34 | $5,805.53 |
| 37 | EAST MESA MALL, LLC | 182353801017861 | $5,038.61 | $1,446.08 |
| 38 | ELECTROLUX HOME PRODUCTS, INC | 182353801042162 | $1,596,872.87 | $458,302.51 |
| 39 | ELM CREEK REAL ESTATE LLC | 182353801043434 | $198,795.58 | $57,054.33 |
| 40 | ENVISIONS LLC | 182353801040190 | $40,045.87 | $11,493.16 |
| 41 | EPIC DESIGNERS LIMITED | 182353801043341 | $421,586.88 | $120,995.43 |
| 42 | ERIC JAY LTD | 182353801040197 | $102,053.70 | $29,289.41 |
| 43 | ESCAMBIA COUNTY | 182353801043404 | $2,577.32 | $739.69 |
| 44 | ESCREEN INC | 182353801042205 | $266,348.82 | $76,442.11 |
| 45 | EVERLAST WORLD'S BOXING HEADQUARTERS CORP. | 182353801017953 | $1,368,268.55 | $392,693.07 |
| 46 | FANTASIA ACCESSORIES LTD | 182353801016492 | $43,007.75 | $12,343.22 |
| 47 | FIRST ALERT, INC. | 182353801042293 | $31,286.74 | $8,979.29 |
| 48 | FLORIDA KEYS AQUEDUCT AUTHORITY | 182353801022333 | $5,269.95 | $1,512.48 |
| 49 | FOX RUN LIMITED PARTNERSHIP (BRIXMOR PROPERTY GROUP, INC.) T/A FOX RUN SHOPPING CENTER, PRINCE FREDERICK, MD | 182353801043417 | $71,878.87 | $20,629.24 |
| 50 | FW WA-OVERLAKE FASHION PLAZA | 182353801018446 | $126,575.16 | $36,327.07 |
| 51 | GAINES, KANDI | 182353801040227 | $20,000.00 | $5,740.00 |
| 52 | GERBER CHILDRENSWEAR INC | 182353801015673 | $28,610.00 | $8,211.07 |

| | Non-Opt-Out Disputed Claims | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 53 | GRAND CENTRAL PARKERSBURG LLC | 182353801018141 | $39,496.88 | $11,335.60 |
| 54 | GRANITE TELECOMMUNICATIONS LLC | 182353801015964 | $804,454.89 | $230,878.55 |
| 55 | GREENWOOD MALL LLC | 182353801018139 | $115,417.85 | $33,124.92 |
| 56 | GROUPBY USA, INC. | 182353801018247 | $420,000.00 | $120,540.00 |
| 57 | GS PORTFOLIO HOLDINGS (2017) LLC | 182353801013630 | $5,097,456.07 | $1,462,969.89 |
| 58 | GS PORTFOLIO HOLDINGS II, LLC | 182353801013697 | $17,861.08 | $5,126.13 |
| 59 | GS PORTFOLIO HOLDINGS LLC | 182353801013690 | $959,522.82 | $275,383.05 |
| 60 | GTM USA CORPORATION | 182353801040267 | $163,658.48 | $46,969.98 |
| 61 | HAIER US APPLIANCE SOLUTIONS INC | 182353801040274 | $3,282,955.39 | $942,208.20 |
| 62 | HARRIS COUNTY | 182353801018280 | $18,148.31 | $5,208.56 |
| 63 | HASSAN, TONY M. | 182353801042991 | $2.10 | $0.60 |
| 64 | HELEN ANDREWS INC | 182353801043003 | $559,504.92 | $160,577.91 |
| 65 | HK SINO-THAI TRADING CO LTD | 182353801043014 | $394,058.94 | $113,094.92 |
| 66 | ICON HEALTH AND FITNESS INC | 182353801015359; 182353801041852 | $11,323,453.00 | $3,249,831.01 |
| 67 | IDM INC | 182353801015372 | $8,475.00 | $2,432.33 |
| 68 | IGNITE USA, LLC | 182353801041864 | $13,874.70 | $3,982.04 |
| 69 | ILLINOIS DEPARTMENT OF REVENUE | 182353801024985 | $1,121,265.52 | $5,981.00 |
| 70 | INFILOOM INDIA PRIVATE LIMITED | 182353801043116 | $179,963.38 | $51,649.49 |
| 71 | JEFFERSON COUNTY | 182353801018765 | $30,568.59 | $8,773.19 |
| 72 | JOHNSON CONTROLS, INC. | 182353801018190 | $694,359.34 | $199,281.13 |
| 73 | JOSE SANTIAGO INC | 182353801040377 | $53,343.98 | $15,309.72 |
| 74 | JPMG MANASSAS MALL OWNER LLC | 182353801018105 | $98,292.48 | $28,209.94 |
| 75 | K G DENIM LTD | 182353801043377 182353801043375 | $370,424.11 | $106,311.72 |
| 76 | KELLERMEYER BERGENSONS SERVICES, LLC | 182353801018127 | $1,168,267.60 | $335,292.80 |
| 77 | KING, ELAINE S | 182353801017650 | $1,800.00 | $516.60 |
| 78 | KNOX COUNTY TRUSTEE | 182353801018780; 182353801025134; 182353801025135 | $1,952.00 | $560.22 |

Debtors' Notice of Second Distribution

Exhibit 4

18-23538-shl Doc 8212 Filed 06/26/20 Entered 06/26/20 16:54:14 Main Document
(6/29/20 DKunsman email)    Pg 70 of 78

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

Page 4 of 7

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| | | **Non-Opt-Out Disputed Claims** | | |
| 79 | LANCASTER PROPERTIES 52, LLC | 182353801017821 | $9,494.15 | $2,724.82 |
| 80 | LARIMER COUNTY TREASURER | 182353801025191 | $11,217.98 | $3,219.56 |
| 81 | LEE COUNTY TAX COLLECTOR | 182353801025214; 182353801018782 | $22,568.17 | $6,477.06 |
| 82 | LIBERTY PROPERTY LIMITED PARTNERSHIP | 182353801018259 | $73,916.14 | $21,213.93 |
| 83 | LINCOLN PLAZA CENTER, L.P. | 182353801018158 | $39,481.59 | $11,331.22 |
| 84 | LSC COMMUNICATIONS US, LLC. | 182353801041604 | $199,234.45 | $57,180.29 |
| 85 | MANPOWERGROUP US INC. | 182353801043369 | $117,579.66 | $33,745.36 |
| 86 | MANTKIN LLC | 182353801018261 | $1,371,253.33 | $393,549.71 |
| 87 | MARION COUNTY | 182353801018901 | $28,912.81 | $8,297.98 |
| 88 | MCCOWAN, BETTY | 182353801043403 | $5,000.00 | $1,435.00 |
| 89 | MCLENNAN COUNTY | 182353801018905 | $12,535.78 | $3,597.77 |
| 90 | MELTON, KORY | 182353801041721 | $800.00 | $229.60 |
| 91 | MICHLEY ELECTRONICS INC. | 182353801041743 | $10,497.60 | $3,012.81 |
| 92 | MILBERG FACTORS INC | 182353801019279 | $104,360.84 | $29,951.56 |
| 93 | MISSISSIPPI STATE TAX COMMISSION | 182353801025394 | $120,000.00 | $120,000.00 |
| 94 | MJC INTERNATIONAL GROUP LLC | 182353801019326 | $297,214.00 | $85,300.42 |
| 95 | Moran, Amanda | 182353801041784 | $9,091.00 | $2,609.12 |
| 96 | NATERRA INTERNATIONAL INC | 182353801019424 | $15,734.55 | $4,515.82 |
| 97 | NATHAN ALISON LLC AND FLOREFF LLC | 182353801018173 | $165,342.17 | $47,453.20 |
| 98 | NESHAMINY ANCHOR ACUISTION, LLC | 182353801013691 | $7,119.16 | $2,043.20 |
| 99 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 182353801013654 | $41,372.13 | $11,873.80 |
| 100 | NORRIS, DAVID J | 182353801018421 | $75,060.23 | $21,542.29 |
| 101 | NORTHLAND MECHANICAL CONTRACTORS INC | 182353801042023 | $18,037.29 | $5,176.70 |
| 102 | NYL HOLDINGS LLC | 182353801042040 | $9,248.40 | $2,654.29 |
| 103 | OAKBROOK ANCHOR ACQUISITION II, LLC | 182353801018264 | $31,019.94 | $8,902.72 |
| 104 | OMEGA & DELTA CO, INC | 182353801040545 | $9,974.55 | $2,862.70 |
| 105 | ORACLE AMERICA, INC. | 182353801042597 | $1,357,312.71 | $389,548.75 |

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 106 | OXO INTERNATIONAL LTD | 182353801019683 | $405,796.11 | $116,463.48 |
| 107 | PECANLAND MALL, LLC | 182353801013712 | $5,695.31 | $1,634.55 |
| 108 | PEGGS CO | 182353801019752 | $10,947.60 | $3,141.96 |
| 109 | PERRY, DEWANDA L. | 182353801040584 | $2,400.00 | $688.80 |
| 110 | PFP COLUMBUS II, LLC | 182353801017924 | $9,028.76 | $2,591.25 |
| 111 | PHELPS INDUSTRIES LLC | 182353801019798 | $100,000.00 | $28,700.00 |
| 112 | PROCTER & GAMBLE DISTRIBUTING LLC | 182353801043373 | $118,384.23 | $33,976.27 |
| 113 | RARE HOSPITALITY INTERNATIONAL INC. | 182353801018501 | $30,000.00 | $8,610.00 |
| 114 | RAZOR USA LLC | 182353801020055 | $37,453.95 | $10,749.28 |
| 115 | REGENCY CENTERS, L.P. (AUSTIN, TX) | 182353801018448 | $42,579.87 | $12,220.42 |
| 116 | REGENCY CENTERS, L.P. (NEWBERRY SQUARE) | 182353801017626 | $11,092.23 | $3,183.47 |
| 117 | RICHARDSON SQUARE, LLC | 182353801017700 | $5,906.03 | $1,695.03 |
| 118 | RICHLINE GROUP, INC. | 182353801040663 | $61,115.10 | $17,540.03 |
| 119 | ROBINSON, JERRY L | 182353801041629 | $10,000.00 | $2,870.00 |
| 120 | RUBBERMAID INCORPORATED | 182353801040671 | $89,708.34 | $25,746.29 |
| 121 | S.C. JOHNSON & SON, INC. | 182353801040688 | $16,907.58 | $4,852.48 |
| 122 | SAND SPRINGS, LLC | 182353801013615 | $110,000.00 | $31,570.00 |
| 123 | SCENTS OF WORTH, INC. | 182353801013634 | $2,384,237.00 | $684,276.02 |
| 124 | SCOTT, LOUIS L | 182353801042196 | Unliquidated | $0.00 |
| 125 | SEALY MATTRESS CO. OF N.J. | 182353801042200 | $284,013.85 | $81,511.97 |
| 126 | SHAGHAL, LTD. | 182353801043366 | $354,671.75 | $101,790.79 |
| 127 | SHAW INDUSTRIES INC | 182353801041126 | $229,030.31 | $65,731.70 |
| 128 | SIMON PROPERTY GROUP (TEXAS) LP | 182353801017776 | $8,318.02 | $2,387.27 |
| 129 | SIMON PROPERTY GROUP (TEXAS), L.P. | 182353801017705 | $16,239.32 | $4,660.68 |
| 130 | SIMON PROPERTY GROUP (TX) LP | 182353801018135 | $32,702.14 | $9,385.51 |
| 131 | SIMON PROPERTY GROUP, L.P. | 182353801018176 | $86,260.29 | $24,756.70 |
| 132 | SOONER FASHION MALL LLC | 182353801017970 | $14,469.22 | $4,152.67 |

Debtors' Notice of Second Distribution
(6/29/20 DKunsch, G. email)
Exhibit 4

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Non-Opt-Out Disputed Claims

| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
|---|---|---|---|---|
| 133 | SOUTH HILLS VILLAGE ASSOCIATES, L.P. | 182353801018545 | $17,465.23 | $5,012.52 |
| 134 | SPECTRUM BRANDS INC | 182353801018857 | $15,972.00 | $4,583.96 |
| 135 | SPS PORTFOLIO HOLDINGS II, LLC | 182353801013710 | $18,316.15 | $5,256.74 |
| 136 | STANDARD CONTAINER CO | 182353801018962 | $28,117.30 | $8,069.67 |
| 137 | STROUD MALL LLC, BY ASSOCIATES MANAGEMENT, IN., ITS MANAGING AGENT | 182353801013632 | $29,310.16 | $8,412.02 |
| 138 | SUNBEAM PRODUCTS, INC. | 182353801041219 | $79,685.64 | $22,869.78 |
| 139 | TAYLOR COUNTY CAD | 182353801018096 | $44,731.27 | $12,837.87 |
| 140 | TEMPUR SEALY INTERNATIONAL, INC. | 182353801040793 | $2,398,655.12 | $688,414.02 |
| 141 | TENNESSEE DEPARTMENT OF REVENUE | 182353801018795 | $93,024.01 | $26,697.89 |
| 142 | TF LLC | 182353801018492 | $66,854.26 | $19,187.17 |
| 143 | THE SCHREIBER CO. - BELLEVIEW ASSOCIATES, LTD. | 182353801018455 | $89,395.51 | $25,656.51 |
| 144 | TIPPECANOE COUNTY TREASURER | 182353801026145 | $10,008.28 | $2,872.38 |
| 145 | TM FAIRLANE CENTER, L.P. | 182353801013621 | $33,031.01 | $9,479.90 |
| 146 | Toma, Jean | 182353801040819 | $1,298.00 | $372.53 |
| 147 | TRACFONE WIRELESS INC | 182353801043374 | $27,250.13 | $7,820.79 |
| 148 | TREASURE COAST - JCP ASSOCIATES, LTD. | 182353801018143 | $42,609.43 | $12,228.91 |
| 149 | TULSA COUNTY TREASURER | 182353801026361 | $45,497.00 | $13,057.64 |
| 150 | UNIEK INC | 182353801020919 | $63,672.10 | $18,273.89 |
| 151 | UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | 182353801040932 | $97,376.46 | $27,947.04 |
| 152 | UNIVERSITY CITY, INC. | 182353801013598 | $35,221.78 | $10,108.65 |
| 153 | VARIETY INTERNATIONAL ENTERPRISES | 182353801040962 | $18,372.19 | $5,272.82 |
| 154 | WARD, LAWRENCE O. | 182353801040989 | $34,820.00 | $9,993.34 |
| 155 | WELLS FARGO BANK, N.A. | 182353801043480 | $28,020.15 | $8,041.78 |
| 156 | WESTFALL TOWN CENTER JV | 182353801018438 | $53,344.25 | $15,309.80 |
| 157 | WHITFIELD COUNTY TAX COMMISSIONER | 182353801043463 | $8,477.39 | $2,433.01 |
| 158 | WIP INC | 182353801040907 | $34,360.00 | $9,861.32 |
| 159 | WORLD TECH TOYS INC | 182353801021333 | $45,708.00 | $13,118.20 |

Debtors' Notice of Second Distribution
Exhibit 4

18-23538-shl Doc 8212 Filed 06/20/22 Entered 06/20/22 16:34:11 Main Document
(6/29/20 DKunsel pmail) Pg 73 of 78

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Non-Opt-Out Disputed Claims | | | | |
|---|---|---|---|---|
| Ref # | Creditor Name | Ballot ID | Administrative Claim Amount | Estimated Reserve Amount |
| 160 | WPG WESTSHORE LLC | 182353801018435 | $99,731.32 | $28,622.89 |
| 161 | XIAMEN LUXINJIA IMP & EXP CO LTD | 182353801021356 | $1,169,287.90 | $335,585.63 |
| **Total** | | | **$49,040,083.31** | **$13,844,241.71** |

**From:** David Kunselman
**Sent:** Wednesday, January 15, 2020 2:59 PM
**To:** Garrett.Fail@weil.com
**Cc:** 'Deborah J. Michelson, Esq. (Michelson@MGFL-law.com)'
**Subject:** RE: Sears - Tenth Omnibus Objection - Settlement Proposal
**Attachments:** Tenth Omnibus Objection Settlement Proposal.pdf



| Vendor | Settlement Proposal at ▮% | Settlement Proposal at ▮% |
|---|---|---|
| ARCA INDUSTRIAL (NJ) INC | $788,847.79 | $850,843.19 |

CONFIDENTIAL; SUBJECT TO FRE 408 AND OTHER RULES OF SIMILAR IMPORT

Creditor Arca Industrial (NJ) Inc.
Response to Debtors' settlement offer: **ACCEPT**

Garrett:

Arca Industrial (NJ) Inc. accepts the Debtors' settlement offer in your below email.

Please confirm your receipt of this e-mail and forward a copy of the proposed filing documenting the settlement, allowing the settled amount of Arca's claim, and withdrawing Arca's opposition to the 10th Omnibus objection by stipulation of the parties based on allowance of the settled amount.

Thanks,

Miller Goler Faeges Lapine LLP

David A. Kunselman, Esq.

*Counsel for Arca Industrial (NJ) Inc.*

This e-mail is a private communication from the law firm of Miller Goler Faeges Lapine LLP that may be confidential and legally privileged. The e-mail message (and any attachments) is sent to the intended individual or entity recipient, and no one else. If you are not the intended recipient, please do not read, copy, use, or disclose this communication to others; and please notify the sender by replying to this message, and then delete it from your system. Thank you.

**From:** Fail, Garrett [mailto:Garrett.Fail@weil.com]
**Sent:** Friday, January 10, 2020 5:36 PM
**To:** agnes@aanet.com.hk; joe@saracheklawfirm.com; accounting@allurehome.com; lmay@eisemanlevine.com; jerry@arcaindustrial.net; Deborah Michelson; jhsong03@eland.co.kr; joonhong@chapman.com; sunilj@esjayintl.com; bbrager@bradfordcapitalmgmt.com; isaacnyc@aol.com; M_ANTER@GIZASPIN.COM; MOHAMED_EBEID@GIZASPIN.COM; dhw@dhclegal.com; art@dhclegal.com; lawyer@surilawoffice.com; michelle@mien-co.com; dhruvkohli@orientcraft2.net; rmittal@orientcraft2.net; bck@dhclegal.com; lillian@fochier.com; Allen@fochier.com; sahuynh@thanhcong.com.vn; leewh@thanhcong.com.vn; tim@thanhcong.com.vn; haonm@thanhcong.com.vn; stephen@voguetex.com; dln@lnbyb.com; tma@LNBYB.com; colleen@wickedcooltoys.com; jschwartz@calfee.com; hjschwartz@McKoolSmith.com
**Cc:** Project Blue Admin Team; Sears ACP
**Subject:** Sears - Tenth Omnibus Objection - Settlement Proposal

<u>CONFIDENTIAL; SUBJECT TO FRE 408 AND OTHER RULES OF SIMILAR IMPORT</u>

You are receiving this email because you/your client has asserted an administrative expense claim against the Sears/Kmart Debtors based on goods that were allegedly provided to the Debtors by a foreign vendor. The Debtors have objected to the amount of the claim as explained in detail in the attached objection (the "<u>Objection</u>"), and the Debtors disagree with the calculation of the amounts asserted by you/your client.

For settlement purposes only and to resolve all issues with you/your client with respect to its administrative expense claims in the chapter 11 cases, the Debtors would be willing to allow for each relevant party a single claim to participate in the Administrative Claims Consent Program as a Non-Opt Out Settled Admin Claim at ██% of the amount of the claim objected to in the Objection. The Non-Opt Out Settled Admin Claim shall resolve and supersede any proofs of claim, motions, or objections filed by you/your client that assert entitlement or request payment of an administrative or priority claim, and you/your client shall not be entitled to any other administrative or priority claim against the Debtors.

The Debtors are willing to increase their settlement percentage to ██% of the amount of the claims objected to in the Objection, but only if the Objection is resolved consensually in its entirety, meaning that all the holders of the remaining claims at issue in the Objection accept the Debtors' proposal by **4:00 pm EST on January 17, 2020**.

The proposed settlement amounts for the relevant claimants are attached in the PDF hereto.
The MIII team is copied on this email and can answer any questions you may have regarding the proposed amount of your allowed claim.

**If you wish to accept the Debtors' proposal, please reply to me by email indicating that you ACCEPT**. This settlement offer will automatically be withdrawn at 4:00 pm EST on January 17, 2019. In

accordance with the Administrative Claims Consent Program, the Debtors will include your client in the next interim distribution made to creditors holding allowed administrative expense claims.  By accepting this settlement, your client agrees to keep the terms of this settlement confidential and not discuss the settlement with any other party.

If you do not accept the Debtors' proposal, the Debtors intend to proceed with the Objection to your claim and to pursue any and all appeals in the event of an adverse ruling.  No distribution will be made on account of your claim until the conclusion of all appellate litigation, which the Debtors anticipate will entail a significant period of time.

*Capitalized terms used herein but not otherwise defined shall have the meaning ascribed to them in the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370).

**Garrett Fail**
Partner

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Garrett.Fail@weil.com
+1 212 310 8451 Direct
+1 516 642 4031 Mobile
+1 212 310 8007 Fax

---

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email, postmaster@weil.com, and destroy the original message. Thank you.

| | |
|---|---|
| **From:** | Podzius, Bryan <Bryan.Podzius@weil.com> |
| **Sent:** | Saturday, January 25, 2020 5:00 PM |
| **Cc:** | Project Blue Admin Team; Sears ACP |
| **Subject:** | RE: Sears - Tenth Omnibus Objection - Update |
| **Attachments:** | Notice of Adjournment.pdf |

All - The Debtors' Objection was not fully resolved within the timeframe set forth below. Accordingly, for those claimants who reached an agreement with the Debtors, the claims are allowed at ██% of the amount of the claim objected to in the Objection.

Earlier this week, with the Court's permission, the Debtors filed their reply in support of the Objection and the attached notice adjourning the Objection for those parties who had not accepted the Debtors' proposal.

Thanks,

Bryan




**Bryan Podzius**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
bryan.podzius@weil.com
+1 212 310 8126 Direct
+1 916 717 1328 Mobile
+1 212 310 8007 Fax

---

**From:** Fail, Garrett <Garrett.Fail@weil.com>
**Subject:** Sears - Tenth Omnibus Objection - Settlement Proposal

<u>CONFIDENTIAL; SUBJECT TO FRE 408 AND OTHER RULES OF SIMILAR IMPORT</u>

You are receiving this email because you/your client has asserted an administrative expense claim against the Sears/Kmart Debtors based on goods that were allegedly provided to the Debtors by a foreign vendor.  The Debtors have objected to the amount of the claim as explained in detail in the attached objection (the "<u>Objection</u>"), and the Debtors disagree with the calculation of the amounts asserted by you/your client.

For settlement purposes only and to resolve all issues with you/your client with respect to its administrative expense claims in the chapter 11 cases, the Debtors would be willing to allow for each relevant party a single claim to participate in the Administrative Claims Consent Program as a Non-Opt Out Settled Admin Claim at ██% of the amount of the claim objected to in the Objection.  The Non-Opt Out Settled Admin Claim shall resolve and supersede any proofs of claim, motions, or objections filed by you/your client that assert entitlement or request payment of an administrative or priority claim, and you/your client shall not be entitled to any other administrative or priority claim against the Debtors.

The Debtors are willing to increase their settlement percentage to ███% of the amount of the claims objected to in the Objection, but only if the Objection is resolved consensually in its entirety, meaning that all the holders of the remaining claims at issue in the Objection accept the Debtors' proposal by **4:00 pm EST on January 17, 2020**.

The proposed settlement amounts for the relevant claimants are attached in the PDF hereto.
The MIII team is copied on this email and can answer any questions you may have regarding the proposed amount of your allowed claim.

**If you wish to accept the Debtors' proposal, please reply to me by email indicating that you ACCEPT**.  This settlement offer will automatically be withdrawn at 4:00 pm EST on January 17, 2019.  In accordance with the Administrative Claims Consent Program, the Debtors will include your client in the next interim distribution made to creditors holding allowed administrative expense claims.  By accepting this settlement, your client agrees to keep the terms of this settlement confidential and not discuss the settlement with any other party.

If you do not accept the Debtors' proposal, the Debtors intend to proceed with the Objection to your claim and to pursue any and all appeals in the event of an adverse ruling.  No distribution will be made on account of your claim until the conclusion of all appellate litigation, which the Debtors anticipate will entail a significant period of time.

*Capitalized terms used herein but not otherwise defined shall have the meaning ascribed to them in the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370).



**Garrett Fail**
Partner

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Garrett.Fail@weil.com
+1 212 310 8451 Direct
+1 516 642 4031 Mobile
+1 212 310 8007 Fax

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email, postmaster@weil.com, and destroy the original message. Thank you.