**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Notice Party Email Service List attached hereto as **Exhibit A**:

• Notice Regarding Second Distribution Pursuant to Administrative Expense Claims Consent Program [Docket No. 8062] (the "***Second Distribution Notice***")

At my direction and under my supervision, employees of Prime Clerk caused the Second Distribution Notice to be served by the method and date set forth on the Master Service List attached hereto as **Exhibit B**.

On June 27, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Second Distribution Notice to be served via first class mail on the Notice Party Hardcopy Service List attached hereto as **Exhibit C** and via email on the Notice Party Email Service List attached hereto as **Exhibit D**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On June 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Second Distribution Notice to be served via email on the Notice Party Email Service List attached hereto as **Exhibit E**.


Dated:  July 2, 2020

                                                        */s/ Nora Hafez*
                                                        Nora Hafez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 2, 2020, by Nora Hafez, approved to me on the basis of satisfactory evidence to be the person who appeared before me.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 43560

## Exhibit A

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| 24 7 FIRE PROTECTION SERVICES INC | NROSSI@247FIREPROTECTION.COM;nrossi@247fireprotection.com |
| 3M Company | christopher.knapp@btlaw.com;cknapp@btlaw.com |
| Adams, Patricia | tadamsjohnson@hotmail.com;tadamsjohnson@hotmail.com |
| Air Temp Mechanical Inc. | JSole@air-tempmech.com |
| AKITAS LANDSCAPE AND MAINTENANCE | AkitasLandscape@gmail.com |
| ALASKA NORTH STAR BUILDERS | alaskanorthstarbuilders@gmail.com;alaskanorthstarbuilders@gmail.com |
| ALASKA NORTH STAR BUILDERS | alaskanorthstarbuilders@gmail.com;alaskanorthstarbuilders@gmail.com |
| ALIZAI ENTERPRISE INC | RAZAK@THEWIRELESSCIRCLE.COM |
| ALL AMERICAN TREE & LAWN | allamericantreenlawn@yahoo.com |
| ALLIANCE COMFORT SYSTEMS INC | dkellerman@middletonlaw.com |
| ALLIANCE PHARMA INC | amanda.sicvol@allianceph.com |
| AMO Sales & Service Inc | bguiney@pbwt.com;bguiney@pbwt.com |
| ANGLESHELF OF PUERTO RICO | JOSEL@ANGLESHELF.COM;anna@angleshelf.com;josel@angleshelf.com |
| Anglo American Enterprises Corp. | alice@angloamericantools.com |
| Apollo Retail Specialist, LLC | rich.mitchell@apolloretail.com |
| Armored AutoGroup Sales, Inc. | KateA.Dugan@energizer.com;kate.stanton@spectrumbrands.com |
| ARROW PLASTIC MFG | melefante@arrowhomeproducts.com;hkleinpeter@deltechcorp.com |
| ASIF FAROOQUEE | billyaustins@yahoo.com |
| AUGUSTINE INC | ckim@charleskimlaw.com |
| Banks, Lisa Turner | jakehampton30@yahoo.com;jakehampton30@yahoo.com |
| BATISTA, MILDRED | mbatista999@gmail.com |
| Baute Crochetiere Hartley & Velkei LLP | lwinetrobe@bautelaw.com;lwinetrobe@bautelaw.com;svelkei@bautelaw.com |
| BAW PLASTICS INC | jlaporte@bawplastics.com |
| Beeline.com, Inc. | jamie.olinto@arlaw.com;jenny.lee@beeline.com |
| BLASS, JAY | jblass_23@hotmail.com;jayblass23@gmail.com;jblass_23@hotmail.com |
| Borden Dairy Company of Alabama, LLC | alex.madrazo@bordendairy.com;alex.madrazo@bordendairy.com |
| Borden Dairy Company of Cincinnati, LLC | alex.madrazo@bordendairy.com;alex.madrazo@bordendairy.com |
| Borden Dairy Company of Florida, LLC | alex.madrazo@bordendairy.com;alex.madrazo@bordendairy.com |
| Borden Dairy Company of Ohio, LLC | alex.madrazo@bordendairy.com;alex.madrazo@bordendairy.com |
| Borden Dairy Company of Texas, LLC | alex.madrazo@bordendairy.com;alex.madrazo@bordendairy.com |
| Boston Industrial | John@Bostonindustrial.com |
| BPH LLC | sales@parts-stocked.com;RMARTEL@PARTS-STOCKED.COM |

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| BROOKFIELD EQUINOX LLC-701289 | kgibbs@equinoxpayments.com;kgibbs@equinoxpayments.com |
| Burma Bibas Inc | Stevem@BurmaBibas.com;grace@burmabibas.com |
| CANADA DRY BOTTLING COMPANY OF NEW YOR | adamej@hongrp.com;ADAMEJ@JONGRP.COM |
| Canada Dry Delaware Valley Bottling Company | adamej@hongrp.com;adamej@hongrp.com |
| Canada Dry Distribution Company of Wilmington | adamej@hongrp.com;adamej@hongrp.com |
| Canada Dry Potomac Corporation | adamej@hongrp.com;adamej@hongrp.com |
| CAR-FRESHNER CORPORATION | mtalbert@littletrees.com;mtalbert@littletrees.com |
| Carson Guam Corporation | quddnr777@naver.com;Quddnr777@naver.com |
| CE COMPASS INC | vivian.guan@cecompass.com |
| Chateau Anne USA, Inc. | services@rioni.com;mark@riomi.com |
| City of Crystal City | renner@thurmanlaw.com;j.eisenbeis@crystalcitymo.org |
| Coca-Cola Bottling Company of Int'l Falls | jay@cocacolaif.com;jay@cocacolaif.com;kim@cocacolaif.com |
| Compass Electrical Solutions, LLC | dhumphries@compassdallas.com;dhumphries@compassdallas.com |
| Crown Services, Inc. | e.woodard@crownservices.com;collections@crownservices.com |
| CRST Specialized Transportation, Inc. | MSchiess@crst.com;mschiess@crst.com |
| CUPID FOUNDATIONS INC | skanter@cshape.com |
| DataSpan Holdings, Inc | psalazar@dataspan.com;kkrautkramer@dataspan.com |
| DEBBY HERMOSURA RODRIGUEZ OD | debhr2020@gmail.com |
| DIVA INTERNATIONAL INC | vlim@divacup.com;aqureshi@divacup.com |
| DM MERCHANDISING INC | dredman@dmmerch.com |
| DR ALBERT VELASCO JR PA | docvelasco@gmail.com |
| Dynamic Solar Solutions Inc. | fcharleslaw@gmail.com;Arivera@dynamicsolarpr.net;fcharleslaw@gmail.com |
| East Coast Lumber Building Supply Company | jhumphrey@eclumber.com;jhumphrey@eclumber.com |
| East Coast Lumber Building Supply Company | jhumphrey@eclumber.com;jhumphrey@eclumber.com |
| EDGEWELL PERSONAL CARE | jvilarino@vilarinolaw.com;jvilarino@vilarinolaw.com |
| ELEVATE LLC | AFrench@Insight2Design.com |
| Englewood Electrical Supply | micarroll@wesco.com |
| ENVISIONS LLC | accounts@envisionsintl.com;maunishb@envisionsintl.com;accounts@envisionsintl.com |
| Express Services, Inc. | cindy.chen@expresspros.com;cindy.chen@expresspros.com |
| FERRERO INC | mhennessy@westernmanllp.com;GLORIA.TETA@FERRERO.COM;mhennessy@westernmanllp.com |
| Field Manufacturing, Corp. | patrick@fieldmfg.com;patrick@fieldmfg.com |
| First Alert, Inc. | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Florida Construction Experts | dsignup@bellsouth.net;dsignup@bellsouth.net |
| Flynn Enterprises, LLC | smontgomery@nealharwell.com;smontgomery@nealharwell.com |
| FORD, CHARLOTTE | CHARFORD329@GMAIL.COM |
| Fox Appliance Parts of Augusta, Inc | ginger@foxaugusta.com;ginger@foxaugusta.com |
| Franco Manufacturing Co., Inc. | swisotzkey@kmksc.com;kmksc@kmksc.com |
| FULLER, CONNIE | docluvocean@gmail.com |
| G&L CLOTHING CO INC | frank@gandlclothing.com;frank@gandlclothing.com |
| Gama Sonic USA, Inc. | shely@gamasonic.com |
| GF3 Ventures LLC | georgef@barrett.supply |
| Graddy, Harold & Mary | limgraddy@yahoo.com |
| Green Mountain Imports LLC | p.heroux@greenmountainimports.com |
| GREENPRO SPRAY AND LAWN MAINT | angela@greenprosprayandlawn.com;angela@greenprosprayandlawn.com |
| Helton Lawn Service, Inc. | hls8825@comcast.net;hls8825@comcast.net |
| HERITAGE FS, INC | KKRAFT@HERITAGEFS.COM |
| Hicks & Sons Lawn Maintenance Inc | chas2mp@embarqmail.com;chas2mp@embarqmail.com |
| HOME AND TRAVEL SOLUTIONS LLC | angie@bedvoyage.com;angie@bedvoyage.com |
| Hydraulic and Electromechanic Services and Rep | hydraelectro@yahoo.com |
| Industrial Power and Lighting Corp. | tbicknell@iplcorp.com;tbicknell@iplcorp.com |
| Infor (US), Inc. | Marti.Cowan@infor.com;Guilfoyle@BlankRome.com;calewis@blankrome.com |
| Inner Dynamics | mconnelly671@gmail.com |
| INNOVA ELECTRONICS CORP | cynthiat@equus.com |
| J G ELECTRIC | tracyg@jgelectric.com;tracyg@jgconstruction.com |
| JAK PROPERTY SERVICES LLC | knof@ticon.net |
| Ja-Ru, Inc | tatianak@jaru.com;tysone@jaru.com |
| Jaydee Group USA Inc. | ruth@jaydeeusa.com;ruth@jaydeeusa.com;david@jaydeeusa.com |
| JUPITER WORKSHOPS HK LTD | charlie@jupitertoy.com |
| KBS Jewelry Inc | jewelvsell@gmail.com;jewelvsell@gmail.com |
| KING AND SONS PLUMBING CO | kingandsonsplumbing@yahoo.com;kingandsonsplumbing@yahoo.com |
| KINGS LANDSCAPING | kkingslandscaping@att.net |
| KOBI KATZ INC | cclewi@lewilaw.com |
| KOSS CORPORATION | accountsreceivable@koss.com;accountsreceivable@koss.com;kossap@koss.com |
| Lafayette Marketplace Baceline, LLC, by Baceline | jaragon@bacelineinvestments.com;caleb.holzaepfel@huschblackwell.cor |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Language Services Associates, Inc. | accountsreceivable@lsaweb.com;BPine@lsaweb.com |
| LARSON MANUFACTURING COMPANY INC | zanderson@larsondoors.com;vjensen@larsondoors.com |
| LEE FLANAGAN | lwflanagan67@gmail.com |
| LFC, LLC dba Genuine Grip Footwear | genuinegripfootwear@gmail.com;genuinegripfootwear@gmail.com |
| MACHUGA CONTRACTORS, INC | admin@machugacontractors.com |
| Magformers, LLC | roglenl@ballardspahr.com;heilmanl@ballardspahr.com |
| MAGIC VIDEO INCORPORATED | steve@sqsmv.com;steve@sqsmv.com |
| MATOSANTOS COMMERCIAL CORP. | ramon.dapena@mbcdlaw.com;geronimo@matosantos.com;ramon.dapena@mbcdlaw.com |
| MAX MEHRA COLLECTION | lyn@cynmehra.com |
| MICROSYSTEMS INC | path@microsystemsinc.com;PATH@MICROSYSTEMSINC.COM |
| Mike Media Group Inc | kahrin@mediamadegreat.com;kahrin@mediamadegreat.com;SHCvendors@primeclerk.com |
| Molsberry Sorrells LLC | kmolsberry1@yahoo.com;kmolsberry1@yahoo.com |
| Mommy's Helper Inc. | mahlia@mommyshelperinc.com;mahlia@mommyshelperinc.com |
| Morales, Betty | BETTY.MORALES04@YAHOO.COM |
| MR2D GLOBAL TRADING LLC | mscotto@mr2dglobal.com;mscotto@mr2dglobal.com |
| Munch's Supply | gus.backer@munchsupply.com |
| Natrol LLC | lakopyan@natrol.com;arojas@natrol.com |
| NEIL KRAVITZ GROUP SALES INC | jernst@groupsalesinc.com |
| ONYX CORPORATION | mbaldridge@onyxbrands.com;mbaldridge@onyxbrands.com |
| ORIENTAL UNLIMITED INC | nathan@orientalfurniture.com;nathan@orientalfurniture.com |
| ORIGINAL CALIFORNIA CAR DUSTER CO | LORAINE@CALCARDUSTER.COM;LORAINE@CALCARDUSTER.COM |
| P.K. Douglass Inc. | dbyrne@pkdouglass.com;sjturner@pkdouglass.com;dbyrne@pkdouglass.com |
| Pacific Green Landcare LLC (5906) | pacgrn.landcare@gmail.com;pacgrn.landcare@gmail.com |
| Pepsi Cola & National Brand Beverages, Ltd | adamej@hongrp.com;adamej@hongrp.com |
| Perio, Inc | afast@perio-inc.com;afast@perio-inc.com |
| Petoskey Plastics, Inc. | rbrown@petoskeyplastics.com;smaskaluk@petoskeyplastics.com |
| Piedmont Lawn Care MGMT, LLC | piedmontlawncaremgmt@gmail.com |
| POSITEC USA INC | chris.mckee@positecgroup.com |
| PROFOOT INC | rcarvalho@profootcare.com |
| R & C ELECTRIC | randcelectric@embarqmail.com |
| ReviewTrackers Inc | billing@reviewtrackers.com |
| ROD DESYNE INC | fiona@roddesyne.com;fiona@roddesyne.com |

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| Ronan Tools Inc | heather@ronantools.com;tina@ronantools.com |
| Rosenthal & Rosenthal, Inc. | TDiTirro@rosenthalinc.com;TDiTirro@rosenthalinc.com |
| Rubbermaid Commercial Products, LLC | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |
| Rubbermaid Commercial Products, LLC | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |
| Rubbermaid Incorporated | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |
| Safeway Supply, Inc. | accounting@safewaysupply.com;ghunte@safewaysupply.com |
| SCHNEIDERS DAIRY INC | llawless@schneidersdairy.com |
| SEASIDE LANDSCAPE & EXCAVATION | info@seasidelandscape.com |
| SEELEY SAVIDGE & EBERT CO LPA | lsvetlak@sseg-law.com;Lsvetlak@sseg-law.com |
| Sein Together Co., Ltd. | sylvie@seins.co.kr;sylvie@seins.co.kr |
| SELLMARK CORPORATION | nproctor@sellmark.net;nproctor@sellmark.net |
| SENNCO SOLUTIONS INC-1000662023 | jcorso@ccvmlaw.com;jcorso@ccvmlaw.com |
| Small Engine and Mower Services, llc | spwclcik@yahoo.com |
| SOLDIER SPORTS LLC | joew@soldiersports.us;joew@soldiersports.us |
| SQUATTY POTTY LLC | tani@squattypotty.com |
| Styletex Ltd | victor@styletex.ie;Victor@styletex.ie |
| Sunrise Mall LLC | nferland@barclaydamon.com |
| Superior Sweeping Ltd. | dougnewgass@superiorsweepingltd.com;dougnewgass@superiorsweepingltd.com |
| SW Corporation dba. Magic Lamp Wholesale | guammagiclamp@yahoo.com;guammagiclamp@yahoo.com |
| SWANSON MARTIN & BELL | cstahl@smbtrials.com;cstahl@smbtrials.com |
| Szul USA LLC | manesh@szul.com |
| TAYLOR MAINT | lb@taylormaintenance.com |
| TAYLOR, CORY | cory.taylor@minneapolismn.gov;cory.taylor@minneapolismn.gov |
| The Best Deals For You LLC | support@thebestdealsforyou.com;SUPPORT@THEBESTDEALSFORYOU.COM |
| The Comet Clothing Company, LLC | pratelle@fwhtlaw.com;pratelle@fwhtlaw.com |
| The Organic Tool Corporation | tamistocks@organictool.com;Tami@organictool.com |
| The State News, Inc. a non-profit company | accounting@statenews.com;chris.richert@statenews.com |
| THOMPSON BRODY & KAPLAN LLP | wilens@tbkllp.com |
| Triangle Trading Co, Inc | mdequesada@dequesada-group.com |
| True Value Manufacturing | john.hammerle@truevalue.com |
| Twin City Estate Corporation, by R.L. Jones Prope | rab@goldsteinpressman.com;rab@goldsteinpressman.com |
| U.S. Bank, N.A., as Trustee for Series 2005 IQ9 N | jaronauer@ayllp.com |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| US REALTY 86 ASSOCIATES | rzucker@lasserhochman.com;RZUCKER@LASSERHOCHMAN.COM |
| VACCARO, R | ronvaccaro@comcast.net;rvaccardo@fmvaccaro.com |
| Van Hook Service Co., Inc. | bkemail@harrisbeach.com;lwoodward@harrisbeach.com;wkinsella@harrisbeach.com |
| Voss Distributing LLC | accounting@vossdist.com |
| WAGABAZA, WILLIAM | wwagie@aol.com |
| WD 40 COMPANY | jrogers@wd40.com;jrogers@wd40.com |
| Williams Construction | Jdwilliams1227@gmail.com |
| Wise Food Inc | spickerin@wisesnacks.com |
| MR Solutions Inc. | aaron@ulubulu.com; itops@ulubulu.com |
| Trade-Wind Manufacturing, LLC | accounting@t-wusa.com |
| PEPSI COLA PR DISTRIBUTING LLC | agm17@yahoo.com |
| AG DISTRIBUTORS & SUPPLIES CORP | agrasso@aitcc.com |
| AG Industrial Supply LLC | agrasso@toolboxsupply.com |
| BARI TEXTILE MILLS (PVT) LTD | amir.siddiqui@baritextilemills.com |
| BV USA Enterprises Inc | angela@bvsecurity.com |
| Direct Supply, Inc. | anthony@directsupply1.com |
| ROHL, LLC | AR@ROHLHOME.COM; alexc@rohlhome.com |
| Weathertech Distributing Company, Inc. | Ar@weathertech.net |
| DV International | ashley@madesmart.com |
| ASPAC Distributors Inc | aspacdistributors@yahoo.com |
| Corbett, Steve | bargain-web@hotmail.com |
| Kopke, Barry D | Barrykopke@gmail.com |
| Wells Fargo Bank, N.A., as Trustee for CSMS 200 | baudette@perkinscoie.com;baudette@perkinscoie.com |
| Oven Arts | betty.osmanoglu@ovenarts.com |
| WATER BOY INC | biff@waterboyinc.com |
| Pinecone Design Limited | bobo@sandbox.com.hk; bertilla@sandbox.com.hk |
| FIESTA JEWELRY CORPORATION | carlos.hatch@f2nyc.com |
| Island Wines & Spirits Distributors INC | cbaleto@midpacguam.com |
| Gymax LLC | DANYU.LU@GOPLUSCORP.COM |
| Danken Building Materials Distribution, Inc. | debra@dankenc.com |
| Coco-Jo's | denise.selk@gmail.com |
| All American Building Products | dmcbride@aabpinc.com |

## Exhibit A
### Notice Party Email Service List
#### Served via email

| NAME | EMAIL |
|---|---|
| DON TO DUSK & SON | DSERATCH@HOTMAIL.COM |
| Hay Distributing, Inc. | emily@haydistributing.com |
| All the Rages Inc | financial@alltherages.com |
| Fox Appliance Parts of Augusta, Inc | ginger@foxaugusta.com |
| MVS Enterprises Corp. | heskogroupinc@gmail.com |
| Main Stream Electric | info@callmainstream.com; judy.emailmainstream@gmail.com |
| Documentary Designs Inc | info@design-library.com |
| Richmix Distributors LLC | info@richmixus.com |
| Twilio Inc | invoicing@twilio.com |
| Premier Packaging | j.somers@comcast.net |
| HealthyPets Inc | james@healthypets.com |
| 4T Door Systems, Inc. | Jason@4TDoor.com |
| Bell Litho, Inc. | joannt@bell-litho.com |
| JOHNSON HEALTH TECH NORTH AMERICA INC. | JOEL.MURPHY@JOHNSONFIT.COM |
| Tech International (Johnstown), LLC | jthedos@trc4r.com |
| MAYFAIR ACCESSORIES INT'L LTD | kim@mayfair-cn.com |
| Northern Bottling Company - Pepsi Cola of Mino | kristi.swearingen@gopepsind.com |
| Bird-X Inc | liz@bird-x.com; payments@bird-x.com |
| SIERRA SELECT DISTRIBUTORS INC. | lmartinez@sierraselect.com |
| Komelon USA | lmaslowski@komelonusa.com |
| Unique Home Designs, Inc. | lwhite@uhdco.com |
| Buckeye Sweeping, Inc. | marnie@buckeyesweeping.com |
| TITAN IMPORTS | md@titan-guam.com |
| Sunny Days Entertainment, LLC | melvinwells@sunnydaysent.com |
|  | mia@whatkidswant.net;mia@whatkidswant.net;jordan@whatkidswant.net |
| ARCHWAY INC. | MIKA@ARCHWAYINC.BIZ; Atang@archwayinc.biz |
| COLOMBINA DE PUERTO RICO LLC | mimejia@colombina.com |
| Punati Chemical Corp | mklein@punati.com |
| AJ Manufacturing Co Inc | Nina.Woods@ajmanufacturing.com |
| Nano Star Ventures Limited | paulinezhang@nanostarventues.com |
| 100 Mushroom Blvd. Associates, LLC | pgroschadl@woodsoviatt.com;esolimano@woodsoviatt.com |
| Cardsan Exportadora De Calzado S.A. de C.V. | pisameda@hotmail.com |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| Hunter Fan Company | pmclain@hunterfan.com |
| Reedy Maintenance and Repair | reedymar@aol.com |
| Kenyon International, Inc. | rhooper@cookwithkenyon.com |
| PROforma | rick@proformausa.com |
| M2 Design LLC | ronm@m2designllc.net |
| Smart Direct LLC | sales@hawaiiantropicalsdirect.com |
| YURY KARANSKIY | sales3@americas-toys.com;sales3@americas-toys.com |
| INTERNATIONAL MANUFACTURING & LOGISTICS | salestax@osiml.com; AR@osiml.com |
| Sunny Jet Textiles Co.,Ltd | sandy@oursocks.com |
| ASROTEX | shukla@asrotex.com |
| PLANTATION PRODUCTS LLC SBT | spetrova@plantationproducts.com |
| Micheal A. Simmonds, Co | sttsimmonds@gmail.com |
| JC Toys Group | susan@jctoys.com |
| Steinel America Inc | tammy.wrobleski@steinel.net |
| Interstate Trailer Sales, Inc. | tim@interstatetrlr.com |
| Huguenot Laboratories Division of O'Leary Assoc | tim-oleary@hugenotlabs.com; marcia-schaefer@huguenotlabs.com |
| Max Chemical Inc | vmperez@crosscopr.com |
| Empire Distributors | vrennie@empiredistributorsonline.com |
| Innova Products Inc. | wendy@innovaproductsinc.com |
| Wolverine Sealcoating | wscshawnc@gmail.com;wscshawnc@gmail.com; wscshawnc@gmail.com |
| Commercial Sewer Cleaning Co., Inc. | youngcsc1@aol.com |
| Iberia Foods Duns#392498 | zdavidov@nsbottle.com |
| HARMONY ENTERPRISES, INC | acctrec@harmony1.com |
| BILTMORE COMMERCIAL PROPERTIES I, LLC'S | amy.williams@troutman.com;Brett.Goodman@troutman.com;Alissa.Piccione@troutman.com |
| RENFRO CORPORATION | andramontgomery@renfro.com;Andramontgomery@Renfro.com |
| ZHEJIANG FANSL CLOTHING CO. LTD. | bbrager@bradfordcapitalmgmt.com;bbrager@bradfordcapitaladvisors.com |
| BRADFORD CAPITAL HOLDINGS, LP AS TRANSFER | bbrager@bradfordcapitalmgmt.com;bbrager@bradfordcapitalmgmt.com |
| STRONG PROGRESS GARMENT FACTORY COMPA | billylamsp@senxing.com;joe@saracheklawfirm.com |
| Louisiana Department of Revenue | bridget.jarreau@la.gov;bridget.jarreau@la.gov |
| DELL MARKETING, L.P. | chantell.ewing@dell.com |
| CITY CHOICE LIMITED | chauck@summerscomptonwells.com;bclair@summerscomptonwells.com;blcattymo@scw.law;chauck@summerscomptonwells.com; |
| 3M COMPANY | christopher.knapp@btlaw.com;cknapp@btlaw.com |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| NDA WHOLESALE DISTRIBUTORS | cmerryman@ndaonline.net |
| CAPITAL BRANDS, LLC | Craig@MarguliesFaithlaw.com;Craig@MarguliesFaithLaw.com |
| ISTAR JEWELRY LLC | csoranno@bracheichler.com |
| WANGARD PARTNERS, INC., AS AGENT OF UNISO | cvenne@wangard.com;swangard@wangard.com |
| SUPERB INTERNATIONAL CO., LTD | dtobias@tobiaslawpc.com;dtobias@tobiaslawpc.com |
| RENAISSANCE IMPORTS INC | dwhitney@renimp.com;jackie@renimp.com |
| THE CHAMBERLAIN GROUP, INC. | eanderson@foxswibel.com;nreid@foxswibel.com;eanderson@foxswibel.com |
| WHITMOR, INC. | ebarnes@stites.com;ebarnes@stites.com;mdennis@stites.com |
| E&C CUSTOM PLASTICS, INC. | ecaldwell@ecplastics.com;ecaldwell@ecplastics.com |
| REGENCY INTL MARKETING CORP | ednatseng@reginte.com;ednatseng@reginte.com |
| CERTIFIED CAPITAL, LP | EHK@LNBYB.COM |
| BH NORTH AMERICA CORPORATION | elio@higgslaw.com;elio@higgslaw.com;danfoust@bhnorthamerica.com |
| NORCELL, INC | eschnitzer@mmwr.com;DOMINICK.MEROLE@CELLMARK.COM;GLENN.SCHICKER@NORCELLPAPER.COM |
| COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM | GLavey@commercialsolutions.com;glavey@commercialsolutions.com |
| TREND HIVE PARTNERS (CHINA) LTD | hailey@thpartners.cn;hailey@thpartners.cn |
| EXMART INTERNATIONAL PVT LTD | hempal@exmartintl.net;rajeshjian@exmartintl.net |
| VOORTMAN COOKIES LIMITED | jacarlino@kslnlaw.com;jacarlino@kslnlaw.com |
| ARROW FASTENER CO, LLC | jamesorourke@arrowfastener.com;deborahendresen@arrowfastener.com;JamesORourke@arrowfastener.com |
| VILLAGE COMPANY LLC | jdougherty@apexgal.com |
| ARCA INDUSTRIAL (NJ), INC. | jerry@arcaindustrial.net;Michelson@MGFL-law.com;jerry@arcaindustrial.net |
| E-LAND APPAREL LTD | jhsong03@eland.co.kr;jhsong03@eland.co.kr |
| PEPPERIDGE FARM, INCORPORATED | jim_guyon@campbellsoup.com;jim_guyon@campbellsoup.com |
| ADAM LEVINE PRODUCTIONS, INC. | jlitos@reitlerlaw.com;ygeron@reitlerlaw.com;jlitos@reitlerlaw.com |
| GLOBANT, LLC | juan.urthiague@globant.com;akadish@archerlaw.com;lschildkraut@archerlaw.com;juan.urthiagua@globant.com; |
| SERVICENOW, INC. | kellyjm@cooley.com;kellyjm@cooley.com |
| INNOCOR INC | Kgonzalez@innocorinc.com;Kgonzalez@innocorinc.com |
| KLAMCO.ENT | klamco.ent@gmail.com |
| LONGSHORE LIMITED | kvashi@tcgtoys.com;jkirou@tcgtoys.com;kvashi@tcgtoys.com |
| KR COLLEGETOWN LLC (BRIXMOR PROPERTY GR | bougheryt@ballardspahr.com;heilmanl@ballardspahr.com |
| SCHUMACHER ELECTRIC CORP | mccoyl@schumacherelectric.com;mccoyl@schumacherelectric.com |
| UE 839 NEW YORK AVENUE LLC | MCheng@UEdge.com;MCheng@UEdge.com |
| URBAN EDGE CAGUAS LP | MCheng@UEdge.com;MCheng@UEdge.com |

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| ARIZONA BEVERAGES USA LLC | mcunningham@drinkarizona.com |
| PLAZA PROVISION CO | merivera@plazaprovision.com;MERIVERA@PLAZAPROVISION.COM |
| REFRESCO BEVERAGES US INC. | Michael.Pompeo@dbr.com |
| PROPEL TRAMPOLINES | mikem@propeltrampolines.com;steve.stokes@propeltrampolines.com |
| WESTPORT CORPORATION | Mrahim@mundiwestport.com;mrahim@mundiwestport.com |
| MKK ENTERPRISES CORP | MSHEPPEARD@BALLONSTOLL.COM;rose@baldwinsun.com;mike@mkkenterprises.com;msheppeard@ballonstoll.com; |
| KORPACK INC | nnovy@korpack.com |
| ICON DE HOLDINGS LLC | nova.alindogan@ropesgray.com;Gregg.Galardi@ropesgray.com;Kimberly.Kodis@ropesgray.com;Roy.Dixon@ropesgray.com; |
| ICON NY HOLDINGS LLC | nova.alindogan@ropesgray.com;MMolz@iconixbrand.com;nova.alindogan@ropesgray.com |
| CS PACKAGING, INC. | otispott@comcast.net;otispott@comcast.net |
| BLUE LINE DISTRIBUTING INC | phillip.bohl@gpmlaw.com;erin.martin@LCEcorp.com |
| GREAT LAKES TECHNOLOGIES LLC | rbogdanowski@greatlakestec.com;rbogdanowski@greatlakestec.com |
| ENTECH SALES & SERVICE INC | robin.mattes@entechsales.com;robin.mattes@entechsales.com |
| BLACK & DECKER (U.S.) INC. | robin.weyand@sbdinc.com;robert.prietz@sbdinc.com |
| WATERLOO INDUSTRIES INC. | robin.weyand@sbdinc.com;robert.prietz@sbdinc.com;robin.weyand@sbcdinc.com |
| BLACK & DECKER MACAO COMMERCIAL OFFSHO | robin.weyand@sbdinc.com;robin.weyand@sbdinc.com |
| ARUNDEL CROSSING II, L.L.C. | RosarioE@strsoh.org |
| THANH CONG TEXTILE GARMENT INVESTMENT T | sahuynh@thanhcong.com.vn;leewh@thanhcong.com.vn;tim@thanhcong.com.vn;haonm@thanhcong.com.vn;sahuynh@thanhcong.com |
| AMI / Vir Ventures INC | salene@mazurkraemer.com;finance@ergodeinc.com;pankaj@amiventures.net;Sears.Seller1@supportingbuyers.com; |
| AMI / Vir Ventures INC | salene@mazurkraemer.com;pankaj.r@virventures.com;salene@mazurkraemer.com |
| MIDWEST TOOL AND CUTLERY COMPANY | schmick@midwestsnips.com;llichtman@honigman.com |
| INTERMODAL SALES | sstubbs@intermodalsales.com |
| HSM (FAR EAST) CO LIMITED | steve@hsm-shoes.com.cn;steve@hsm-shoes.com.cn |
| ESJAY INTERNATIONAL PRIVATE LIMITED | sunilj@esjayintl.com;sunilj@esjayintl.com |
| ECOLAB INC. | swisotzkey@kmksc.com;kmksc@kmksc.com |
| ROSENTHAL & ROSENTHAL | TDiTirro@rosenthalinc.com;TDiTirro@rosenthalinc.com |
| EDUCATORS RESOURCE INC | theresa.gray@edresource.com;theresa.gray@edresource.com;brad.summersell@edresource.com |
| MAXIMUS, INC. | tisadorahuntley@maximus.com;mjl@shulmanrogers.com |
| CENTRAL POWER DISTRIBUTORS INC | tnelson@cpdonline.com |
| CENTRAL POWER DISTRIBUTORS INC | tom@ultimatelawnpros.com |
| TULIP HOME MANUFACTURE CO., LTD | tomzhou@sqilaw.com;tracy@tulip-home.com |
| TOY2U MANUFACTORY COMPANY LIMITED | toy2ultd@aol.com;toy2ultd@aol.com |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| SPHEAR INVESTMENTS, LLC | tyler@investecre.com;heilmonl@ballardspahr.com |
| CYXTERA COMMUNICATIONS, LLC | victor.semah@cyxtera.com;rafael.valdes@cyxtera.com;victor.semah@cyxtera.com |
| KID GALAXY INC | yichingm@kidgalaxy.com;yichingm@kidgalaxy.com |
| ENVISIONS LLC | accounts@envisionsintl.com |
| Moran, Amanda | amanda.moran0377@gmail.com |
| City of Hampton Treasurer's Office | arminda.wiley@hampton.gov |
| 156 Tom Hill, LLC | bankruptcy@evict.net |
| GTM USA Corporation | bashir@gtmeurope.co.uk |
| Harris County | bethw@lgbs.com |
| 1011 RT 6 LLC | bhadar1@gmail.com |
| Carolina Place L.L.C. | bk@brookfieldpropertiesretail.com |
| Greenwood Mall LLC | bk@brookfieldpropertiesretail.com |
| GS PORTFOLIO HOLDINGS (2017) LLC | bk@brookfieldpropertiesretail.com |
| GS Portfolio Holdings II, LLC | bk@brookfieldpropertiesretail.com |
| GS Portfolio Holdings LLC | bk@brookfieldpropertiesretail.com |
| Calamp Wireless Networks Corporation | bovitz@bovitz-spitzer.com |
| East Mesa Mall, LLC | branchd@ballardspahr.com |
| STANDARD CONTAINER CO | cathy.s@badgerbasket.com |
| Lee County Tax Collector | cathys@leetc.com;BankruptcyEcfdocs@leetc.com;cathys@leetc.com |
| LEE COUNTY TAX COLLECTOR | cathys@leetc.com;cathys@leetc.com |
| ICON HEALTH AND FITNESS INC | cbrowning@iconfitness.com;esmith@iconfitness.com |
| ICON Health & Fitness, Inc. | cbrowning@iconfitness.com;esmith@iconfitness.com |
| GroupBy USA, Inc. | chemrick@walsh.law;amattera@psh.com |
| C COWLES & COMPANY | cmisurale@ccowles.com |
| PEGGS CO | coleen@thepeggscompany.com |
| Calcasieu Parish Tax Collector | cperry@cpso.com |
| ROBINSON, JERRY L | dadsbabyg@hotmail.com |
| LSC Communications US, LLC. | dan.pevonka@lsccom.com |
| GERBER CHILDRENSWEAR LLC | dconaway@shumaker.com |
| Perry, DeWanda L. | Dewandaperry@yahoo.com |
| Eric Jay Ltd | dhw@dhclegal.com |
| HK Sino-Thai Trading Company Ltd. | dhw@dhclegal.com; art@dhclegal.com |

## Exhibit A
### Notice Party Email Service List
#### Served via email

| NAME | EMAIL |
|---|---|
| NORRIS, DAVID J | dnorris_or@yahoo.com |
| Don Barnhill Associates, LLC | don.barnhill@donbarnhillassociates.com |
| FANTASIA ACCESSORIES LTD | donnad@fantasia.com |
| Epic Designers Limited | dsaponara@kudmanlaw.com |
| COMBINE INTERNATIONAL | DYitzchaki@dickinson-wright.com |
| ESCAMBIA COUNTY | ectc@escambiataxcollector.com |
| Continental 47 Fund Limited Partnership, a Wisc | ekeyser@cproperties.com |
| KING, ELAINE S | elaineking1935@gmail.com |
| Scents of Worth, Inc. | eschmidt@cozen.com;ESCHMIDT@COZEN.COM |
| Hain Capital Investors Master Fund, Ltd as Trans | ESchnizer@mmwr.com |
| ESCREEN INC | EvonHelms@kmksc.com |
| S.C. Johnson & Son, Inc. | gebaccas@scj.com |
| Xiamen Luxinjia Imp & Exp Co Ltd | George@Jawlakianlaw.com;gladys@lxjmail.com;george@jawlakian.com |
| Larimer County Treasurer | glassvl@co.larimer.co.us;glass@co.lariner.co.us |
| Dolphin Fontana, L.P. | heilman1@ballardspahr.com |
| Granite Telecommunications LLC | HMendes@granitenet.com; bankruptcy@granitenet.com |
| Cypress-Fairbanks ISD | houston_bankruptcy@publicans.com |
| Bedz King LLC | info@bedzking.com |
| 4320 N. 124th Street LLC | jbarry@barrycre.com |
| Liberty Property Limited Partnership | jbibiloni@blankrome.com;Lucian@BlankRome.com |
| AMERICAN RING CO INC | jbooth@amring.com |
| UNIEK INC | jeffery.phillips@quarles.com;donna.jensen@uniekinc.com;jeffery.phillips@quarles.ocm |
| Clermont County Treasurer | jfountain@clermontcountyohio.gov |
| SEALY MATTRESS CO. OF N.J. | jfullum@sealy.com;DHERTZ@SEALY.COM |
| University City, Inc. | jim@magnusononline.com |
| Tempur Sealy International, Inc. as set forth in E | joe.kamer@tempur sealy.com |
| HELEN ANDRES INC. | jon@saracheklawfirm.com |
| TF LLC | jon@thearbagroup.com;jon@thearbagroup.com |
| Mantkin LLC | jrhodes@blankrome.com;JRhodes@BlankRome.com |
| Nathan Alison LLC and Floreff LLC | jrhodes@blankrome.com;JRhodes@BlankRome.com |
| Toma, Jean | jstoma@hawaii.rr.com |
| GAINES, KANDI | kandigaines1@aol.com |

## Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| Wells Fargo Bank, N.A. | kweku.a.asare@wellsfargo.com;kweku.a.asare@wellsfargo.com |
| Infiloom India Private Limited | lawyer@surilawoffice.com;bobby.shah@infiiloom.com;finance@infiiloom.com;lawyer@surilawoffice.com; |
| Associated Materials, LLC | lgans@shensonlawgroup.com; jshenson@shensonlawgroup.com |
| Knox County Trustee | linda.mcginnis@knoxcounty.org |
| MCCOWAN, BETTY | LMCCWN@YAHOO.COM |
| Brixmor Covington Gallery Owner, LLC (Brixmor | lougher.y@ballardspahr.com |
| Shaghal, Ltd. | mabrams@wolfwallenstein.com;mabrams@wolfwallenstein.com |
| DIAMOND COSMETICS INC | maddison@diamondcosmetics.com |
| ARS eCommerce, LLC | mag@weltmosk.com; rew@weltmosk.com; mlm@weltmosk.com |
| K G DENIM LIMITED | manickam@kgdenim.in;anup.verma@kgdenim.in;export@kgdenim.in;manickam@kgdenim.in; |
| K G Denim Ltd | manickam@kgdenim.in;anup.verma@kgdenim.in;manickam@kgdenim.in |
| CHANNELADVISOR CORPORATION | Margaret.Westbrook@klgates.com; Emily.Mather@klgates.com |
| MARION COUNTY | mctbankruptcy@indy.gov |
| Omega & Delta Co, Inc | mdequesada@dequesada-group.com |
| City of Philadelphia/School District of Philadelph | megan.harper@phila.gov |
| MELTON, KORY | meltonkory1965@gmail.com |
| 1 Imeson Park Blvd, LLC | mgreger@allenmatkins.com |
| 1055 Hanover, LLC | mgreger@allenmatkins.com |
| First Alert, Inc. | mgs@renozahm.com |
| IGNITE USA, LLC | mgs@renozahm.com;JSC@RENOZAHM.COM |
| Rubbermaid Incorporated | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |
| Sunbeam Products, Inc. | mgs@renozahm.com;jsc@renozahm.com;mgs@renozahm.com |
| Elm Creek Real Estate LLC | mhayward@haywardfirm.com |
| NORTHLAND MECHANICAL CONTRACTORS IN | mike.tieva@northland-mn.com;mike.tieva@northland-mn.com |
| COMM 2006-C8 Shaw Avenue Clovis, LLC | mkramer@wwhgd.com |
| Danecraft, Inc. | MMcGowan@smsllaw.com |
| Procter & Gamble Distributing LLC | mulligan.js@pg.com;mulligan.js@pg.com;butts.ka@pg.com |
| CAPARACHIN LAWRENCE, ROSA | N/A |
| Brooks Shopping Centers, LLC | nferland@barclaydamon.com |
| Haier U.S. Appliance Solutions, Inc. d/b/a GE App | pmart.n_ |
| Fox Run Limited Partnership (Brixmor Property G | pollack@ballardspahr.com |
| Baldwin County Collector | propertytax@baldwincountyga.com |

Exhibit A

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| WHITFIELD COUNTY TAX COMMISSIONER | psane@whitfieldcountyga.com |
| The Schreiber Co. - Belleview Associates, Ltd. | psinger@reedsmith.com;aleventhal@reedsmith.com |
| Florida Keys Aqueduct Authority | rfeldman@fkaa.com |
| Grand Central Parkersburg LLC | rgold@fbtlaw.com |
| TRACFONE WIRELESS INC | rguerraperez@tracfone.com;rguerraperez@tracfone.com |
| FW WA-OVERLAKE FASHION PLAZA | rlehane@kelleydrye.com |
| Illinois Department of Revenue | robert.lynch2@illinois.gov;robert.lynch2@illinois.gov |
| PHELPS INDUSTRIES LLC | rruffolo@phelpspet.com;rruffolo@phelpspet.com |
| American Tire Distributors, Inc. | RToms@ATD-US.com |
| Avenues Mall, LLC | rtucker@simon.com |
| BROTHER INTERNATIONAL CORP | Sarah.Muhlstock@brother.com; Tezzita.Melaku@brother.com |
| E T BROWNE DRUG CO INC | scrook@etbrowne.com |
| AmCap Wilson II, LLC and Wilson Norridge | s-kelly@s-d.com |
| Michley Electronics Inc. | steve@office.tivax.com;steve@office.tivax.com |
| SCOTT, LOUIS L | susan.mcclough@gmail.com |
| ManpowerGroup US Inc. | swisotzkey@kmksc.com;kmksc@kmksc.com;swisotzkey@kmksc.com |
| Mississippi State Tax Commission | sylvie.robinson@dor.ms.gov;sylvie.robinson@dor.ms.gov |
| Everlast World's Boxing Headquarters Corp. | TCohen@sheppardmullin.com |
| Crickm Lafayette Trust | tdonovan@gwfglaw.com |
| HASSAN, TONY M. | tonyhassan691@gmail.com |
| Tippecanoe County Treasurer | treasurer@tippecanoe.in.gov |
| WIP, Inc. | troy.sexton@gmail.com;tsexton@portlaw.com |
| Kellermeyer Bergensons Services, LLC | VAndres@kbs-services.com;ahalperin@halperinlaw.net;dlieberman@halperinlaw.net;VAndres@kbs-services.com; |
| Richline Group, Inc. | victoria.elliot@richlinegroup.com;victoria.elliot@richlinegroup.com |
| Universal Studios Home Entertainment LLC | walter.wiacek@nbcuni.com;walter.wiacek@nbcuni.com |
| Electrolux Home Products, Inc. | WWilliams@jenner.com; MHankin@jenner.com |

## Exhibit B

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email on 6/26 |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqreshi@akingump.com<br>sbrauner@akingump.com | Email on 6/26 |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email on 6/26 |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email on 6/26 |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email on 6/26 |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email on 6/26 |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vinceguerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vinceguerra@alston.com | Email on 6/26 |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email on 6/26 |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email on 6/26 |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email on 6/26 |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email on 6/26 |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")  and U.S. Bank, National Association as Trustee,  Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank  National Association, as Trustee for Morgan Stanley  Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | | Attn: Joseph Aronauer, Esq. One Grand Central Place 60 East 42nd Street, Suite 1420 New York NY 10165 | jaronauer@ayllp.com | Email on 6/26 |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email on 6/26 |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email on 6/26 |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email on 6/26 |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email on 6/26 |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email on 6/26 |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email on 6/26 |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email on 6/26 |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email on 6/26 |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email on 6/26 |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email on 6/26 |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email on 6/26 |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq. 108-18 Queens Boulevard 4th Floor, Suite 3 Forest Hills NY 11375 | mecesq2@aol.com | Email on 6/26 |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email on 6/26 |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email on 6/26 |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller 655 West Broadway, Suite 900 San Diego CA 92101 | zheller@btlaw.com | Email on 6/26 |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email on 6/26 |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for True Value Company | | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bclaw.net | Email on 6/26 |
| Counsel to Revin Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | jsolomon@bbwg.com<br>llindenberg@bbwg.com | Email on 6/26 |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email on 6/26 |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email on 6/26 |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email on 6/26 |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email on 6/26 |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email on 6/26 |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email on 6/26 |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email on 6/26 |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email on 6/26 |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail on 6/27 |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email on 6/26 |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email on 6/26 |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email on 6/26 |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail on 6/27 |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com spohl@brownrudnick.com | Email on 6/26 |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | First Class Mail on 6/27 |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email on 6/26 |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email on 6/26 |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email on 6/26 |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email on 6/26 |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email on 6/26 |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email on 6/26 |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email on 6/26 |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email on 6/26 |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email on 6/26 |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email on 6/26 |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email on 6/26 |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email on 6/26 |

## Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 | gadsden@clm.com<br><br>bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email on 6/26 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail on 6/27 |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email on 6/26 |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | szuber@csglaw.com | Email on 6/26 |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email on 6/26 |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini 30 South Wacker Drive Suite 2600 Chicago IL 60606 | cpellegrini@chuhak.com | Email on 6/26 |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr. 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com gsaydah@ckrlaw.com | Email on 6/26 |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email on 6/26 |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com nbencze@clarkhill.com | Email on 6/26 |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email on 6/26 |

Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email on 6/26 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email on 6/26 |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email on 6/26 |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email on 6/26 |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>KLaBrada@coleschotz.com | Email on 6/26 |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email on 6/26 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email on 6/26 |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email on 6/26 |

## Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email on 6/26 |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email on 6/26 |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email on 6/26 |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email on 6/26 |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email on 6/26 |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email on 6/26 |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email on 6/26 |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email on 6/26 |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email on 6/26 |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email on 6/26 |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email on 6/26 |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email on 6/26 |

## Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts 919 Third Avenue New York NY 10022 | mcto@debevoise.com eweisgerber@debevoise.com slevinson@debevoise.com jeroberts@debevoise.com | Email on 6/26 |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon 2500 Lake Cook Road Riverwoods IL 60015 | bethsolomon@discover.com | Email on 6/26 |
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond 295 Madison Avenue 27th Floor New York NY 10017 | crubio@diamondmccarthy.com sgiugliano@diamondmccarthy.com adiamond@diamondmccarthy.com | Email on 6/26 |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. 1251 Avenue of the Americas New York NY 10020-1104 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com | Email on 6/26 |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck 600 Campus Drive Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email on 6/26 |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick 230 Park Avenue New York NY 10169 | CRBelmonte@duanemorris.com PABosswick@duanemorris.com AESnow@duanemorris.com | Email on 6/26 |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email on 6/26 |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email on 6/26 |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham 10 Bank Street Suite 700 White Plains NY 10606 | cgraham@eckertseamans.com | Email on 6/26 |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins 919 East Main Street Suite 1300 Richmond VA 23219 | cperkins@eckertseamans.com | Email on 6/26 |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email on 6/26 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 37

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prestige Bay Plaza Development  Corp. | P.C. | Attn: Laurence May, Esq.<br>805 Third  Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email on 6/26 |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email on 6/26 |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email on 6/26 |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email on 6/26 |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email on 6/26 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail on 6/27 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail on 6/27 |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email on 6/26 |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email on 6/26 |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email on 6/26 |
| Counsel for Chicago Title Insurance Company, successor in interest to Congress Abstract Corporation | Fidelity National Law Group | Attn: Anastasia Filopoulos<br>1515 Market Street, Suite 1410<br>Philadelphia PA 19102 | stacy.filopoulos@fnf.com | Email on 6/26 |

**Exhibit B**

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email on 6/26 |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email on 6/26 |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Paul J. Labov<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>plabov@foley.com | Email on 6/26 |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email on 6/26 |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email on 6/26 |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email on 6/26 |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email on 6/26 |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email on 6/26 |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email on 6/26 |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email on 6/26 |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email on 6/26 |

## Exhibit B
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email on 6/26 |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail on 6/27 |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email on 6/26 |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email on 6/26 |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email on 6/26 |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email on 6/26 |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email on 6/26 |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email on 6/26 |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email on 6/26 |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email on 6/26 |

## Exhibit B
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email on 6/26 |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email on 6/26 |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email on 6/26 |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email on 6/26 |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email on 6/26 |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email on 6/26 |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email on 6/26 |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email on 6/26 |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email on 6/26 |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email on 6/26 |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br><br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email on 6/26 |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email on 6/26 |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail on 6/27 |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email on 6/26 |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net,<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email on 6/26 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email on 6/26 |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email on 6/26 |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email on 6/26 |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Garda CL Great Lakes, Inc. | | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email on 6/26 |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email on 6/26 |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email on 6/26 |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email on 6/26 |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email on 6/26 |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email on 6/26 |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email on 6/26 |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email on 6/26 |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email on 6/26 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail on 6/27 and Email on 6/26 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email on 6/26 |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email on 6/26 |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email on 6/26 |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email on 6/26 |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email on 6/26 |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email on 6/26 |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email on 6/26 |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email on 6/26 |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email on 6/26 |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email on 6/26 |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email on 6/26 |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email on 6/26 |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email on 6/26 |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email on 6/26 |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email on 6/26 |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email on 6/26 |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email on 6/26 |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email on 6/26 |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email on 6/26 |

## Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email on 6/26 |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email on 6/26 |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email on 6/26 |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email on 6/26 |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email on 6/26 |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email on 6/26 |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email on 6/26 |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email on 6/26 |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email on 6/26 |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email on 6/26 |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email on 6/26 |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email on 6/26 |

Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email on 6/26 |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | | First Class Mail on 6/27 |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail on 6/27 |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email on 6/26 |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail on 6/27 |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email on 6/26 |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email on 6/26 |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail on 6/27 |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email on 6/26 |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email on 6/26 |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email on 6/26 |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email on 6/26 |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com | Email on 6/26 |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green 200 Vesey Street New York NY 10281 | ira.greene@lockelord.com | Email on 6/26 |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com | Email on 6/26 |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Avenue Ste. 2200 Austin TX 78701 | sbryant@lockelord.com | Email on 6/26 |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler One Lowenstein Drive Roseland NJ 07068 | bbuechler@lowenstein.com | Email on 6/26 |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq. 1251 Avenue of the Americas New York NY 10020 | echafetz@lowenstein.com bnathan@lowenstein.com mhirsh@lowenstein.com lsklar@lowenstein.com | Email on 6/26 |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com awilda.ramos@aguadillamallpr.com | Email on 6/26 |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller The Transamerica Pyramid 600 Montgomery Street, 14th Floor San Francisco CA 94111 | dmiller@lubinolson.com | Email on 6/26 |
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung Eleven Times Square New York NY 10036 | luskin@lsellp.com hornung@lsellp.com | Email on 6/26 |

## Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Estate of Bernardino B. Pellegrino | Mann Law Firm | Attn: Simon B. Mann<br>200 Highland Avenue<br>Suite 300<br>Needham MA 02494 | simon@sbmannlaw.com | Email on 6/26 |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email on 6/26 |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email on 6/26 |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email on 6/26 |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Jarrod B. Martin<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | Jarrod.Martin@mhllp.com | Email on 6/26 |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email on 6/26 |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email on 6/26 |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email on 6/26 |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email on 6/26 |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email on 6/26 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail on 6/27 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email on 6/26 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email on 6/26 |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email on 6/26 |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email on 6/26 |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email on 6/26 |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail on 6/27 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer 437 Madison Ave New York NY 10022 | eschnitzer@mmwr.com | Email on 6/26 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe 101 Park Avenue New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email on 6/26 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email on 6/26 |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow 1407 Broadway - 39th Floor New York NY 10018 | jchou@moritthock.com tberkowitz@moritthock.com dmarlow@moritthock.com | Email on 6/26 |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email on 6/26 |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email on 6/26 |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email on 6/26 |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email on 6/26 |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email on 6/26 |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email on 6/26 |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com klippman@munsch.com | Email on 6/26 |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email on 6/26 |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email on 6/26 |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email on 6/26 |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email on 6/26 |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email on 6/26 |
| Counsel to California Self-Insurers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email on 6/26 |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email on 6/26 |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email on 6/26 |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email on 6/26 |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email on 6/26 |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | | Attn: John Stern, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | bk-jstern@oag.texas.gov sherri.simpson@oag.texas.gov | Email on 6/26 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey 201 Varick St. Suite 1006 New York NY 10014 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Overnight Mail on 6/27 and Email on 6/26 |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. 10 East 40th Street New York NY 10016 | apetrakov@offitkurman.com | Email on 6/26 |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. 4800 Montgomery Lane 9th Floor Bethesda MD 20814 | smetz@offitkurman.com | Email on 6/26 |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General 1600 Carew Tower 441 Vine Street Cincinnati OH 45202 | | First Class Mail on 6/27 |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe 130 Newport Center Drive Suite 140 Newport Beach CA 92660 | sokeefe@okeefelc.com | Email on 6/26 |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick 400 South Hope Street Los Angeles CA 90071-2899 | dpatrick@omm.com | Email on 6/26 |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor Two Embarcadero Center, 28th Floor San Francisco CA 94111 | jtaylor@omm.com | Email on 6/26 |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner Times Square Tower 7 Times Square New York NY 10036 | mkremer@omm.com afrackman@omm.com belias@omm.com lwagner@omm.com dshamah@omm.com | Email on 6/26 |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq. P.O. Box 82028 Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email on 6/26 |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik 2121 Main Street Wheeling WV 26003 | mfechik@orrick.com | Email on 6/26 |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua 51 West 52nd Street New York NY 10019-6142 | rdaversa@orrick.com echollander@orrick.com efua@orrick.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br><br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email on 6/26 |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email on 6/26 |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email on 6/26 |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email on 6/26 |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email on 6/26 |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email on 6/26 |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email on 6/26 |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email on 6/26 |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email on 6/26 |

## Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | | Attn: Jonathan A. Grasso 85  Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email on 6/26 |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email on 6/26 |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email on 6/26 |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email on 6/26 |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email on 6/26 |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal 7 Times Square New York NY 10036 | mhofsdal@pryorcashman.com | Email on 6/26 |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com | Email on 6/26 |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. One Financial Plaza 21st Floor Hartford CT 06103 | cfilardi@rrlawpc.com | Email on 6/26 |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen 200 West 41st Street 20th Floor New York NY 10036 | greiss@reisspreuss.com | Email on 6/26 |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff 335 Madison Avenue 9th Floor New York NY 10017 | hmagaliff@r3mlaw.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email on 6/26 |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email on 6/26 |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email on 6/26 |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com | Email on 6/26 |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com<br>andrew.devore@ropesgray.com | Email on 6/26 |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email on 6/26 |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email on 6/26 |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email on 6/26 |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email on 6/26 |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email on 6/26 |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email on 6/26 |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email on 6/26 |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email on 6/26 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail on 6/27 and Email on 6/26 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email on 6/26 |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Steven Paradise<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>sparadise@seyfarth.com | Email on 6/26 |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email on 6/26 |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email on 6/26 |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email on 6/26 |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email on 6/26 |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email on 6/26 |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email on 6/26 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email on 6/26 |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email on 6/26 |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email on 6/26 |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email on 6/26 |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email on 6/26 |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email on 6/26 |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com jlemkin@stark-stark.com | Email on 6/26 |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email on 6/26 |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email on 6/26 |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Telesoft Corp. | | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email on 6/26 |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email on 6/26 |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email on 6/26 |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email on 6/26 |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email on 6/26 |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email on 6/26 |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email on 6/26 |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email on 6/26 |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email on 6/26 |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email on 6/26 |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email on 6/26 |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail on 6/27 |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. 260 Madison Avenue Suite 8090 New York NY 10016 | tf@lawtaf.com | Email on 6/26 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email on 6/26 |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email on 6/26 |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email on 6/26 |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. 50 Main Street, Suite 1265 White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email on 6/26 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email on 6/26 |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email on 6/26 |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com neilberger@teamtogut.com mnester@teamtogut.com | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email on 6/26 |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email on 6/26 |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email on 6/26 |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email on 6/26 |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail on 6/27 and Email on 6/26 |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email on 6/26 |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email on 6/26 |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com<br>jlibou@wmllp.com | Email on 6/26 |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email on 6/26 |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email on 6/26 |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email on 6/26 |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email on 6/26 |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email on 6/26 |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email on 6/26 |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email on 6/26 |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email on 6/26 |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email on 6/26 |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email on 6/26 |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email on 6/26 |

## Exhibit B

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Capref Burbank, LLC | | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email on 6/26 |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email on 6/26 |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email on 6/26 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail on 6/27 |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email on 6/26 |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail on 6/27 |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email on 6/26 |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email on 6/26 |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email on 6/26 |
| Counsel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com CPostighone@wmd-law.com | Email on 6/26 |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email on 6/26 |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | mnorwood@world-class.com | Email on 6/26 |

**<u>Exhibit C</u>**

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405884 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | | BROOKLYN | NY | 11214 | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | | ANKENY | IA | 50021 | |
| 5406021 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48207 | |
| 4884984 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | | SAN LORENZO | CA | 94580 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VAL | PA | 19006 | |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 5851852 | Acadia Realty Limited Partnership (Route 6 Mall c/o Ballard Spahr LLP | | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7729541 | ACCOUNTING PRINCIPALS | Steven Rebidas | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 5406109 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | 11215 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKANEE | IL | 60901 | |
| 4892464 | Acme Refrigeration of BR, LLC | 11844 S Choctaw Dr | | | | Baton Rouge | LA | 70815 | |
| 7215535 | ACRYLIC SKY INC | 203 MANCHESTER LN | | | | PORT BARRINGTO | IL | 60010 | |
| 5794265 | ADP RPO LLC | 3401 Technology Drive | | | | Findlay | OH | 45840 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | Westland | MI | 48185 | |
| 4862061 | Air Val International | C/Miguel Servet 27 | Gava | | | Barcelona | | 08050 | Spain |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 5821979 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 7729542 | AIRSLATE INC | 1371 BEACON ST SUITE 301 | | | | BROOKLINE | MA | 02446 | |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | |
| 7729543 | AJILON | Dept Ch 14031 | | | | Palatine | IL | 60055 | |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 4860843 | ALEN USA LLC | 14828 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 5854472 | Alexandria Main Mall LLC By Alexandria Mall Pa Radi     Partners | | Attn: Donald Craven | Vice President Asset Management | 159 Larimar Dr. | Willowick | OH | 44095 | |
| 7729544 | ALFONSO ARROYO | 7140 W LANDBERG AVE | | | | LAS VEGAS | NV | 89178 | |
| 7729545 | ALISON WILSON BOCKMAN | 41 ARKANSAS ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | Minneapolis | MN | 55430 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | Augusta | GA | 30907 | |
| 4862475 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4871222 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 11000 | | | | KEAAU | HI | 96749 | |
| 5832302 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | | ENCINO | CA | 91316 | |
| 5838840 | ALTA-DENA CERTIFIED DAIRY ,LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 7729546 | ALTERA DESIGN KITCHEN & BATH, | 1079 BOULEVARD WAY SUITE 201 | | | | WALNUT CREEK | CA | 94595 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905600 | Alva-Amco Pharmacal Co., Inc. | | | | | Niles | IL | 60714 | |
| | | 7711 Merrimac Ave. | | | | | | | |
| 5825302 | Amarillo Mall LLC | Gregory Greenfield & Associates, Ltd. | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 7729547 | AMBER R CARFIELD | 5113 E. JANICE WAY | | | | SCOTTSDALE | AZ | 85254 | |
| 4861078 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 4900458 | American Business Forms, DBA: American Solut | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | |
| 4872093 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 7729549 | ANN LALLI | 3560 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 7729550 | ANN LOWENGART INTERIORS | 223 SAN ANSELMO AVENUE | #7 | | | SAN ANSELMO | CA | 94960 | |
| 7729551 | ANTHONY, TRACY | 10 JUNIPER DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 7729552 | Antoine Testard | 1304 milano dr | | | | naples | FL | 34103 | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAM | IL | 60188 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | DHAKA | | 1206 | BANGLADESH |
| 7729553 | APPEARANCES INTERNATIONAL LLC | 30150 Telegraph Road, Suite 372 | | | | Bingham Farms | MI | 48025 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | Glendale | CA | 91206 | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 4904154 | Aramark Management Services Limited Partner | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | DALLAS | TX | 75373 | |
| 4883660 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | | LOS ANGELES | CA | 48084 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 7729554 | ARTESIA FINE CABINETRY | 2972 S. RAINBOW | | | | LAS VEGAS | NV | 89146 | |
| 7729555 | ARTISTIC KITCHEN & BATH DESIGN | 131 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5407920 | ASIAN GLOBAL OUTLET INC | 8340 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 7215134 | ASPMG INC | 85 GRAND CANAL DRIVE | SUITE 201 | | | MIAMI | FL | 33144 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GAR | FL | 33418 | |
| 7729556 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1110 | |
| 7215135 | ASSURANT CONNECTED LIVING | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 7729557 | Atlas Signs Holdings, Inc. | c/o David R. Softness, P.A. | Attn: David R. Softness Esq. | 201 South Biscayne Boulevard | Suite 2740 | Miami | FL | 33131 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4867322 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 7729558 | AUSTIN A BROOKS | 3629 MIRA LOMA DR. | | | | CAMERON PARK | CA | 95682 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | |
| 5541749 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |

Exhibit C

Notice Party Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729559 | BACON | 918 AHUA ST | | | | HONOLULU | HI | 96819 | |
| 7729560 | BAJORSKI, DEBORAH | 902 NW 8TH AVE | | | | BOYNTON BEACH | FL | 33426 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 7729561 | BARNATO DESIGNS | PO BOX 2605 | | | | SAN ANSELMO | CA | 94979 | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 5852440 | Battlefield Mall, LLC, a Delaware Limited Liabilit | Simon Property Group, L.P. | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 5833464 | Bay City, MI Realty LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5848795 | Bay Shore Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5849526 | Baybrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 4128160 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 5794758 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5843461 | Belden Mall LLC | Ballard Spar LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7215136 | BELMONT MOVING CORP | 2825 MAXX RD | | | | EVANSVILLE | IN | 47711 | |
| 4867568 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 7729562 | BENOIT-FOURNIER, GINGER | 935 BARNETT DRIVE | | | | LAKE WORTH | FL | 33480 | |
| 7729563 | BENSON FONG | 168 MARCO WAY | | | | SOUTH SAN FRANC | CA | 94080 | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 7729564 | BIEDERMAN, ROBERT ALAN | 14500 BONITO DRIVE | | | | CORAL GABLES | FL | 33158 | |
| 4864810 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121-2913 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 5847764 | Boise Mall, LLC | c/o Brooklyn Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5789162 | BOUNCE EXCHANGE | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| 5794902 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 7729565 | BRAD MCCARTHY | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | |
| 7729566 | BRENT'S CUSTOM CABINETS | 43180 OSGOOD RD | | | | FREMONT | CA | 94538 | |
| 7729567 | BREW AVENUE REFRESHMENT SERVICES | 3698 Washington Road | | | | Martinez | GA | 30907 | |
| 7729568 | Brian Weaver | 10166 BOCA CT | | | | NAPLES | FL | 34109 | |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 7825744 | Broe Real Estate Group | c/o Hogan Lovells US LLP | Attn: John D. Beck, Eric L. Einhorn | 390 Madison Avenue | | New York | NY | 10017 | |
| 7729569 | BROOKS INDUSTRIES | 3629 MIRA LOMA DR. | | | | SHINGLE SPRINGS | CA | 95682 | |
| 7729570 | BROWARD CUSTOM KITCHENS | 1721 NORTH POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | | Ontario | CA | 91762 | |
| 5795027 | C R GIBSON CO | P O BOX 402986 | | | | Atlanta | GA | 30384 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |

Exhibit C

Notice Party Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| **7729571 CABINET GENIES** | | 1423 SE 10 STREET UNIT 10 | | | | CAPE CORAL | FL | 33990 | |
| 5815065 | Caito Foods, LLC | Martyn and Associates | Mark A. Amendola | 820 W. Superior Ave., 10th Floor | | Cleveland | OH | 44113 | |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 7215137 | CALVERT CONTROLS INC | 2055 SOLOMONS ISLAND ROAD | SUITE 100 | | | HUNTINGTOWN | MD | 20639 | |
| 7729572 | CAMILLE & COMPANY DESIGNS | 250 Spring St | Suite 7e339 | | | Atlanta | GA | 30303 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 7729573 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | | TUCSON | AZ | 85741 | |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | 95 EUCLID AVE. | | | | HACKENSACK | NJ | 07601 | |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 4902945 | Carlon Inc | Broward Nelson | 241 SW 21st Terrace | | | Fort Lauderdale | FL | 33312 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | | Willbrook | IL | 60527 | |
| 7729574 | CASCI DESIGN WORKS INC. | 3120 RYER ISLAND STREET | | | | WEST SACRAMENT | CA | 95691 | |
| 4868633 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 5851687 | Castleton Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | | Sarasota | FL | 34240 | |
| 4805693 | CATSKILL CRAFTSMEN INC | 15W END AVENUE | | | | STAMFORD | NY | 12167-1217 | |
| 5846795 | CC1 Virgin Islands | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| 7729575 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 | |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | | Westbury | NY | 11590 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 5805025 | Century Frozen Foods, LLC. | Po Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town | | | Dongguan, Guangd | | | China |
| 7074336 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | ATTN: BELINDA XU \ JERRY YAN | 5 OF C17 BLDG, HUTANG TEXTILE TOWN | WUJIN DISTRICT | | JIANGSU | | 213100 | CHINA |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4131865 | Chateau Anne USA, Inc. | 800 S. Date Ave. | | | | Alhambra | CA | 91803 | |
| 5829037 | Chautauqua Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5411381 | CHENFENGWU | 24002 E JAMISON DR | | | | AURORA | CO | 80016 | |
| 5844436 | Chervon (HK), Ltd. | Attn:  Minda Huang | No. 99, W Tian-Yuan Rd. | | | | Nanjing | 211106 | China |
| 7729576 | CHERYL WARD DESIGN | 15900 LOS GATOS ALMADEN ROAD | | | | LOS GATOS | CA | 95032 | |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | WANG TAI | | | HONG KONG |
| 7215138 | CHICAGO BULLS | UNITED CENTER | 1901 WEST MADISON STREET | | | CHICAGO | IL | 60612 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| 7215139 | CIGOL CONTRACTING LLC | 19028 CRESTED BUTTE DRIVE | | | | AUSTIN | TX | 78748 | |
| 7729577 | CINTAS - TEMPE | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 7729578 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 7729579 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 6030719 | City of Houston Public Works | Attn: Effie Green | 4200 Leeland | | | Houston | TX | 77023 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| SVC: | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 4860439 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 5577747 | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 5836504 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, LLC | 101 Northeast Third Avenue Suite 1800 | | | Fort Lauderdale | FL | 33301 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4860126 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016885 | Coca-Cola Beverages Florida, LLC | | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5016565 | Coca-Cola Bottling Company of Northern New E | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5016118 | Coca-Cola Southwest Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 5834448 | Code42 Software, Inc. | 100 Washington Ave. South, #2000 | Attn: General Counsel | | | Minneapolis | MN | 55401 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |
| 5795320 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4895966 | Comercializadora De Calzado El Maraton S.A De | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | | Memphis | TN | 38115 | |
| 5802607 | Commercial Cleaning Systems | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | | INGLEWOOD | CA | 90301 | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | | Indianapolis | IN | 46217 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 5795344 | Community Enhancement, LLC | Attn: Hani Shafai | 520 Kansas City Street | Suite #101 | | Rapid City | SD | 57701 | |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | | Elgin | IL | 60123 | |
| 5795382 | COOPER TOOLS | PO BOX 536431 | | | | Atlanta | GA | 30353 | |
| 7729581 | COOPER, JUDI | 722 SHADY LN. | | | | LAMARQUE | TX | 77568 | |
| 5851789 | Coral-CS Ltd Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 5812776 | Coronado Lawn Service of FL LLC | P.O Box 1642 | | | | Oneco | FL | 34264 | |
| 7930577 | Corporation Service Company | Attn: Michelle Dreyer | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5839175 | Country Fresh, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | | ORLANDO | FL | 32862 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION GROUP | P O BOX 63-5433 | | | CINCINNATI | OH | 45263 | |
| 7729582 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | | SPARKS | NV | 89436 | |
| 5795417 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 7215140 | CRE8TIVE WEAR LLC | 110-15 71ST ROAD | APT. 1A | | | FOREST HILLS | NY | 11375 | |
| 5412973 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 90046 | | | | CAROLINA | PR | 00988 | |
| 5413056 | CROSSLINKS ENBTERPRISES INC | 18567 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | | Englewood | CO | 80110 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7729583 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | | DANVILLE | CA | 94526 | |
| 7729584 | CUSTOM CABINETS  OF NY | 5230 S VALLEY VIEW BLVD | SUITE F | | | LAS VEGAS | NV | 89118 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 5413198 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IL | 50010 | |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 7729585 | CZAR INTERIORS | 343 NE 3rd AVE | | | | DELRAY BEACH | FL | 33444 | |
| 7729586 | D & B INTERIORS | 930 Clint Moore Rd | | | | BOCA RATON | FL | 33487 | |
| 7729587 | D.E.M.I. DESIGN | Danelle Morones | 145 Gerbera Street | | | DANVILLE | CA | 94506 | |
| 4809587 | DACOR (BLOMBERG) | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | | MOUNT VERNON | WA | 98273-4869 | |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 7729588 | Dan Hadley | 5 Equestrian Ct | | | | NOVATO | CA | 94949 | |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | | MOUNT GILEAD | NC | 27306 | |
| 5790174 | DANIEL PAUL CHAIRS | RICHARD THOMPSON VP SALES | 2052 SOUTH ECONOMY RD | | | MORRISTOWN | TN | 37813 | |
| 7729589 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 7729590 | David Kiljanowicz | 215 Siesta Way | | | | SONOMA | CA | 95476 | |

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729591 | DAVID | 720 PINE VALE CT. | | | | NAPLES | FL | 34104 | |
| 5591891 | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 5837584 | Dean Dairy Holdings, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave. | Ste 3400 | Dallas | TX | 75204-2928 | |
| 5837820 | DEAN FOODS NORTH CENTRAL ,LLC | GREGORY A. ODEGAARD | SENIOR COUNSEL | DEAN FOODS COMPANY | 2711 N. HASKELL AVE, STE 3400 | DALLAS | TX | 75204-2928 | |
| 7729592 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 5851657 | Del Amo Fashion Center Operating Co LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 5855786 | Desert Sky Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7729594 | DESIGN STUDIO | 17640 RACCOON COURT | | | | MORGAN HILL | CA | 95037 | |
| 7729595 | DESIGNER DREAM KITCHEN STUDIO | 8275 E. BELL ROAD #1128 | | | | SCOTTSDALE | AZ | 86260 | |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADE | 244001 | INDIA |
| 5857081 | DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5795581 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | |
| 4909436 | Diamond Chemical & Supply Co. | 524 S. Walnut St Plaza | | | | Wilmington | DE | 19801 | |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | | CHANTILLY | VA | 20151 | |
| 4858597 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | | LUMBERTON | NC | 28360 | |
| 7729596 | DISTINGUISHED KITCHENS & BATHS | 178 GLADES ROAD | | | | BOCA RATON | FL | 33432 | |
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5598831 | DOCUMENT TECHNOLOGIES | PO BOX 933435 | | | | ATLANTA | GA | 31193 | |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | | SPRINGFIELD | VA | 22151 | |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | | CLAYMONT | DE | 19703 | |
| 5790222 | DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | | WOODBINE | MD | 21797 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | | MCDONALD | PA | 15057 | |
| SVC: | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 5414890 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 19178 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | |
| 4902800 | Dr Pepper Bottling of Elk City, Okla. | 322 S Jefferson | | | | Elk City | OK | 73644 | |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 5795692 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 7729597 | DURHAM  CARRIE | 325 ROWLAND BLVD APT 6 | | | | NOVATO | CA | 94947-4630 | |
| 7729598 | DWAYNE BERGMANN LLC | 12195 Metro Parkway, Suite 1 | | | | Fort Myers | FL | 33966 | |
| 5795701 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 5415187 | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | | LOS ANGELES | CA | 90014 | |
| 4802471 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4866656 | EA OUTDOOR SERVICES | EA TRUCKING SERVICES | PO BOX 129 | | | MCCORDSVILLE | IN | 46055-0129 | |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | |
| 7215407 | EASY EMAIL SOLUTIONS INC | 2333 DUNDAS ST. W. | UNIT 205 | | | TORONTO | ON | M6R 1X6 | CANADA |
| 4897495 | Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | Ohio | 44122 | |
| 4799618 | ECHO BRIDGE ACQUISITION CORP LLC | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 4869187 | ELDON W GOTTSCHALK AND ASSOCS INC | 5942 EDINGER STE 113 PMB 1314 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 7729599 | ELITE INSTALLATIONS | 7338 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5415808 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | |
| 5607581 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5795812 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 4880603 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4864484 | EPOCH HOMETEX INC | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | | |
| | | | | | | | | 94080 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5416025 | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 7729600 | ERIN PAIGE PITTS INTERIORS | 128 RIVERVIEW AVE | | | | ANNAPOLIS | MD | 21401-1143 | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | |
| 5795862 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | | Toronto | ON | M2N 6N5 | Canada |
| 4910310 | Euler Hermes N. A. Insurance Co. Agent of Drive | 800 Re    ok Blvd. | | | | Owings Mills | MD | 21117 | |
| 4806124 | EURO CUISINE INC | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 7729601 | EXPERIAN | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd | Ste. 5G/H | Chicago | IL | 60607 | |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | | NEEDHAM | MA | 02494 | |
| 5416358 | EXTREME TOOLS, INC. | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5835709 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILL | MI | 48304 | |
| 4865176 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 5795944 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 4883382 | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 5613372 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 4801216 | FILIP PETROV | DBA GROOVYFASHION | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | | LOS ANGELES | CA | 90048-3040 | |
| 5795983 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4901585 | Fireking Security Group | 101 Security Parkway | | | | New Albany | IN | 47150 | |
| 7215141 | FIREPOWER INC | 10220 N NEVADA STREET | SUITE 130 | | | SPOKANE | WA | 99218 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOTNES | IA | 50331 | |
| 6026017 | First Texas Products LLC | 1120 Alza Dr | | | | El Paso | TX | 79907 | |
| 4864289 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | IL | 34769 | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5822013 | Ford, Valeria | 2407 7th Street Road | | | | Louisville | KY | 40208 | |
| 5796057 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 7729602 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 5796061 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| 6161842 | FW Property Maintenance | 4005 38th Ave | | | | Rock Island | IL | 61201 | |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 7729603 | GABRIELA BLASINI INC. | 2317 LE JEUNE ROAD | | | | CORAL GABLES | FL | 33134 | |
| 7729604 | Gadsden Mall Associates, LLC | HUSCH BLACKWELL LLP | Marshall C. Turner, Esq. | 190 Carondelet Plaza | Suite 600 | St. Louis | MO | 63105 | |
| 7729605 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838949 | Garelick Farms, LLC | | | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | |
| | | Gregory A. Odegaard | Senior Counsel | | | | | | |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 7729606 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | | PORT SAINT LUCIE | FL | 34984 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | | DALLAS | TX | 75320 | |
| 5417802 | GEORGIA WATERSPORTS LLC | 3016 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 5846695 | GGP-Glenbrook L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5850370 | GIV Green Tree Mall Investor, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 5625540 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | |
| 7729607 | GOLDEN GATE FIRE EQUIPMENT | 728 38TH ST | | | | RICHMOND | CA | 94805 | |
| 5418279 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 5418294 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5846787 | Governor's Square Mall, LLC | c/o Brookfield Propery REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | |
| 4790462 | Graddy, Harold & Mary | 10060 Peters Dr | | | | Noble | OK | 73068 | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 5016325 | Great Lakes Coca-Cola Bottling | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | |
| 5796307 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 5418487 | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 7729608 | HALO BRANDED SOLUTIONS, INC | 1500 Halo Way | | | | Sterling | IL | 61081 | |
| 5796359 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 5845258 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASS | CALEB HOLZAEPFEL | 736 GEORGIA STREET | SUITE 300 | | CHATTANOOGA | TN | 37402 | |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 5418882 | HANSA USA LLC | 18 EAST 48TH ST | | | | NEW YORK | NY | 10017 | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA |
| 5845604 | Harford Mall Business Trust by CBL & Associates | Caleb Holzae | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 7729609 | HARRIES CONSTRUCTION INC. | 21346 St Andrews Blvd #141 | | | | Boca Raton | FL | 33433 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | |
| 7729610 | HAUS OF DESIGN | 120 Virginia Pl Suite #201 | | | | Costa Mesa | CA | 92627 | |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | Vega Baja | PR | 00693 | |
| 5820550 | Healthtex Caribbean, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | |
| 4863429 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 21

Exhibit C

Notice Party Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | | | 28275 | |
| | | | | | | CHARLOTTE | NC | | |
| 5796458 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 7729611 | Herron, Brad | 571 BLUMONT ST. | | | | LAGUNA BEACH | CA | 92651 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4866433 | HI TECH PHARMACAL CO INC | C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |
| 4805712 | HOLMES CUSTOM MOLDING LLC | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 5419619 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | 90058 | |
| 5814929 | HoneyTree, Inc. | 8570 M-50 | | | | Onsted | MI | 49265 | |
| 5796533 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | |
| 7729612 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4132503 | Huguenot Laboratories Division of O'Leary Asso | 101 Rive | | | | Port Jervis | NY | 12771 | |
| 5796574 | HURST MECHANICAL | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 7729613 | HYBRIDCORE HOMES LP | 416 B Street, Suite C | | | | Santa Rosa | CA | 95401 | |
| 4887249 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | |
| 7729614 | I-CHING UENG | 650 Townsend Street | Suite 90 | | | San Francisco | CA | 94103 | |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4872885 | IDEAL SECURITY INC | B-7585 CORDNER | | | | LASALLE | QC | H8N 2R5 | CANADA |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 4142462 | Igoseating Limited | Suite 1616 , 16/F Star House 3 | Salisbury Road , Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | |
| 7215143 | ILLINOIS WHOLE CASH REGISTER | 2790 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 7729615 | IMPERIAL SWEEPERS LLC | 2251 Reagan Blvd | | | | Carrollton | TX | 75006-7777 | |
| 5796642 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| 7729616 | INSIPIRATIONS INTERIOR DESIGNS | 30110 Crown Valley Pkwy Ste 105 | | | | Laguna Niguel | CA | 92677 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMING | CA | 90220 | |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | |
| 5016059 | ISLAND SLIPPER FACTORY LTD. | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 7729617 | ITEK SERVICES INC | 25501 Arctic Ocean Drive | | | | Lake Forest | CA | 92630 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 4899948 | J&B Capital of IL | Jonathan Erlich | 3110 W Belmont Ave | 3E | | Chicago | IL | 60618 | |
| 5822238 | Jackson County Collector - Bankruptcy | 415 E 12th St., Suite 100 | | | | Kansas City | MO | 64106 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 7729619 | JANE REGAN | PO Box 370885 | | | | Montara | CA | 94037 | |
| 7729620 | JANET BILOTTI INTERIORS INC. | 1786 Trade Center Way | Suite 5 | | | Naples | FL | 34109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729621 | JANET STEWART DESIGN  LLC | 19980 Gist Road | | | | Los Gatos | CA | 95033 | |
| 5844591 | Jared Corporation | Reinhart Boerner Van Deuren s.c. | c/o L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5814180 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 5796804 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 7729622 | JEAN FRANCOIS ALBERT | 120 Via Quito | | | | Newport Beach | CA | 92663 | |
| 7729623 | JEFF ADLER | 9181 Edgeworth Place | | | | Las Vegas | LA | 89123 | |
| 7729624 | JEFF GUSTAFSON | 4709 PARADISE DR | | | | TIBURON | CA | 94920 | |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEA | CA | 92646 | |
| 6118153 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 7729625 | JENNIFER BLAKE | 5625 MONROE STREET | | | | HOLLYWOOD | FL | 33023 | |
| 7729626 | JENNIFER MESSINA | 406 Hilldale Way | | | | Mill Valley | CA | 94941 | |
| 7729627 | JENNY ILDEFONSO | 85 Galli Drive | Suite B | | | Novato | CA | 94949 | |
| 7729628 | JEREMY STRONG | 6770 MAUNA LOA BLVD | CABINETS EXTRAORDAIRE | | | SARASOTA | FL | 34241 | |
| 5838979 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MA | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 7729629 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | | CLEARFIELD | UT | 84015 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | | North Huntingdon | PA | 15642 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 7154495 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| 4861234 | JOHNSON, MARK | 15823 XEON ST NW | | | | ANDOVER | MN | 55304 | |
| 4804162 | JONATHAN BARRON | DBA GREEN AIR EXPRESS | 41170 SAINT CROIX | | | TEMECULA | CA | 92591 | |
| 7729630 | JONATHAN SALMON | 541 WEST CHAPMAN AVE | | | | ORANGE | CA | 92868 | |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 5663050 | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | |
| 4805206 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 7729631 | JOSEPH SACCO | 11028 PEGASUS DR | | | | LAS VEGAS | NV | 89135-7822 | |
| 7729632 | JOSIE PARKE | 426 SARTO AVE. | | | | CORAL GABLES | FL | 33134 | |
| 4910879 | JPMG Manassas Mall Owner LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 7729633 | JULIE ROOTES | 215 CORTE MADERA AVE. | | | | CORTE MADERA | CA | 94925 | |
| 7729634 | JULIE WILLIAMS | 372-A BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | Los Angeles | CA | 90014 | |
| 4891369 | K&M Associates, LP | 425 Dexter Street | | | | Providence | RI | 02907 | |
| 5820531 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | Hong Kong |
| 5848822 | Kalamazoo Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5422610 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5847913 | Kapiolani Retail, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 7215144 | KAREN AND JEMMOTT CONSULTING L | 4602 AVENUE I | | | | BROOKLYN | NY | 11234 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 7729635 | KATHY KOVELL | 1040 LINDSEY CT. | | | | LAFAYETTE | CA | 94549 | |
| 4881917 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5800778 | KBC Capital LLC | CopperMine Tools | 17 Clinton Dr. Unit E | | | Hollis | NH | 03049 | |
| 4897765 | KDC Kitchen & Bath Gallery | 228 Railroad Ave. | | | | Danville | CA | 94526 | |
| 7729636 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | | JUPITER | FL | 33458 | |
| 4863563 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 7729637 | KEMO DESIGN INTERNATIONAL LLC | 770 NE 69th Street Miami | | | | Miami | FL | 33138 | |
| 7729638 | KEN BURGHARDT | 680 8TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 5796958 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 4869253 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5796962 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | | BILOXI | MS | 39533 | |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 7729639 | KITCHEN ART OF SOUTH FLORIDA | 11866 WILES ROAD | | | | CORAL SPRINGS | FL | 33076 | |
| 7729640 | KITCHENS BY AMBIANCE / DAN W. | 26701 S TAMIAMI TRAIL #3 | | | | BONITA SPRINGS | FL | 34134 | |

Exhibit C

Notice Party Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843416 | Kitsap Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 7729641 | KNOCKKNOCK | 429 BELLEVEU AVE | #305 | | | OAKLAND | CA | 94610 | |
| 4780674 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | Knoxville | TN | 37902-2405 | |
| 4780675 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 | |
| 4862822 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 7215145 | KOMATSU ENTERPRISES INC | 94-153 LEONUI STREET | SUITE H | | | WAIPAHU | HI | 96797 | |
| 4878180 | KRAFT MECHANICAL LLC | KRAFT CONTRACTING & MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | WOODBURY | MN | 55125 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 7729642 | KRISTEN RAYBON | 3650 TORREY PINES WAY | | | | SARASOTA | FL | 34238 | |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 | |
| 5423698 | LA CROSSE BRUSH INC | 3235 GEORGE STREET | | | | LA CROSSE | WI | 54603 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 5423721 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | | CARTHAGE | MO | 64836 | |
| 6168879 | Lafayette Marketplace Baceline, LLC, by Baceline | Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5853513 | Lancaster Properties 52, LLC | Dustin  P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 5677984 | LANDCARE | 5151 Shoreham Place | Ste. 140 | | | San Diego | CA | 92122 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 4779703 | Larimer County Treasurer | PO Box 2336 | | | | Fort Collins | CO | 80522-2336 | |
| 7729643 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR  # 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 7729644 | LAURA EAGAN | 12550 W WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 7729645 | LAURA WADE LARRABEE | 10080 SW 66ST | | | | MIAMI | FL | 33173 | |
| 5797134 | LAVISH CLOTHING, INC. | 245 WEST 28TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 | |
| 7729646 | LAWRENCE CONSTRUCTION, INC. | 1 Harbour Way South | | | | Richmond | CA | 94804 | |
| 5424168 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 5424240 | LEGACY RETAILERS INC | 11625 CUSTER ROAD SUITE 110-511 | | | | FRISCO | TX | 75035 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | | BROOKFIELD | WI | 53005 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | | Richardson | TX | 75080 | |
| 7729647 | LEON WILLIAM OXLEY | 135 MIDDLEBURY DRIVE | | | | JUPITER | FL | 33458 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Dr. | | | | Monroe | LA | 71203 | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Irene, WE | Dalian Lloyda International Trading Co., Ltd | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | 116031 | CHINA |
| 5424579 | LIAOZHENLAN | 1440 N DAILEY DR | | | | PUEBLO | CO | 81007 | |
| 5016585 | Liberty Coca-Cola Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | | BRISTOL | WI | 53104 | |
| 5424640 | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | |
| 5849497 | Lincoln Plaza Center, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 | |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | | SAN JOSE | CA | 95128 | |
| 5851448 | Livingston Mall Venture | Simon Property Group, L.P. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 5424889 | LIYUN DING | 3127 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 7729648 | LLEDO  JORGE SR. | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 7729649 | LOGIC BUILD INC | 17300 MONTEREY ROAD | STE 200 | | | MORGAN HILL | CA | 95037 | |
| 7729650 | LONARDO'S WOODWORKING BY DESIG | 8941 MURRAY AVE | | | | GILROY | CA | 95020 | |
| 5424966 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | | GRETNA | LA | 70056 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 4874949 | LOW PRICE MAINTENANCE | DENNIS  ALPHONSE | SUGAR ESTATE 7TH ST 1712 | | | ST THOMAS | VI | 00802 | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 7729651 | LYNDSEY DAVIS NICKLAS | 290 Nottingham Drive | | | | Naples | FL | 34109 | |
| 7215146 | LYNN FILANDA | 586 MORGAN AVENUE | | | | BROOKLYN | NY | 11222 | |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 5425601 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | | PLANTERSVILLE | TX | 77363 | |
| 5835263 | Mall at Longview, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5851861 | Mall at Solomon Pond, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5851692 | Mall at White Oaks, LLC, a Delaware limited liab | Simon Property Group, L.P. | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 5849509 | Mall of Louisiana, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP | 14069 ATLEE STATION ROAD | | | | ASHLAND | VA | 23005 | |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 7729652 | MARIA ROUTCHRA-FRITZ | 20 Marin View Avenue | | | | Mill Valley | CA | 94941 | |
| 7729653 | MARIN KITCHEN COMPANY | 1385 East Francisco Boulevard | | | | San Rafael | CA | 94901 | |
| 7729654 | MARISSA BRANDON | 3232 Pacific Avenue | | | | San Francisco | CA | 94118 | |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 7729655 | MARK LUPO | PO Box 3352 | | | | Saratoga | CA | 95070 | |
| SVC: | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY STE 300 | | | | PEACHTREE COR | GA | 30092-3596 | |
| 7729656 | MARTEEN MOORE INTERIOR PLANNIN | 2000 Oak River Street | | | | Las Vegas | NV | 89134 | |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 7729657 | MARY ANN DOWNEY INTERIOR DES | 1002 7th Avenue | | | | Sacramento | CA | 95818 | |
| 7729658 | MARY B. O'FALLON | 3824 Curvey Circle | | | | Bonita Springs | CA | 34134-8656 | |
| 4879005 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 7729659 | Matt Caldwell / CALDWELL BUILD | 15211 Victoria Lane | | | | Huntington Beach | CA | 92647 | |
| 4868107 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 5837359 | Mayfield Dairy Farms, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave., Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5845127 | Mayflower Cape Cod, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5851456 | Mayflower Emerald Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 4855150 | Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John Mueller | 50 Fountain Plaza, Suite 1700 | | Buffalo | NY | 14202 | |
| 4129015 | MBI Sport Inc. | 2307 loma ave | | | | South El Monte | CA | 91733 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 7729660 | MCK WOODWORKS  LLC | 725 6th Street | | | | Prescott | AZ | 86301 | |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4905650 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 4868718 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 7215147 | MEENAN PA | 300 SOUTH DUVAL STREET | SUITE 410 | | | TALLAHASSEE | FL | 32301 | |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 7729661 | MEKI MILLER | 9714 Rim Rock Circle | | | | Loomis | CA | 95650 | |
| 7729662 | MENA, CYNTHIA | 11862 Trevally Loop | Apartment 311 | | | Trinity | FL | 34655 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST | VI | 00820 | |
| 5832061 | Merchants Market St Thomas | 200 Dr. Martin Luther King Jr Blvd | | | | Riviera Beach | FL | 33404 | |
| 4870241 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4126629 | Michael's Greenhouses Inc | 300 South Meriden Rd | | | | Cheshire | CT | 06410 | |
| 7729663 | MICHELE CRAWFORD | 1615 SANTANA RANCH DR | | | | HOLLISTER | CA | 95023 | |
| 7729664 | MICHELE CRAWFORD DESIGNER | 1615 SANTANA RANCH DR. | | | | HOLLISTER | CA | 95023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 21

## Exhibit C
### Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729665 | MICHELE DUGAN DESIGN  LLC | 230 McNear Dr | | | | San Rafael | CA | 94901 | |
| 5797558 | MICROSTRATEGY INC | 1861 International Dri | | | | MCLEAN | VA | 22102 | |
| 4902875 | Micro-Trim Inc | 3613 W MacArthur Blvd | Ste 604 | | | Santa Ana | CA | 92704 | |
| 4806394 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 | |
| 5797572 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN | PA | 16323 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | | WHEATON | IL | 60187 | |
| 4137583 | Mien Co., Ltd. | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 4864690 | MINDSINSYNC INC | 261 5TH AVE RM 1414 | | | | NEW YORK | NY | 10016-7702 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4897385 | MIngledorff's, Inc | 6675 Jones Mill Court | | | | Norcross | GA | 30092 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 5804948 | Missouri Department of Revenue | Box 475 | | | | Jefferson City | MO | 65105 | |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 5837878 | Model Dairy, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave Ste 3400 | | Dallas | TX | 75204-2928 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | Atlanta | GA | 30339 | |
| 5797668 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 7729666 | MORGAN KAPNECK | 600 SE 5th Avenue Suite 305 | Misner Grande Apt 308 Dcore | | | Boca Raton | FL | 33432 | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 5851495 | MS Portfolio, LLC (Store #1247; Lubbock, TX) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 7729667 | MUBARAK REYNOLDSON | 13240 North Tamiami Trail | Suite 208 | | | Naples | FL | 34110 | |
| 7729668 | MULIERI DESIGN CO | 615 Racquet Club Road | | | | Weston | FL | 33324 | |
| 5797720 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 4910193 | Muncie Mall, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 7729669 | MYERS CONSULTING LLC | 156 Tinari Drive | | | | Richboro | PA | 18954 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | | San Diego | CA | 92121 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 7729670 | NAPLES KITCHEN & BATH | 1719 J & C Boulevard | | | | Naples | FL | 34109 | |
| 5797757 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 7729671 | NATHALIE GUILLERAULT | 42 TERRA LINDA DR. | | | | SAN RAFAEL | CA | 94903 | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | | Villa Park | IL | 60181 | |
| 5794033 | NAVYSTAR COMPANY LIMITED | FLAT A 8F ON SHING IND BLDG | | | | NEW TERRITORIES | | | HONG KONG |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5848558 | Neshaminy  Anchor Acuistion, LLC | c/o Brookfield Property REIT Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 5800801 | New Angle LLC | 17 Clinton Dr. Unit F | | | | Hollis | NH | 03049 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | | NEW HYDE PARK | NY | 11040 | |
| 4134840 | New Jersey Department of Labor and Workforc | New Jersey Department of Labor and Workforce | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| 5790709 | NEW PIG CORPORATION | ONE PORK AVE | PA Production | | | TIPTON | PA | 16684 | |
| 4900648 | New York State Department of Taxation and Fin | Ba | PO Box 5300 | | | Albany | NY | 12205-0300 | |

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429128 | NEWACME LLC | 13515 STREAMSIDE DR | | | | LAKE OSWEGO | OR | 97035 | |
| 7729672 | NHEARIERS BUSTAMANTE | 3525 Grantwood Way | | | | Carmichael | CA | 95608 | |
| 7729673 | NICOLE WHITEHORN | 1855 Crafton Road | | | | North Palm Beach | FL | 33408 | |
| 4871705 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | FT EDWARD | NY | 12828 | |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA |
| 7729675 | NORCAL KENWORTH | 1755 Adams Avenue | | | | San Leandro | CA | 94577 | |
| 7729676 | NORMAN E MCLASH | 4826 North 35th Place | | | | Phoenix | AZ | 85018 | |
| 5800435 | Northwestern Selecta, Inc. | PO Box 10718 | | | | San Juan | PR | 00922-0718 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 5850871 | Novant Health Realty Holdings, LLC | Blanco Tackabery & Matamoros, P.A. | Ashley S. Rusher, Esq. | P.O. Drawer 25008 | | Winston-Salem | NC | 27114 | |
| 5429469 | NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | | WAXHAW | NC | 28173 | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 6040909 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT INc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 5847772 | OAKS MALL, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| 5848516 | OGLETHORPE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 5429740 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | |
| 5797964 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 5858210 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | | HASBROUCK HEIG | NJ | 07604 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 4868221 | OUTDOOR EDGE CUTLERY CORPORATION | 5000 OSAGE STREET SUITE 800 | | | | DENVER | CO | 80221 | |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | | PLAIN CITY | OH | 43064 | |
| 5732027 | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 5851752 | Pacific NW Properties Limited Partnership | 6600 SW 105th Avenue, Suite 175 | | | | Beaverton | OR | 97008 | |
| 4128121 | Paco (China) Garment Ltd. | Lily Wang | Building B | No. 9 Yueyang Rd | Qingdao | Shandong | | 266000 | China |
| 7729678 | PARKE-DAVIS ASSOCIATES, INC. | 3310 Ponce De Leon Avenue | Josie Eiland Park | | | Miami | FL | 33134 | |
| 7729679 | PARLOR 430 | 432 East Sahara Avenue | | | | Las Vegas | NV | 89104 | |
| 7729680 | PASSPORT LUXURY GUIDES, LLC | Po Box 400 | | | | Winter Park | FL | 32790 | |
| 5430548 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | | FLOWER MOUND | TX | 75028 | |
| 5850559 | Pecanland Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 7729681 | PENSKE TRUCK LEASING CO., L.P. | PO Box 563 | | | | Reading | PA | 19603-0563 | |
| 4903239 | Pepsi Bottling Ventures LLC | Attn: Rita Barbour, Corp Credit Mgr | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 4903252 | Pepsi Cola Btlg Co of SalisburyBottling Group LL | Attn: Rita Barbour | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 7729682 | PETERSEN, CONSTANCE | 448 Ignacio Boulevard #333 | | | | Novato | CA | 94949 | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | | ROLLING MEADOW | IL | 60008 | |
| 5838836 | PFP Columbus II, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900454 | Phillips Electrical Technologies | 4912 Summer Oak Drive | | | | Buford | GA | 30518 | |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5740193 | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | | PITTSBURGH | PA | 15237 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 5843919 | Plaza West Covina LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | |
| 7729683 | POGGEN POHL US., INC. | 350 Passaic Avenue | | | | Fairfield | NJ | 07004 | |
| 5845197 | Port Charlotte Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4800007 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 4806689 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |
| 5798233 | Prime Electric | 13301 SE 26th St | | | | Bellevue | WA | 98005 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 5848639 | Prince Kuhio Plaza, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| 7729684 | PRISCILLA CROTHER | 32141 Alipaz Street #H | | | | San Juan Capistran | CA | 92675 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | | Tampa | FL | 33610 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | | Huber Heights | OH | 45424 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | | DES PLAINES | IL | 60016 | |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 4865602 | PROOPTICS LLC | 317 N. WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 7729685 | PROTECT A BED LLC | 355 Lancaster Ave | Building E1 | | | Haverford | PA | 19041 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7729686 | PURE WATER SYSTEMS INC | 35 Salt Island Road | | | | Gloucester | MA | 01930 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| 5851707 | Quaker Bridge Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5744261 | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4888226 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | | | CHINA |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 5745400 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | | MAYWOOD | CA | 90220 | |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 5789503 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Browns | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4864025 | Rasmussen Mechanical Services | 2425 E. 4th Street | | | | Sioux City | IA | 51101 | |
| 5798384 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798386 | RAWLINGS SPORTING GOODS CO INC | | | | | ST LOUIS | MO | 63141 | |
| | | 510 MARYVILLE UNIVERSITY DR STE110 | | | | | | | |
| 5431695 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | MELVILLE | NY | 11747 | |
| 4807248 | RAZOR USA LLC | BETTY SPILLANE | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | | ATLANTA, | GA | 30346 | |
| 7729687 | REBECCA ZAJAC LLC | 7565 Schuster Street | | | | Las Vegas | NV | 89139-5940 | |
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | | Kapolei | HI | 96707 | |
| 5790830 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | | GREER | SC | 29652 | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5837826 | Regency Centers, L.P. (Newberry Square) | Attn: Ernst Bell, Esq | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5818494 | Reliable Imaging Computer Products, Inc. | 1842 Central Ave | | | | Dubuque | IA | 52001 | |
| 5798454 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 4892723 | Republic National Distributing Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 7729688 | REPUBLIC SERVICES OF SOUTHERN | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | | Laurel | MD | 20723 | |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWOR | PO BOX 677460 | | | DALLAS | TX | 75267 | |
| 4885215 | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | |
| 4903493 | Rhode Island Textile Co | 35 Martin St. | | | | Cumberland | RI | 02864 | |
| 7729689 | Richard DiCola | 215 Siesta way | | | | Sonoma | CA | 95476 | |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4860035 | Ringside Collectibles Inc | 1313 Broadway Ste 150 | | | | Hewlett | NY | 11557 | |
| 5798517 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | |
| 5432323 | RIZNO INC | 205 BELL PL | | | | WOODSTOCK | GA | 30188-1671 | |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| 5848238 | Rockaway Center Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4866679 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 5846805 | Rolling Oaks Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 7729690 | RONALD AUSTIN JR-DONE RIGHT PR | 2011 Maplegate Court | | | | Fairfield | CT | 94534 | |
| 7729691 | ROOFCONNECT | PO Box 908 | | | | Sheridan | AR | 72150 | |
| 7729692 | Roomscapes | 1723 Westcliff Dr. | | | | Newport Beach | CA | 92660 | |
| 7729693 | ROSALINA DEMELLO | 1100 KIDD ROAD | | | | WINSOR | CA | 95492 | |
| 4778303 | Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 | |
| 7729694 | RUBICON GLOBAL, LLC | Salesforce Tower | 950 East Paces Ferry Road | Suite 1900 | | Atlanta | GA | 30326 | |
| 4801463 | RUKHSANA RIZWAN | DBA KETTY MORE | 0-41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4891209 | Ruth, Robin | 146-27 167th Street | | | | Jamaica | NY | 11434 | |
| 4853350 | RXSense | 4510 Cox Road #111 | | | | Glen Allen | VA | 23060 | |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 | |
| 4802690 | S&B COMMERCE INC | DBA TOUGHKICKS | PO BOX 221 | | | PANACEA | FL | 32346 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | One New Bond Street | | | | Worchester | MA | 01606 | |
| 7215148 | SAM YAZDIAN | 418 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | | LILLINGTON | NC | 27546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729695 | SANDRA BIRD DESIGNS | | | | | Kentfield | CA | 94904 | |
| | | 201 Mcallister Avenue | | | | | | | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 7215149 | SANTA RITA LANDSCAPING INC | 755 WEST GRANT ROAD | | | | TUCSON | AZ | 85705 | |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | | SIMPSONVILLE | SC | 29681-4822 | |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4891926 | Schusters Greenhouse Limited | 9165 Columbia Road | | | | Olmsted Falls | OH | 44138 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |
| 7215150 | SEE CREATURES DESIGN LTD | 116 RICHMOND ROAD | | | | BRIGHTON | | BN2 3RN | UNITED KINGDOM |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5798759 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 4131986 | Sekiguchi Corporation | P.O. Box 315216 | | | | Tamuning | GU | 96931 | |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | | STERLING | PA | 18463 | |
| 5814815 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 5798762 | Select Express & Logistics | 55 West 39th Street | | | | New York | NY | 10018 | |
| 7729696 | SELECT STAFFING | PO BOX 512637 | | | | LOS ANGELES | CA | 90051-0637 | |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 | |
| 5825083 | Seven Springs Limited Partnership, by The Com | Kale      olzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 | |
| 7729697 | SF INTERIORS | 4316 Redwood Highway | Suite 400 | | | San Rafael | CA | 94903 | |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | | CARSON | CA | 90745 | |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | |
| 7729698 | SHELLEY LOBER | P O BOX 1040 | | | | DANVILLE | CA | 94526 | |
| 7729699 | SHELTON  LINA | 6365 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455 | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| 5434822 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | | SAN DIEGO | CA | 92163-1756 | |
| 5852975 | Shoppes at Buckland Hills, LLC | c/o Brookfield Property REIT Inc. | 350 North Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | | SHORELINE | WA | 98133 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 4904266 | Silipos Holding LLC | 7049 Williams Road | | | | Niagara Falls | NY | 14304 | |
| 5434965 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | | HIBBING | MN | 55746 | |
| 5852504 | Simon Property Group (TEXAS) LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5847140 | Simon Property Group (Texas), L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5847355 | Simon Property Group (TX) LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5851378 | Simon Property Group, LP | 867675 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom | 1904 Olde Mi | | | | McHenry | IL | 60050 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| 7729700 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | | GILBERT | AZ | 85295 | |
| 4907386 | S-L Distribution Company, LLC | 1250 York Street | | | | Hanover | PA | 17331 | |
| 4140911 | Small Engine and Mower Services, llc | 2530 N State Street, ste 1 | | | | Bunnell | FL | 32110 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 4804244 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | |
| 7729701 | SOFLO HOME DESIGN | 421 Northwood Rd. | | | | West Palm Beach | FL | 33407 | |
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 | |
| 7729702 | SOGNO DESIGN GROUP | Attn: Kathryn A. Rogers | 1496-C Solano Avenue | | | Albany | CA | 94706 | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | | SAN DIEGO | CA | 92101 | |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | | CULVER CITY | CA | 90232 | |
| 6040948 | Sooner Fashion Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |

Exhibit C

Notice Party Hardcopy Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907001 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | |
| 5838018 | SOUTHERN FOODS GROUP, LLC | C/O DEAN FOODS COMPANY | ATTN: GREGORY A ODEGAARD, SENIOR CO | 2711 NORTH HASKELL AVENUE | SUITE 3400 | DALLAS | TX | 75204-2928 | |
| 5854981 | Southern Glazer's Wine and Spirits, LLC | Attn: Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 5835447 | Southern Hills Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5843229 | Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5846613 | Southland Mall. L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 6029876 | SOUTHWEST ENTRANCES | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | | ORLAND PARK | IL | 60467 | |
| 5798996 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | | CLEVELAND | OH | 44193 | |
| 5845243 | SPOKANE MALL L.LC | C/O BROOKFIELD REIT INC | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5847404 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5829451 | SRM-SPE, LLC (Radiant Partners) | c/o Radiant Partners | 145 W. 45th Street, 10th Floor | Attn: David Schonberger or Dan Friedman | | New York | NY | 10036 | |
| 4901656 | SSI Products LLC | 598 N. Beach St | Suite 104 | | | Fort Worth | TX | 76111 | |
| 5845738 | St. Clair Square SPE, LLC, by CBL & Associates M | Caleb Holz    el | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 7729703 | STACIE YOUNG | 7809 Holly Knoll Ave | | | | Las Vegas | NV | 89129 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 4864828 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 5788400 | Stander Inc. | 2410 Heritage Dr. | | | | Logan | UT | 84321 | |
| 5435590 | STANLEY E SINGLETON | 4086 SWIFT AVE SUITE 16 | | | | SAN DIEGO | CA | 92104 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 5844637 | Star-West Louis Joliet, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851342 | Star-West Solano, LLC | Attn: Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 6175584 | State of New Jersey County of Mercer | PO Box 379 | | | | Trenton | NJ | 08625 | |
| 5852103 | Step Up International, Inc. | 14845 Proctor Ave, Suite #C | | | | City of Industry | CA | 91746 | |
| 7215151 | STERLING COMMERCIAL CONSTRUCTI | 45656 LAKESIDE DRIVE | | | | STERLING | VA | 20165 | |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 5435835 | STEVE HENDLEY | 1746 W RUBY DR SUITE 104 | | | | TEMPE | AZ | 85284 | |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 5799114 | STORA ENSO NA SALES, INC | 201 BROAD ST | | | | STAMFORD | CT | 06901 | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1340 285TH ST    pfel | | | | ELMWOOD | NE | 68349 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In | At          Holzae | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | |
| 7729704 | SUED, EDUARDO | 3522 OLD LIGHTHOUSE CIR | | | | WELLINGTON | FL | 33414 | |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 5436118 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | | INDIA |
| 4870967 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 4903883 | Sunbelt Rentals | 1275 W Mound St | | | | Columbus | Oh | 43223 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | | SEMINOLE | FL | 33775 | |
| 4869504 | SUNNEST SERVICE LLC | 619 SLACK STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4806239 | SUNNYWOOD INC | 2503 SPRING RIDGE DRIVE UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 7729724 | SUNRISE APPLIANCE SERVICE | 4050 E. NEW YORK AVE. | | | | LAS VEGAS | NV | 89104 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32558 | |
| 5835071 | SUNVALLEY SHOPPING CENTER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILL | MI | 48304 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | | COMERIO | PR | 00782 | |
| 7729705 | SUSANA FERNANDES | 35 Brookdale Street | | | | Banning | CA | 92220 | |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241 | |
| 5436426 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729707 | TAHOE SIERRA BUILDERS | PO Box 3113 | | | | Stateline | NV | 89449 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| 4906113 | Taylor County CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 900 BANNOCK ST | | | DENVER | CO | 80204-4028 | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | | MICHAEL | MN | 55376 | |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | |
| 6176123 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 5799288 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4806456 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| 7729708 | THE HOME IMPROVEMENTS GROUP I | 448 Main Street | | | | Woodland | CA | 95696 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 4895932 | The Segerdahl Corp. | Shai Halivni | 1351 S. Wheeling Rd | | | Wheeling | IL | 60090 | |
| 5834616 | The State of New Jersey Division of Employer Ac | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 7729709 | THE TRIAD GROUP, INC | Plaza Center | 10900 NE 8th Street, Suite 1440 | | | Bellevue | WA | 98004 | |
| 7729710 | THERESA FRANKLIN | 11940  M. VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 5799354 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 7729711 | THOMAS MADDOX | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 7729712 | THOMAS YANCEY | PO Box 312 | | | | Girard | OH | 44420 | |
| 7215152 | THRIVE MEDIA | 4847 HAMILTON BOULEVARD | | | | ALLENTOWN | APA | 18106 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 7729713 | TIMOTHY RADUENZ | 3841 24th ST UNIT A | | | | SAN FRANCISCO | CA | 94114 | |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | |
| 5799402 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLI |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | Ontario | CA | 91761 | |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | : CPG Total Interactive SVCS LLC | 1150 N Swift Rd Ste. A | | | Addison | IL | 60601-1453 | |
| 5799419 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 4900384 | Town of Breckenridge | PO Box 8629 | | | | Breckenridge | CO | 80424 | |
| 5818492 | Townsend, Shirley | 969 Boston Avenue | | | | Waterford | MI | 48328 | |
| 4136383 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | South Bend | IN | 46628 | |
| 4908575 | TRANSOURCE | C/O HARLAND CLARKE CORP | ATTN: VANESSA O'CONNELL | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 7729714 | TRATT & ASSOCIATES, INC. | Attn: Tratt Martin | 2385 NW Executive Center Drive | | | Boca Raton | FL | 33431 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4904953 | Trestle Natomas, LLC | Trainor Fairbrook | Jennifer L. Pruski, Esquire | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 4806762 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 5799477 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | |
| 4780290 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | Tulsa | OK | 74103-3840 | |
| 5850633 | TUP 130,LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5838976 | Tuscan/Lehigh Dairies, Inc. | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave, Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5835583 | TVO MALL OWNER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILL | MI | 48304 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | | San Francisco | CA | 94105 | |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 5437877 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 5850136 | University Park Mall, LLC, a Delaware limited lia | Simon Property Group, LP | 225 West Washington St. | | | Indianapolis | IN | 46204 | |

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | | LOS ANGELES | CA | 90006 | |
| 5799594 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | | Miami | FL | 33175 | |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hildebran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | | BILLINGS | MT | 59101 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLI |
| 5438097 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |
| 4747604 | VACCARO, R | 14 LIVINGSTON LANE | | | | LUMBERTON | NJ | 8048 | |
| 7729716 | VALLEY FLEET CLEAN | PO Box 9854 | | | | Fresno | CA | 93794 | |
| 5852707 | Valley Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5799610 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | | TAMUNING | GU | 96931 | |
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5799640 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | | SAN MATEO | CA | 94403 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 5799651 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | | FORT WASHINGTO | PA | 19034 | |
| 5799665 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 5825140 | Village of Garden City, New York | Bee Ready Fishbein Hatter & Donovan, LLP | 170 Old Country Road, Suite 200 | | | Mineola | NY | 11501 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | | OAK BROOK | IL | 60523 | |
| 7729674 | VonWin Capital Management, L.P. as Transferee | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 4805920 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 5799694 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 7729717 | VRY AARON | 7701 W ROBINDALE RD #139 | | | | LAS VEGAS | NV | 89113 | |
| 4802445 | WAJEEHA RIZWAN | DBA ZUMEET | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 7729718 | WALDINGER CORPORATION | PO Box 34774 | | | | North Kansas City | MO | 64116 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 4531207 | WARD, LAWRENCE O. | 2414 ROSEDALE | | | | HOUSTON | TX | 77004-6018 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH HOLGATE | | | | SEATTLE | WA | 98108 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | | Murray | UT | 84123 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 7729719 | WATERVIEW KITCHENS | 150 N US Hwy 1 | Suite 22 | | | Tequesta | FL | 33469 | |
| 7729720 | Waterworks | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | | SCHAUMBERG | IL | 60173 | |
| 5852242 | Wb Mason Co Inc | 59 Centre St | | | | Brockton | MA | 02301 | |
| 7154507 | Weihai Lianqiao Int'l. Coop. Group Co., Ltd. | Leven, Neale, Bender, Yoo & Brill | David L. NealeTodd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4869650 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 4888783 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |
| 7729721 | WENDY MANLEY | 128 FAIRVIEW EAST | | | | TEQUESTA | FL | 33469 | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | | KULPSVILLE | PA | 19443 | |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 5828408 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | c/o Dana S Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 5842491 | WESTLAND MALL, LLC | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURNETTSVILLE | IN | 47926 | |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 4877875 | WICKED COOL HK LIMITED | JUDY LI\YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | | FALLS CITY | NE | 68355 | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 21

Exhibit C
Notice Party Hardcopy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729722 | WILLIAM | 3689 E 77TH ST | | | | CLEVELAND | OH | 44105 | |
| 5845360 | WILLOWBROOK MALL (TX), LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST. SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | | TEMPE | AZ | 85281 | |
| 5851605 | WM Inland Investors IV, LP | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7729723 | WNC PARKING LOT SERVICE INC | 128 Newfound Road | | | | Asheville | NC | 28806 | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liabil | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4799488 | WORLD TECH TOYS INC | 24700 AVE ROCKEFELLER | | | | SANTA CLARITA | CA | 91355 | |
| 5799880 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 5826902 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5829066 | WTM Stockton, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cinnicinati | OH | 45202 | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | | Westbury | NY | 11590 | |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 | |
| 5793994 | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT K, 10/F, CHINA PLAZA | 762-80 AVENIDA DA PRAIA GRAND | | | MACAU | | | CHINA |
| 5802268 | YJ USA Corp. | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 4874230 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | ZHEJIANG | | 321300 | CHINA |
| 4871999 | YORK CLAIMS SERVICE INC | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | | PARSIPPANY | NJ | 07054 | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5523027 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4807401 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA |
| 4886322 | ZURU INC | ROOM 1202 12TH FLOOR | ENERGY PLAZA 92 GRANVILLE ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 4798601 | ZWILLING J A HENCKELS INC | CHURCH STREET STATION | P O BOX 4523 | | | NEW YORK | NY | 10261-4523 | |

**Exhibit D**

## Exhibit D

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| A.O. SMITH CORPORATION | tnixon@gklaw.com; kboucher@gklaw.com; ekulpinski@gklaw.com |
| CHERVON (HK) LIMITED | GToering@wnj.com |
| MIEN CO., LTD. | jon@saracheklawfirm.com |
| WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | TMA@Inbyb.com |

**<u>Exhibit E</u>**

Exhibit E

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| 3M COMPANY | christopher.knapp@btlaw.com;cknapp@btlaw.com |
| A&A (H.K.) INDUSTRIAL LIMITED | agnes@aanet.com.hk; jon@sacheklawfirm.com |
| A.O. SMITH CORPORATION | Tnixon@gklaw.com |
| ADAM LEVINE PRODUCTIONS, INC. | jlitos@reitlerlaw.com;ygeron@reitlerlaw.com;jlitos@reitlerlaw.com |
| ADP RPO LLC | OLGA.ROJO@ADP.COM |
| AIR VAL INTERNATIONAL | vvegas@air-val.com; ssole@air-val.com |
| ALLIED UNIVERSAL SECURITY SERVICES | david.burkle@aus.com |
| ALMO DISTRIBUTING NEW YORK, INC | blittlestone@almo.com |
| AMI / Vir Ventures INC | salene@mazurkraemer.com;finance@ergodeinc.com;pankaj@amiventures.net;Sears.Seller1@supportingbuyers.com; |
| AMTRANET GROUP | alam@amtranet.com |
| ANTILLAS SHOE CORP | antillasshoepr@gmail.com |
| APPLIED PREDICTIVE TECHNOLOGIES | Alfonso.Baez-Montero@Mastercard.com |
| ARAMARK MANAGEMENT SERVICES LP | jjholman@duanemorris.com; jphitchings@duanemorris.com; attea-deirdre@aramark.com |
| ARAMARK UNIFORM CORP ACCTS | Oberbroeckling-Terry@aramark.com |
| ARCA INDUSTRIAL (NJ), INC. | jerry@arcaindustrial.net;Michelson@MGFL-law.com;jerry@arcaindustrial.net |
| ARIZONA BEVERAGES USA LLC | mcunningham@drinkarizona.com |
| ARROW FASTENER CO, LLC | jamesorourke@arrowfastener.com;deborahendresen@arrowfastener.com;JamesORourke@arrowfastener.com |
| ARUNDEL CROSSING II, L.L.C. | RosarioE@strsoh.org |
| ATLAS SIGNS HOLDINGS, INC. | david@softnesslaw.com |
| BABY TREND INC | bradleym@babytrend.com |
| BALLESTER HERMANOS INC | agm017@yahoo.com; jtoledo@bhipr.com |
| BEIJING GONGMEI COMPANY | bgm@shanghai-direct.com.cn; angie@shanghai-direct.com.cn |
| BH NORTH AMERICA CORPORATION | elio@higgslaw.com;elio@higgslaw.com;danfoust@bhnorthamerica.com |
| BILTMORE COMMERCIAL PROPERTIES I, LLC'S | amy.williams@troutman.com;Brett.Goodman@troutman.com;Alissa.Piccione@troutman.com |
| BLACK & DECKER (U.S.) INC. | robin.weyand@sbdinc.com;robert.prietz@sbdinc.com |
| BLACK & DECKER MACAO COMMERCIAL OFFSHORE LTD. | robin.weyand@sbdinc.com;robin.weyand@sbdinc.com |
| BLUE LINE DISTRIBUTING INC | phillip.bohl@gpmlaw.com;erin.martin@LCEcorp.com |
| BOUNCE EXCHANGE INC | HECTOR.GARZA@BOUNCEEXCHANGE.COM |
| BP LUBRICANTS USA INC | Larry.Grogan@BP.com |
| BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF FORTUNE CREATION COMPANY LIMITED | bbrager@bradfordcapitalmgmt.com;bbrager@bradfordcapitalmgmt.com |
| BROE REAL ESTATE GROUP | john.beck@hoganlovells.com |
| BUXTON ACQUISITION CO., LLC | elund@buxtonco.net |
| CALERES INC | cdesroche@caleres.com |
| CAPITAL BRANDS, LLC | Craig@MarguliesFaithlaw.com;Craig@MarguliesFaithLaw.com |
| CC1 VIRGIN ISLANDS | nmunozlaw@gmail.com |
| CENTRAL POWER DISTRIBUTORS INC | tnelson@cpdonline.com |
| CERTIFIED CAPITAL, LP | EHK@LNBYB.COM |
| CHANGZHOU RAJAYCAR IMP & EXP CO LTD | belinda@cztztex.com |
| CHERVON (HK) LIMITED | md.huang@chervon.com.cn |
| CIGOL CONTRACTING LLC | brewing@cigolcontracting.com |
| CITY CHOICE LIMITED | chauck@summerscomptonwells.com;bclair@summerscomptonwells.com;blcattymo@scw.law;chauck@summerscomptonwells.com; |
| C-LIFE GROUP | jackie.lejarde@c-lifegroup.com |
| CLOROX SALES CO | Cynthia.Smith@clorox.com> |
| COLUMBIAN HOME PRODUCTS LLC | jcloud@columbianhp.com |
| COMERCIALIZADORA DE CALZADO | cmartinez@triples.com.mx |
| COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM'S GLASS & DOOR | GLavey@commercialsolutions.com;glavey@commercialsolutions.com |
| CONDUENT BUSINESS SERVICES LLC | mshriro@singerlevick.com; tracy.claycomb@conduent.com |
| CORPORATION SERVICE COMPANY | Adam.Ravin@lw.com; Mitchell.Seider@lw.com |
| CRAYOLA LLC | snicholas@crayola.com |
| CREATIONS JEWELLERY MFG PVT LTD | hlazarus@lazarusandlazarus.com |

Exhibit E

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| CREATIVE CONSTRUCTION & FACILITIES | R.TURNER@LANGREALTY.COM; admin@creativecorp.com; sharonc@creativecorp.com; sharon@creativefacitiescorp.com |
| CS PACKAGING, INC. | otispott@comcast.net;otispott@comcast.net |
| CYXTERA COMMUNICATIONS, LLC | victor.semah@cyxtera.com;rafael.valdes@cyxtera.com;victor.semah@cyxtera.com |
| DACOR | rmontano@dacor.com |
| DELL MARKETING, L.P. | chantell.ewing@dell.com |
| DYNASTY APPAREL CORP | Felix Hernandez' <FHERNANDEZ@dynastyapparel.com>; joshuamonda@trustaltus.com |
| E&C CUSTOM PLASTICS, INC. | ecaldwell@ecplastics.com;ecaldwell@ecplastics.com |
| EATON CORPORATION | GlobalTradeCredit@Eaton.com |
| ECHO BRIDGE ACQUISITION CORP LLC | twalters@echobridgeac.com |
| ECOLAB INC. | swisotzkey@kmksc.com;kmksc@kmksc.com |
| EDUCATORS RESOURCE INC | theresa.gray@edresource.com;theresa.gray@edresource.com;brad.summersell@edresource.com |
| E-LAND APPAREL LTD | jhsong03@eland.co.kr;jhsong03@eland.co.kr |
| ENTECH SALES & SERVICE INC | robin.mattes@entechsales.com;robin.mattes@entechsales.com |
| ESJAY INTERNATIONAL PRIVATE LIMITED | sunilj@esjayintl.com;sunilj@esjayintl.com |
| EXMART INTERNATIONAL PVT LTD | hempal@exmartintl.net;rajeshjian@exmartintl.net |
| FAMOSA NORTH AMERICA INC | Patrick.Johnson@atradius.com; ecenteno@famosa.es |
| FEROZA GARMENTS LTD | merchant60@nassagroup.org; kanchan@nassagroup.org |
| FOOD WAREHOUSE CORP | merivera@plazaprovision.com |
| FOUR SEASONS DESIGN INC | msabory@fourseasonsdesign.com |
| FRIEND SMITH & CO INC | yanittorres@gmail.com |
| GIZA SPINNING AND WEAVING CO | joe@saracheklawfirm.com |
| GLAMOUR CORPORATION | mro@prbankruptcy.commro@prbankruptcy.com |
| GLOBANT, LLC | juan.urthiague@globant.com;akadish@archerlaw.com;lschildkraut@archerlaw.com;juan.urthiagua@globant.com; |
| GOLD LLC | borisb@goldllc.com |
| GREAT LAKES COCA-COLA BOTTLING | creditriskmanagement@coke-bsna.com |
| GREAT LAKES TECHNOLOGIES LLC | rbogdanowski@greatlakestec.com;rbogdanowski@greatlakestec.com |
| GSK CONSUMER HEALTHCARE SERVICES | cornelia.j.zettle@zettle.net |
| GUL AHMED TEXTILE MILLS LTD | bashir@gtmeurope.co.uk; Hammad.Hameed@gulahmed.com |
| HARMONY ENTERPRISES, INC | acctrec@harmony1.com |
| HARRIS PAINTS | carlos.guzman@harrispaints.com |
| HARTZ MOUNTAIN CORP | juricks@hartz.com |
| HCV DISTRIBUTORS INC | lcdajohannecortes@gmail.com |
| HERR FOODS INC | cindy.roten@herrs.com |
| HIGH RIDGE BRANDS | credit@highridgebrands.com |
| HOLSUM DE PUERTO RICO INC | iris.rivera@holsumpr.com |
| HSM (FAR EAST) CO LIMITED | steve@hsm-shoes.com.cn;steve@hsm-shoes.com.cn |
| ICON DE HOLDINGS LLC | nova.alindogan@ropesgray.com;Gregg.Galardi@ropesgray.com;Kimberly.Kodis@ropesgray.com;Roy.Dixon@ropesgray.com; |
| ICON NY HOLDINGS LLC | nova.alindogan@ropesgray.com;MMolz@iconixbrand.com;nova.alindogan@ropesgray.com |
| IGOSEATING LIMITED | viann@igoseating.com |
| INNOCOR INC | Kgonzalez@innocorinc.com;Kgonzalez@innocorinc.com |
| INTERDESIGN INC | John.Allerding@thompsonhine.com |
| INTERMODAL SALES | sstubbs@intermodalsales.com |
| ISTAR JEWELRY LLC | csoranno@bracheichler.com |
| JEFF SMITH BLDG & DEVELOPMENT INC | rfriedman@rutan.com |
| JUMP DESIGN GROUP INC | davidr@jumpdesigngroup.com |
| KAI NING LEATHER PRODUCTS CO LTD | leoau@kainingltd.com |
| KAZ USA INC | jaffeh@pepperlaw.com |
| KELLOGG SALES COMPANY | jbienstock@coleschotz.com |
| KID GALAXY INC | yichingm@kidgalaxy.com;yichingm@kidgalaxy.com |
| KISS PRODUCTS INC | davidcho@kissusa.com |

Exhibit E
Notice Party Email Service List
Served via email

| NAME | EMAIL |
|------|-------|
| KLAMCO.ENT | klamco.ent@gmail.com |
| KORPACK INC | nnovy@korpack.com |
| KR COLLEGETOWN LLC (BRIXMOR PROPERTY GROUP, INC.) T/A COLLEGETOWN SHOPPING CENTER, GLASSBORO, NJ | lougheryt@ballardspahr.com;heilmanl@ballardspahr.com |
| KUMHO TIRES USA INC | NBeato@kumhotireusa.com; SWChoi@kumhotireusa.com; CHSong@kumhotireusa.com |
| LIANG YI DA PTE. LTD. | lrene.xie@lloyda-inc.com; zhang.liang@lloyda-inc.com; ershen20002000@yahoo.com |
| LIBERTY COCA COLA BEVERAGES LLC | creditriskmanagement@coke-bsna.com |
| LIVETRENDS DESIGN GROUP LLC | kendra@livetrendsdesign.com |
| LONG CHARM TRADING LIMITED | admin@fz-harvestland.com |
| LONGSHORE LIMITED | kvashi@tcgtoys.com;jkirou@tcgtoys.com;kvashi@tcgtoys.com |
| Louisiana Department of Revenue | bridget.jarreau@la.gov;bridget.jarreau@la.gov |
| MAX COLOR LLC | moshe@mkabusiness.com; cohen@wmllp.com; pratik@maxcolorllc.com |
| MAXIMUS, INC. | tisadorahuntley@maximus.com;mjl@shulmanrogers.com |
| MBI SPORT INC. | stefan@mbisport.com |
| MICHAELS GREENHOUSES INC | michael@michaelgreenhouses.com |
| MICROSTRATEGY INC | elpowell@microstregty.com |
| MIDWEST AIR TECHNOLOGIES INC | Bob.Patton@matholdingsinc.com; marty.whitaker@matholdingsinc.com; pclark@btlaw.com |
| MIDWEST TOOL AND CUTLERY COMPANY | schmick@midwestsnips.com;llichtman@honigman.com |
| MIEN CO., LTD. | joe@saracheklawfirm.com |
| MINGLEDORFFS INC | jmills@taylorenglish.com; abrantley@mingledorffs.com |
| MKK ENTERPRISES CORP | MSHEPPEARD@BALLONSTOLL.COM;rose@baldwinsun.com;mike@mkkenterprises.com;msheppeard@ballonstoll.com; |
| MODE DISTRIBUTING, LLC | ACCOUNTING@MODEDISTRIBUTING.COM |
| MULTIPET INTERNATIONAL INC | markh@multipet.com |
| NDA WHOLESALE DISTRIBUTORS | cmerryman@ndaonline.net |
| NEUCO INC | rene@neuco.com |
| NORCELL, INC | eschnitzer@mmwr.com;DOMINICK.MEROLE@CELLMARK.COM;GLENN.SCHICKER@NORCELLPAPER.COM |
| NOVA WILDCAT BULLDOG LLC | toni.gustafson@shurline.com |
| OLD WORLD INDUSTRIES LLC | mnubbymyer@owi.com' |
| OLYMPIA TOOLS INTERNATIONAL INC | artk@olympiatools.com |
| ONE WORLD TECHNOLOGIES INC | mark.rowe@ttigroupna.com |
| PACO (CHINA) GARMENT LTD | lily@pacogarment.com |
| PEPPERIDGE FARM, INCORPORATED | jim_guyon@campbellsoup.com;jim_guyon@campbellsoup.com |
| PEPSI COLA BOTTLING CO GUAM | jen@pgbguam.com |
| PEPSICO CARIBBEAN INC | rosa.ortiz@pepsico.com |
| PERSADO INC | ar@persado.com; rick.kozody@persado.com |
| PLAYMONSTER LLC | domenicg@playmonster.com |
| PLAZA PROVISION CO | merivera@plazaprovision.com;MERIVERA@PLAZAPROVISION.COM |
| PRESSMAN TOY CORP | janine@goliathgames.com; j.barrera@goliathgames.com; david@goliathgames.com |
| PRIZER PAINTER STOVE WORKS | PCIRAULO@BLUESTARCOOKING.COM; PCIRAULO@BLUESTARCOOKING.COM |
| PROPEL TRAMPOLINES LLC | mikem@propeltrampolines.com;steve.stokes@propeltrampolines.com |
| PUERTO RICO SUPPLIES GROUP | mro@prbankruptcy.com |
| QUALITY HOUSE INT | phil6867@ms16.hinet.net |
| R2P GROUP INC | LESSLYM@R2PPET.COM |
| RADIANT EXPORTS | rajkumar@radiantexports.in |
| RAGHU EXPORTS (INDIA) PVT LTD | parveen@raghuexports.com; rsharma@raghuexports.com |
| RAY PADULA HOLDINGS LLC | ray.padula@raypadula.com |
| REED AND PICK | kapil@reedandpick.com |
| REFRESCO BEVERAGES US INC. | Michael.Pompeo@dbr.com |
| REGENCY INTL MARKETING CORP | ednatseng@reginte.com;ednatseng@reginte.com |
| RENAISSANCE IMPORTS INC | dwhitney@renimp.com;jackie@renimp.com |
| RENFRO CORPORATION | andramontgomery@renfro.com;Andramontgomery@Renfro.com |

Exhibit E

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| REYES COCA COLA BOTTLING LLC | creditriskmanagement@coke-bsna.com |
| ROSENTHAL & ROSENTHAL | TDiTirro@rosenthalinc.com;TDiTirro@rosenthalinc.com |
| SCHUMACHER ELECTRIC CORP | mccoyl@schumacherelectric.com;mccoyl@schumacherelectric.com |
| SCRIPTURE CANDY INC | badkins@scripturecandy.com |
| SDC DESIGNS LLC | sridhar@sdcdesigns.com |
| SEKIGUCHI TRADING | india@theislandkingimports.com |
| SENSORMATIC ELECTRONICS CORP | rdunn@tycoint.com |
| SERVICENOW, INC. | kellyjm@cooley.com;kellyjm@cooley.com |
| SHANGHAI FOCHIER INTL TRADE CO LTD | jon@saracheklawfirm.com; lillian@fochier.com |
| SOFTWARE AG USA INC | stan.smith@softwareag.com; cathy.douglas@softwareag.com |
| SPHEAR INVESTMENTS, LLC | tyler@investecre.com;heilmonl@ballardspahr.com |
| STAPLES INC | adrienne.chavis@staples.com |
| STAPLES NATIONAL ADVANTAGE | Tom.Heisroth@Staples.com |
| STIG JIANGSU LIGHT & TEXTILE | mike@texpro.com.cn |
| STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | billylamsp@senxing.com;joe@saracheklawfirm.com |
| SUIZA DAIRY | gregory_odegaard@deanfoods.com |
| SUMIT TEXTILE INDUSTRIES | sumit@sumitind.com; lawyer@surilawoffice.com |
| SUN VALLEY CONSTRUCTION OF MICHIGAN | sunvalleyofmich@hotmail.com |
| SUNSHINE MILLS INC | bwarden@sunshinemills.com |
| SUPERB INTERNATIONAL CO., LTD | dtobias@tobiaslawpc.com;dtobias@tobiaslawpc.com |
| SUZHOU KAILAI TRADING CO LTD | sarah@kailai.biz |
| TA HSING ELECTRIC WIRE & CABLE | MIKESADKOWSKI@TAHSINGUSA.COM; SYLVIA@TAHSING.COM.TW |
| TANYA CREATIONS LLC | jredding@tanyacreations.com; joel@tanyacreations.com |
| T-FAL/WEAREVER | nmelendez@groupeseb.com |
| THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | sahuynh@thanhcong.com.vn;leewh@thanhcong.com.vn;tim@thanhcong.com.vn;haonm@thanhcong.com.vn;sahuynh@thanhcong.com.vn |
| THE CHAMBERLAIN GROUP, INC. | eanderson@foxswibel.com;nreid@foxswibel.com;eanderson@foxswibel.com |
| THE NATURE'S BOUNTY CO. (USA) | efarrelly@nbty.com |
| THE SEGERDAHL CORP. | shaih@sg360.com |
| TORIN INC | Tom.Wang@Torinjacks.com |
| TOY2U MANUFACTORY COMPANY LIMITED | toy2ultd@aol.com;toy2ultd@aol.com |
| TR WHOLESALE SOLUTIONS LLC | martin@TRWholesaleSolutions.com |
| TREND HIVE PARTNERS (CHINA) LTD | hailey@thpartners.cn;hailey@thpartners.cn |
| TRIXXI CLOTHING COMPANY INC | irene@trixxi.net |
| TULIP HOME MANUFACTURE CO., LTD | tomzhou@sqilaw.com;tracy@tulip-home.com |
| TUP 130,LLC | Julie.Bowden@brookfieldpropertiesretail.com; BK@brookfieldpropertiesretail.com |
| UE 839 NEW YORK AVENUE LLC | MCheng@UEdge.com;MCheng@UEdge.com |
| ULTIMATE LANDSCAPING | tom@ultimatelawnpros.com |
| URBAN EDGE CAGUAS LP | MCheng@UEdge.com;MCheng@UEdge.com |
| VILLAGE COMPANY LLC | jdougherty@apexgal.com |
| VOORTMAN COOKIES LIMITED | jacarlino@kslnlaw.com;jacarlino@kslnlaw.com |
| VOXX INTERNATIONAL CORPORATION | ronnie.boudreaux@klipsch.com |
| WANGARD PARTNERS, INC., AS AGENT OF UNISOURCE CENTERS, LLC, ET AL. | cvenne@wangard.com;swangard@wangard.com |
| WATERLOO INDUSTRIES INC. | robin.weyand@sbdinc.com;robert.prietz@sbdinc.com;robin.weyand@sbdinc.com |
| WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | TMA@lnbyb.com |
| WELSPUN GLOBAL BRANDS LTD | mukesh_khandelwal@welspun.com |
| WESTPORT CORPORATION | Mrahim@mundiwestport.com;mrahim@mundiwestport.com |
| WHITMOR, INC. | ebarnes@stites.com;ebarnes@stites.com;mdennis@stites.com |
| WICKED COOL (HK) LIMITED | colleen@wickedcooltoys.com |
| YAT FUNG (MACAO COMM OFFSHORE) LTD | jenny_cheng@east-asia.com.hk |
| YONGKANG DACHENG IND & TRADE CO LTD | harrisonc2010@gmail.com |

## Exhibit E

Notice Party Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| ZHEJIANG FANSL CLOTHING CO. LTD. | bbrager@bradfordcapitalmgmt.com;bbrager@bradfordcapitaladvisors.com |
| ZHEJIANG KATA TECHNOLOGY CO LTD | eric.chen@kata-home.com |
| ZHEJIANG YAT ELEC APPLIANCE CO LTD | todd.murphy@yat.com |
| ZURU LLC | anna@zuru.com |