| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **American President Lines** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | CHIY009235 | 1/4/18 | $556.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | KEAY006394 | 6/25/18 | $2,207.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | KEAY006394 | 6/25/18 | $2,207.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU104424309 | 7/9/18 | $17,526.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU104424368 | 7/9/18 | $8,835.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU750831115 | 7/9/18 | $3,415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU906167972 | 7/9/18 | $1,648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414813 | 7/9/18 | $695.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414809 | 7/9/18 | $591.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414811 | 7/9/18 | $587.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414810 | 7/9/18 | $479.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414812 | 7/9/18 | $216.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU750831128 | 7/10/18 | $11,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU082091089 | 7/10/18 | $6,792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU027994192 | 7/10/18 | $4,133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU065928520 | 7/10/18 | $2,714.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU027993151 | 7/10/18 | $2,579.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU027994193 | 7/10/18 | $1,553.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415325 | 7/10/18 | $1,303.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU065928519 | 7/10/18 | $613.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415329 | 7/10/18 | $469.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415326 | 7/10/18 | $263.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415323 | 7/10/18 | $184.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415328 | 7/10/18 | $110.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415327 | 7/10/18 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415330 | 7/10/18 | $93.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415324 | 7/10/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU750672523 | 7/11/18 | $3,515.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414841 | 7/11/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056382597 | 7/11/18 | $2,052.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056382779 | 7/11/18 | $1,863.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414821 | 7/11/18 | $1,397.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415332 | 7/11/18 | $1,309.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414762 | 7/11/18 | $1,304.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414761 | 7/11/18 | $1,266.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415299 | 7/11/18 | $1,055.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414805 | 7/11/18 | $833.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414838 | 7/11/18 | $752.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415296 | 7/11/18 | $721.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414769 | 7/11/18 | $718.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414822 | 7/11/18 | $692.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415334 | 7/11/18 | $615.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414807 | 7/11/18 | $545.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414850 | 7/11/18 | $540.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414785 | 7/11/18 | $529.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414768 | 7/11/18 | $515.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414804 | 7/11/18 | $457.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415333 | 7/11/18 | $455.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414763 | 7/11/18 | $424.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414806 | 7/11/18 | $411.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414851 | 7/11/18 | $398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414776 | 7/11/18 | $387.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414784 | 7/11/18 | $346.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414852 | 7/11/18 | $335.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414808 | 7/11/18 | $322.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414829 | 7/11/18 | $303.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414830 | 7/11/18 | $298.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414764 | 7/11/18 | $295.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414767 | 7/11/18 | $287.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414749 | 7/11/18 | $266.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414840 | 7/11/18 | $262.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414779 | 7/11/18 | $261.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414836 | 7/11/18 | $257.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414843 | 7/11/18 | $256.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414750 | 7/11/18 | $251.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414783 | 7/11/18 | $233.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414786 | 7/11/18 | $233.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415294 | 7/11/18 | $232.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415297 | 7/11/18 | $219.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414765 | 7/11/18 | $203.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415331 | 7/11/18 | $190.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414845 | 7/11/18 | $185.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414842 | 7/11/18 | $177.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414820 | 7/11/18 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414844 | 7/11/18 | $169.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414788 | 7/11/18 | $163.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414818 | 7/11/18 | $155.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414819 | 7/11/18 | $155.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414846 | 7/11/18 | $151.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414837 | 7/11/18 | $132.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414848 | 7/11/18 | $127.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414831 | 7/11/18 | $126.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414766 | 7/11/18 | $125.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414847 | 7/11/18 | $125.72 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414833 | 7/11/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415295 | 7/11/18 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414778 | 7/11/18 | $115.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414780 | 7/11/18 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414849 | 7/11/18 | $104.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414834 | 7/11/18 | $103.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414839 | 7/11/18 | $97.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414787 | 7/11/18 | $94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415292 | 7/11/18 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415293 | 7/11/18 | $84.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414777 | 7/11/18 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414832 | 7/11/18 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056415298 | 7/11/18 | $50.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414835 | 7/11/18 | $30.65 |
| Kmart President Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414782 | 7/11/18 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $105,421.35 | 7/17/18 | APLU056414781 | 7/11/18 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,666.25 | 7/18/18 | APLU750672523 | 7/12/18 | $7,030.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,666.25 | 7/18/18 | APLU104424343 | 7/12/18 | $2,636.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU027993152 | 7/13/18 | $8,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU104424192 | 7/13/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU082091089 | 7/13/18 | $3,396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415321 | 7/13/18 | $929.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415319 | 7/13/18 | $925.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414815 | 7/13/18 | $908.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414796 | 7/13/18 | $871.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415264 | 7/13/18 | $867.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414794 | 7/13/18 | $774.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414827 | 7/13/18 | $744.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414825 | 7/13/18 | $685.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414771 | 7/13/18 | $681.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415320 | 7/13/18 | $665.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414817 | 7/13/18 | $611.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414816 | 7/13/18 | $596.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414773 | 7/13/18 | $506.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414770 | 7/13/18 | $491.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414775 | 7/13/18 | $469.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414814 | 7/13/18 | $455.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414828 | 7/13/18 | $432.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415265 | 7/13/18 | $384.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414823 | 7/13/18 | $300.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414792 | 7/13/18 | $286.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056382780 | 7/13/18 | $276.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415270 | 7/13/18 | $252.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415269 | 7/13/18 | $244.27 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414824 | 7/13/18 | $226.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414774 | 7/13/18 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414772 | 7/13/18 | $198.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414791 | 7/13/18 | $193.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414826 | 7/13/18 | $182.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414795 | 7/13/18 | $174.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415271 | 7/13/18 | $149.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415266 | 7/13/18 | $145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414789 | 7/13/18 | $122.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414790 | 7/13/18 | $110.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415272 | 7/13/18 | $105.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415268 | 7/13/18 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415267 | 7/13/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056415322 | 7/13/18 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $34,032.00 | 7/19/18 | APLU056414793 | 7/13/18 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | KEAE002974 | 6/19/18 | $2,070.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | CHIE003312 | 6/19/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424649 | 7/16/18 | $7,068.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU750903295 | 7/16/18 | $3,117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU715206257 | 7/16/18 | $2,356.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU715206353 | 7/16/18 | $2,356.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU906167986 | 7/16/18 | $1,629.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424194 | 7/17/18 | $10,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424154 | 7/17/18 | $7,152.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU065928523 | 7/17/18 | $5,671.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU065928522 | 7/17/18 | $4,528.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424111 | 7/17/18 | $3,597.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424197 | 7/17/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424192 | 7/17/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104406177 | 7/17/18 | $1,731.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424156 | 7/17/18 | $1,167.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415275 | 7/17/18 | $735.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415278 | 7/17/18 | $675.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415276 | 7/17/18 | $536.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415279 | 7/17/18 | $239.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415277 | 7/17/18 | $194.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415274 | 7/17/18 | $108.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415273 | 7/17/18 | $81.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424194 | 7/18/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU750840915 | 7/18/18 | $6,090.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415280 | 7/18/18 | $3,410.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU027994304 | 7/18/18 | $2,417.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU715206257 | 7/18/18 | $2,356.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424155 | 7/18/18 | $1,729.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU690999438 | 7/18/18 | $1,715.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104424154 | 7/18/18 | $1,670.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU712037616 | 7/18/18 | $1,293.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415286 | 7/18/18 | $1,236.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415283 | 7/18/18 | $938.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409207 | 7/18/18 | $748.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415282 | 7/18/18 | $655.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415290 | 7/18/18 | $644.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415312 | 7/18/18 | $428.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415313 | 7/18/18 | $387.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415310 | 7/18/18 | $362.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409845 | 7/18/18 | $358.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415318 | 7/18/18 | $314.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415314 | 7/18/18 | $294.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415316 | 7/18/18 | $291.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415311 | 7/18/18 | $276.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415288 | 7/18/18 | $217.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU104370907 | 7/18/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU078620967 | 7/18/18 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415317 | 7/18/18 | $169.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409210 | 7/18/18 | $142.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415281 | 7/18/18 | $137.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415284 | 7/18/18 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056381210 | 7/18/18 | $136.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409851 | 7/18/18 | $127.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415287 | 7/18/18 | $122.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415285 | 7/18/18 | $118.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409208 | 7/18/18 | $117.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409846 | 7/18/18 | $109.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409842 | 7/18/18 | $103.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409848 | 7/18/18 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409849 | 7/18/18 | $95.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415291 | 7/18/18 | $90.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409841 | 7/18/18 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409840 | 7/18/18 | $79.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409209 | 7/18/18 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409850 | 7/18/18 | $59.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056381209 | 7/18/18 | $50.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415315 | 7/18/18 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409843 | 7/18/18 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409844 | 7/18/18 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056409847 | 7/18/18 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $99,777.25 | 7/24/18 | APLU056415289 | 7/18/18 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424993 | 7/19/18 | $10,200.00 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424194 | 7/19/18 | $6,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424992 | 7/19/18 | $4,225.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424154 | 7/19/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424155 | 7/19/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424650 | 7/19/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424653 | 7/19/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU065928525 | 7/19/18 | $3,105.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU104424994 | 7/19/18 | $2,574.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $40,512.00 | 7/25/18 | APLU065928524 | 7/19/18 | $222.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU104424656 | 7/20/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU104424992 | 7/20/18 | $6,508.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU104424994 | 7/20/18 | $4,160.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU104424993 | 7/20/18 | $3,691.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU104424650 | 7/20/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU719180736 | 7/20/18 | $3,362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU750903295 | 7/20/18 | $3,117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU065928524 | 7/20/18 | $2,680.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU082091263 | 7/20/18 | $2,520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU906143750 | 7/20/18 | $2,041.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU906168070 | 7/20/18 | $1,803.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412144 | 7/20/18 | $1,284.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU059121468 | 7/20/18 | $1,223.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU065928525 | 7/20/18 | $647.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412145 | 7/20/18 | $354.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412131 | 7/20/18 | $345.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412137 | 7/20/18 | $317.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412164 | 7/20/18 | $159.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412136 | 7/20/18 | $123.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412134 | 7/20/18 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412135 | 7/20/18 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412158 | 7/20/18 | $67.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $44,848.35 | 7/26/18 | APLU056412130 | 7/20/18 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424657 | 7/23/18 | $70,572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424656 | 7/23/18 | $23,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU719203021 | 7/23/18 | $4,138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU027994366 | 7/23/18 | $2,967.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU027250775 | 7/23/18 | $2,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU715206257 | 7/23/18 | $2,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415480 | 7/23/18 | $1,723.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU690999341 | 7/23/18 | $1,165.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415336 | 7/23/18 | $960.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415309 | 7/23/18 | $704.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415479 | 7/23/18 | $645.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415339 | 7/23/18 | $348.84 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415303 | 7/23/18 | $338.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415337 | 7/23/18 | $286.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415302 | 7/23/18 | $279.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415304 | 7/23/18 | $267.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415342 | 7/23/18 | $260.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415305 | 7/23/18 | $246.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415338 | 7/23/18 | $245.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415308 | 7/23/18 | $203.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415306 | 7/23/18 | $182.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415341 | 7/23/18 | $161.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415307 | 7/23/18 | $156.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415335 | 7/23/18 | $154.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415340 | 7/23/18 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415478 | 7/23/18 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415301 | 7/23/18 | $104.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415300 | 7/23/18 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424656 | 7/24/18 | $47,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424653 | 7/24/18 | $6,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424815 | 7/24/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424194 | 7/24/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056382972 | 7/24/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415994 | 7/24/18 | $2,338.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415852 | 7/24/18 | $1,957.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415933 | 7/24/18 | $1,890.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415982 | 7/24/18 | $1,815.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415928 | 7/24/18 | $1,237.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415929 | 7/24/18 | $933.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415914 | 7/24/18 | $889.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415920 | 7/24/18 | $880.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415909 | 7/24/18 | $864.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415984 | 7/24/18 | $726.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415986 | 7/24/18 | $701.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415932 | 7/24/18 | $680.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415957 | 7/24/18 | $675.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415921 | 7/24/18 | $651.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415958 | 7/24/18 | $649.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415987 | 7/24/18 | $568.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415981 | 7/24/18 | $522.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415870 | 7/24/18 | $514.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415867 | 7/24/18 | $472.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415871 | 7/24/18 | $446.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415851 | 7/24/18 | $426.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415983 | 7/24/18 | $408.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415868 | 7/24/18 | $407.19 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415869 | 7/24/18 | $404.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415930 | 7/24/18 | $365.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415956 | 7/24/18 | $356.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415910 | 7/24/18 | $321.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415917 | 7/24/18 | $296.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415922 | 7/24/18 | $292.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415911 | 7/24/18 | $287.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415853 | 7/24/18 | $282.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415993 | 7/24/18 | $232.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415918 | 7/24/18 | $212.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415961 | 7/24/18 | $188.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415955 | 7/24/18 | $182.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415913 | 7/24/18 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415985 | 7/24/18 | $166.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415854 | 7/24/18 | $159.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415959 | 7/24/18 | $158.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415954 | 7/24/18 | $143.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415915 | 7/24/18 | $123.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415979 | 7/24/18 | $121.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415960 | 7/24/18 | $113.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415980 | 7/24/18 | $111.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415916 | 7/24/18 | $107.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415962 | 7/24/18 | $102.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415912 | 7/24/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415931 | 7/24/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415919 | 7/24/18 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424815 | 7/25/18 | $13,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU750854692 | 7/25/18 | $7,012.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU104424656 | 7/25/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU082087969 | 7/25/18 | $2,875.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415861 | 7/25/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU082091447 | 7/25/18 | $2,368.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056382972 | 7/25/18 | $1,987.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415997 | 7/25/18 | $1,882.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415927 | 7/25/18 | $1,341.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415858 | 7/25/18 | $1,194.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415863 | 7/25/18 | $1,041.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU082087967 | 7/25/18 | $1,027.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415864 | 7/25/18 | $994.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415990 | 7/25/18 | $988.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415886 | 7/25/18 | $924.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415926 | 7/25/18 | $794.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415936 | 7/25/18 | $771.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415992 | 7/25/18 | $698.55 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415887 | 7/25/18 | $651.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415898 | 7/25/18 | $624.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415989 | 7/25/18 | $551.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415935 | 7/25/18 | $533.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU082091622 | 7/25/18 | $520.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415938 | 7/25/18 | $456.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415884 | 7/25/18 | $453.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415856 | 7/25/18 | $447.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415855 | 7/25/18 | $438.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415885 | 7/25/18 | $435.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415902 | 7/25/18 | $388.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415866 | 7/25/18 | $372.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415849 | 7/25/18 | $366.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415937 | 7/25/18 | $347.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415934 | 7/25/18 | $323.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415991 | 7/25/18 | $302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415904 | 7/25/18 | $297.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415860 | 7/25/18 | $293.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415995 | 7/25/18 | $253.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415897 | 7/25/18 | $252.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415903 | 7/25/18 | $225.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415850 | 7/25/18 | $216.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415901 | 7/25/18 | $209.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415998 | 7/25/18 | $207.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415906 | 7/25/18 | $185.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415865 | 7/25/18 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415923 | 7/25/18 | $157.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415908 | 7/25/18 | $153.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415857 | 7/25/18 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415999 | 7/25/18 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415924 | 7/25/18 | $145.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415939 | 7/25/18 | $138.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415925 | 7/25/18 | $131.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415888 | 7/25/18 | $105.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415905 | 7/25/18 | $99.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415996 | 7/25/18 | $80.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415899 | 7/25/18 | $74.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415907 | 7/25/18 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415859 | 7/25/18 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $260,559.00 | 7/31/18 | APLU056415988 | 7/25/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU104424815 | 7/26/18 | $13,456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU027994368 | 7/26/18 | $3,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415861 | 7/26/18 | $2,439.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU082091622 | 7/26/18 | $2,038.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU104424786 | 7/26/18 | $1,969.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415953 | 7/26/18 | $1,670.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU104424785 | 7/26/18 | $1,358.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU082087969 | 7/26/18 | $1,357.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417079 | 7/26/18 | $1,287.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417046 | 7/26/18 | $1,283.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417064 | 7/26/18 | $1,222.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415890 | 7/26/18 | $948.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417080 | 7/26/18 | $787.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415952 | 7/26/18 | $734.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415893 | 7/26/18 | $683.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417062 | 7/26/18 | $664.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415974 | 7/26/18 | $654.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415878 | 7/26/18 | $598.17 |
| Kmart President Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415977 | 7/26/18 | $558.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417042 | 7/26/18 | $551.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415976 | 7/26/18 | $548.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415978 | 7/26/18 | $548.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417078 | 7/26/18 | $496.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417063 | 7/26/18 | $433.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415882 | 7/26/18 | $416.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415896 | 7/26/18 | $346.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415877 | 7/26/18 | $320.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417045 | 7/26/18 | $319.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417043 | 7/26/18 | $307.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415891 | 7/26/18 | $264.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415975 | 7/26/18 | $260.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417061 | 7/26/18 | $250.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415895 | 7/26/18 | $222.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415879 | 7/26/18 | $213.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415876 | 7/26/18 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415880 | 7/26/18 | $189.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415951 | 7/26/18 | $166.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415873 | 7/26/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415872 | 7/26/18 | $135.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415875 | 7/26/18 | $135.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415862 | 7/26/18 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056417044 | 7/26/18 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415883 | 7/26/18 | $92.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415881 | 7/26/18 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415894 | 7/26/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415874 | 7/26/18 | $32.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415892 | 7/26/18 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $43,876.00 | 8/1/18 | APLU056415889 | 7/26/18 | $15.11 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415940 | 7/27/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417055 | 7/27/18 | $2,247.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417067 | 7/27/18 | $1,661.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417066 | 7/27/18 | $1,564.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417022 | 7/27/18 | $1,456.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417058 | 7/27/18 | $1,266.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417072 | 7/27/18 | $1,209.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417065 | 7/27/18 | $1,006.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417087 | 7/27/18 | $987.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415971 | 7/27/18 | $982.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417088 | 7/27/18 | $918.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417039 | 7/27/18 | $832.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417071 | 7/27/18 | $698.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417059 | 7/27/18 | $689.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417060 | 7/27/18 | $614.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417069 | 7/27/18 | $584.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415973 | 7/27/18 | $534.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417019 | 7/27/18 | $530.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415972 | 7/27/18 | $522.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417073 | 7/27/18 | $460.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417038 | 7/27/18 | $425.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417068 | 7/27/18 | $324.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417020 | 7/27/18 | $307.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415969 | 7/27/18 | $287.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417085 | 7/27/18 | $278.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417021 | 7/27/18 | $275.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417056 | 7/27/18 | $273.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417086 | 7/27/18 | $257.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056415970 | 7/27/18 | $243.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417070 | 7/27/18 | $202.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417040 | 7/27/18 | $189.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417026 | 7/27/18 | $131.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417025 | 7/27/18 | $96.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417036 | 7/27/18 | $92.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417034 | 7/27/18 | $89.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417023 | 7/27/18 | $81.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417041 | 7/27/18 | $76.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417033 | 7/27/18 | $75.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417081 | 7/27/18 | $72.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417035 | 7/27/18 | $72.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417037 | 7/27/18 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417027 | 7/27/18 | $68.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417024 | 7/27/18 | $66.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417032 | 7/27/18 | $61.38 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417029 | 7/27/18 | $57.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417057 | 7/27/18 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417084 | 7/27/18 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417030 | 7/27/18 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417031 | 7/27/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417028 | 7/27/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417082 | 7/27/18 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,710.00 | 8/2/18 | APLU056417083 | 7/27/18 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104455012 | 7/30/18 | $22,863.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424194 | 7/30/18 | $13,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424815 | 7/30/18 | $13,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104455018 | 7/30/18 | $3,534.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424656 | 7/30/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU065928521 | 7/30/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424154 | 7/30/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424993 | 7/30/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU065928527 | 7/30/18 | $3,360.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424786 | 7/30/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU750903295 | 7/30/18 | $3,117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU750851114 | 7/30/18 | $3,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU750840915 | 7/30/18 | $3,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU062600117 | 7/30/18 | $2,683.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418584 | 7/30/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418586 | 7/30/18 | $2,322.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418528 | 7/30/18 | $2,256.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424449 | 7/30/18 | $2,158.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418532 | 7/30/18 | $2,145.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104455011 | 7/30/18 | $1,731.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU906168150 | 7/30/18 | $1,629.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417096 | 7/30/18 | $1,517.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418580 | 7/30/18 | $1,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418242 | 7/30/18 | $1,258.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418581 | 7/30/18 | $1,176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU906168117 | 7/30/18 | $1,124.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415966 | 7/30/18 | $1,056.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418294 | 7/30/18 | $986.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417011 | 7/30/18 | $955.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418293 | 7/30/18 | $877.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU906143744 | 7/30/18 | $791.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417010 | 7/30/18 | $759.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418241 | 7/30/18 | $747.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418295 | 7/30/18 | $707.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417051 | 7/30/18 | $655.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415964 | 7/30/18 | $597.21 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415965 | 7/30/18 | $551.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415942 | 7/30/18 | $538.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415947 | 7/30/18 | $509.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418531 | 7/30/18 | $425.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417049 | 7/30/18 | $408.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418244 | 7/30/18 | $401.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417095 | 7/30/18 | $378.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415949 | 7/30/18 | $364.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417091 | 7/30/18 | $359.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417052 | 7/30/18 | $340.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417050 | 7/30/18 | $331.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417009 | 7/30/18 | $327.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417054 | 7/30/18 | $302.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415946 | 7/30/18 | $291.40 |
| Kmart President Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417047 | 7/30/18 | $289.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415948 | 7/30/18 | $259.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418583 | 7/30/18 | $248.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417012 | 7/30/18 | $217.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415944 | 7/30/18 | $199.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056383175 | 7/30/18 | $192.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415941 | 7/30/18 | $171.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415950 | 7/30/18 | $165.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418529 | 7/30/18 | $165.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418243 | 7/30/18 | $163.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417089 | 7/30/18 | $158.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418530 | 7/30/18 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417092 | 7/30/18 | $144.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415968 | 7/30/18 | $135.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417053 | 7/30/18 | $129.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415967 | 7/30/18 | $117.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417048 | 7/30/18 | $114.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415963 | 7/30/18 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417007 | 7/30/18 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415943 | 7/30/18 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417008 | 7/30/18 | $53.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU065928528 | 7/30/18 | $39.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056415945 | 7/30/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417090 | 7/30/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417094 | 7/30/18 | $1.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417093 | 7/30/18 | $0.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056383263 | 7/31/18 | $5,142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417016 | 7/31/18 | $841.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417076 | 7/31/18 | $743.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417075 | 7/31/18 | $686.65 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417017 | 7/31/18 | $661.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417074 | 7/31/18 | $631.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417077 | 7/31/18 | $509.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417015 | 7/31/18 | $397.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417014 | 7/31/18 | $341.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417013 | 7/31/18 | $166.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056417018 | 7/31/18 | $162.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU104424815 | 8/1/18 | $13,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056383263 | 8/1/18 | $12,855.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU750854692 | 8/1/18 | $10,518.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418195 | 8/1/18 | $7,713.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU082091622 | 8/1/18 | $5,916.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU082087968 | 8/1/18 | $3,396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU027993171 | 8/1/18 | $2,378.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418196 | 8/1/18 | $2,285.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU082087967 | 8/1/18 | $1,913.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU027994368 | 8/1/18 | $1,826.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU082091447 | 8/1/18 | $1,482.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418546 | 8/1/18 | $1,357.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418544 | 8/1/18 | $1,174.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418237 | 8/1/18 | $1,050.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418236 | 8/1/18 | $817.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418240 | 8/1/18 | $375.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418199 | 8/1/18 | $178.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418239 | 8/1/18 | $169.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418238 | 8/1/18 | $157.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418197 | 8/1/18 | $61.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418545 | 8/1/18 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056418198 | 8/1/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $203,625.50 | 8/7/18 | APLU056383401 | 8/1/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU104424826 | 8/2/18 | $5,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU104424815 | 8/2/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU082091867 | 8/2/18 | $3,396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU065928529 | 8/2/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU104424671 | 8/2/18 | $2,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056383471 | 8/2/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418195 | 8/2/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418527 | 8/2/18 | $1,938.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418512 | 8/2/18 | $1,643.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056383470 | 8/2/18 | $923.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418513 | 8/2/18 | $844.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418506 | 8/2/18 | $499.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418524 | 8/2/18 | $381.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418508 | 8/2/18 | $348.98 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418507 | 8/2/18 | $277.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418510 | 8/2/18 | $270.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418509 | 8/2/18 | $250.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418526 | 8/2/18 | $225.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418511 | 8/2/18 | $83.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418525 | 8/2/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,637.00 | 8/8/18 | APLU056418523 | 8/2/18 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $2,571.00 | 8/9/18 | APLU056418519 | 8/3/18 | $1,404.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $2,571.00 | 8/9/18 | APLU056418520 | 8/3/18 | $974.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $2,571.00 | 8/9/18 | APLU056418522 | 8/3/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $2,571.00 | 8/9/18 | APLU056418521 | 8/3/18 | $63.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | CHIE003432 | 7/9/18 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104455183 | 8/6/18 | $15,831.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750840915 | 8/6/18 | $9,207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056383471 | 8/6/18 | $7,713.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104455181 | 8/6/18 | $3,498.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418576 | 8/6/18 | $3,115.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750905999 | 8/6/18 | $3,045.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056383470 | 8/6/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418559 | 8/6/18 | $2,377.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104455125 | 8/6/18 | $1,990.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU906168221 | 8/6/18 | $1,648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418564 | 8/6/18 | $1,295.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418547 | 8/6/18 | $981.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418571 | 8/6/18 | $921.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418548 | 8/6/18 | $908.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418570 | 8/6/18 | $859.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418572 | 8/6/18 | $790.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418578 | 8/6/18 | $738.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418579 | 8/6/18 | $664.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418566 | 8/6/18 | $659.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418577 | 8/6/18 | $623.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418565 | 8/6/18 | $616.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418308 | 8/6/18 | $534.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418550 | 8/6/18 | $486.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418305 | 8/6/18 | $450.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418307 | 8/6/18 | $414.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418310 | 8/6/18 | $298.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418304 | 8/6/18 | $279.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418306 | 8/6/18 | $271.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418309 | 8/6/18 | $238.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418549 | 8/6/18 | $193.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418560 | 8/6/18 | $193.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418311 | 8/6/18 | $82.25 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424989 | 8/7/18 | $20,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU065928529 | 8/7/18 | $16,712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU065928530 | 8/7/18 | $13,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104455117 | 8/7/18 | $13,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424973 | 8/7/18 | $10,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424971 | 8/7/18 | $7,689.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750854653 | 8/7/18 | $6,830.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424974 | 8/7/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424972 | 8/7/18 | $6,670.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418195 | 8/7/18 | $5,142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750854882 | 8/7/18 | $4,401.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424815 | 8/7/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056383471 | 8/7/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU027994390 | 8/7/18 | $2,384.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418582 | 8/7/18 | $2,332.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418567 | 8/7/18 | $2,013.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424975 | 8/7/18 | $2,009.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418543 | 8/7/18 | $1,836.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU690999286 | 8/7/18 | $1,820.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418584 | 8/7/18 | $1,644.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418234 | 8/7/18 | $1,522.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418561 | 8/7/18 | $1,479.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU104424976 | 8/7/18 | $1,390.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418272 | 8/7/18 | $1,154.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418540 | 8/7/18 | $1,055.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418535 | 8/7/18 | $1,042.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418518 | 8/7/18 | $1,036.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418562 | 8/7/18 | $973.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418585 | 8/7/18 | $926.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418299 | 8/7/18 | $807.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418201 | 8/7/18 | $767.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418264 | 8/7/18 | $714.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418300 | 8/7/18 | $713.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418224 | 8/7/18 | $661.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418200 | 8/7/18 | $651.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418250 | 8/7/18 | $635.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418248 | 8/7/18 | $598.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418514 | 8/7/18 | $596.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418301 | 8/7/18 | $556.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418222 | 8/7/18 | $510.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418259 | 8/7/18 | $481.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418245 | 8/7/18 | $481.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418260 | 8/7/18 | $447.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418268 | 8/7/18 | $426.38 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418249 | 8/7/18 | $411.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418246 | 8/7/18 | $394.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418516 | 8/7/18 | $381.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418541 | 8/7/18 | $372.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418542 | 8/7/18 | $362.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418568 | 8/7/18 | $357.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418232 | 8/7/18 | $317.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418269 | 8/7/18 | $315.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418223 | 8/7/18 | $314.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418233 | 8/7/18 | $303.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418262 | 8/7/18 | $303.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418515 | 8/7/18 | $296.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418261 | 8/7/18 | $282.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418517 | 8/7/18 | $260.72 |
| Kmart President Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418219 | 8/7/18 | $258.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418536 | 8/7/18 | $257.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418231 | 8/7/18 | $249.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418225 | 8/7/18 | $247.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418583 | 8/7/18 | $238.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418265 | 8/7/18 | $236.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418263 | 8/7/18 | $220.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418221 | 8/7/18 | $219.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418296 | 8/7/18 | $218.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418569 | 8/7/18 | $199.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418208 | 8/7/18 | $199.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418229 | 8/7/18 | $167.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418297 | 8/7/18 | $164.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418212 | 8/7/18 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418226 | 8/7/18 | $145.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418266 | 8/7/18 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418228 | 8/7/18 | $132.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418538 | 8/7/18 | $131.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418258 | 8/7/18 | $121.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418563 | 8/7/18 | $118.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418227 | 8/7/18 | $116.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418267 | 8/7/18 | $114.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418298 | 8/7/18 | $109.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418270 | 8/7/18 | $103.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418230 | 8/7/18 | $102.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418218 | 8/7/18 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418217 | 8/7/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418271 | 8/7/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418215 | 8/7/18 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418235 | 8/7/18 | $75.69 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418537 | 8/7/18 | $72.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418213 | 8/7/18 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418202 | 8/7/18 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418220 | 8/7/18 | $55.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418247 | 8/7/18 | $48.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418210 | 8/7/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418203 | 8/7/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418211 | 8/7/18 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418209 | 8/7/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418205 | 8/7/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418539 | 8/7/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418214 | 8/7/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418204 | 8/7/18 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418216 | 8/7/18 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418207 | 8/7/18 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418206 | 8/7/18 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU101150988 | 8/8/18 | $3,909.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750854653 | 8/8/18 | $3,415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU082084586 | 8/8/18 | $2,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418293 | 8/8/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056383471 | 8/8/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418265 | 8/8/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418574 | 8/8/18 | $2,417.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU715212020 | 8/8/18 | $2,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU750854617 | 8/8/18 | $2,061.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418302 | 8/8/18 | $1,900.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418303 | 8/8/18 | $670.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418554 | 8/8/18 | $448.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418558 | 8/8/18 | $423.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418552 | 8/8/18 | $408.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418553 | 8/8/18 | $387.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418285 | 8/8/18 | $338.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418284 | 8/8/18 | $333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418274 | 8/8/18 | $317.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418556 | 8/8/18 | $268.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418289 | 8/8/18 | $262.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418282 | 8/8/18 | $242.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418555 | 8/8/18 | $239.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418292 | 8/8/18 | $225.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418287 | 8/8/18 | $211.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418557 | 8/8/18 | $209.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418551 | 8/8/18 | $185.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418290 | 8/8/18 | $136.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418283 | 8/8/18 | $94.59 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418573 | 8/8/18 | $92.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418286 | 8/8/18 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418288 | 8/8/18 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418575 | 8/8/18 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418291 | 8/8/18 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418280 | 8/8/18 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418275 | 8/8/18 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418277 | 8/8/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418281 | 8/8/18 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418278 | 8/8/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418276 | 8/8/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418279 | 8/8/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,527.25 | 8/14/18 | APLU056418273 | 8/8/18 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $8,958.00 | 8/15/18 | SPEE007357 | 7/11/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $8,958.00 | 8/15/18 | APLU750854675 | 8/9/18 | $3,786.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $8,958.00 | 8/15/18 | APLU056418195 | 8/9/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $8,958.00 | 8/15/18 | APLU056418720 | 8/9/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU104455117 | 8/10/18 | $10,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU104424810 | 8/10/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU900217172 | 8/10/18 | $6,434.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU104455200 | 8/10/18 | $5,256.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU065928529 | 8/10/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418723 | 8/10/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419113 | 8/10/18 | $2,507.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418721 | 8/10/18 | $2,300.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU104455203 | 8/10/18 | $1,611.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419110 | 8/10/18 | $1,543.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418709 | 8/10/18 | $1,305.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418708 | 8/10/18 | $1,162.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419111 | 8/10/18 | $1,113.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418719 | 8/10/18 | $1,038.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418703 | 8/10/18 | $959.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418704 | 8/10/18 | $914.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419053 | 8/10/18 | $758.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419048 | 8/10/18 | $721.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418707 | 8/10/18 | $656.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419055 | 8/10/18 | $594.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418710 | 8/10/18 | $485.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419046 | 8/10/18 | $294.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418722 | 8/10/18 | $284.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419109 | 8/10/18 | $270.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418706 | 8/10/18 | $227.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419047 | 8/10/18 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419047 | 8/10/18 | $197.85 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Imputed Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419054 | 8/10/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418589 | 8/10/18 | $84.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419112 | 8/10/18 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419052 | 8/10/18 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419051 | 8/10/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056418705 | 8/10/18 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419049 | 8/10/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $54,130.00 | 8/16/18 | APLU056419050 | 8/10/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | SPEE007423 | 7/17/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU906168180 | 8/13/18 | $14,044.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455319 | 8/13/18 | $7,032.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU906143758 | 8/13/18 | $5,115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455238 | 8/13/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455117 | 8/13/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928534 | 8/13/18 | $3,322.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419122 | 8/13/18 | $2,807.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419068 | 8/13/18 | $2,697.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056383471 | 8/13/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056383472 | 8/13/18 | $2,090.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056383403 | 8/13/18 | $2,090.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455313 | 8/13/18 | $1,731.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418534 | 8/13/18 | $1,723.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419124 | 8/13/18 | $1,580.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419079 | 8/13/18 | $989.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419044 | 8/13/18 | $915.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418533 | 8/13/18 | $847.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419066 | 8/13/18 | $825.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419147 | 8/13/18 | $748.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419058 | 8/13/18 | $731.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419043 | 8/13/18 | $696.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/24/18 | APLU056419061 | 8/13/18 | $690.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419078 | 8/13/18 | $622.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419067 | 8/13/18 | $616.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419070 | 8/13/18 | $606.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419148 | 8/13/18 | $602.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419150 | 8/13/18 | $581.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419138 | 8/13/18 | $565.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419145 | 8/13/18 | $546.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419042 | 8/13/18 | $539.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419077 | 8/13/18 | $531.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419094 | 8/13/18 | $514.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419060 | 8/13/18 | $496.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419069 | 8/13/18 | $480.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419137 | 8/13/18 | $463.89 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419075 | 8/13/18 | $450.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419089 | 8/13/18 | $442.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419081 | 8/13/18 | $433.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419080 | 8/13/18 | $427.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419139 | 8/13/18 | $405.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419057 | 8/13/18 | $394.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419065 | 8/13/18 | $374.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419062 | 8/13/18 | $373.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419063 | 8/13/18 | $319.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419085 | 8/13/18 | $293.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419120 | 8/13/18 | $265.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419123 | 8/13/18 | $257.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419129 | 8/13/18 | $256.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419073 | 8/13/18 | $233.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419121 | 8/13/18 | $231.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419074 | 8/13/18 | $228.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419072 | 8/13/18 | $222.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419132 | 8/13/18 | $218.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419140 | 8/13/18 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419141 | 8/13/18 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419083 | 8/13/18 | $200.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419059 | 8/13/18 | $167.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419136 | 8/13/18 | $163.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419133 | 8/13/18 | $163.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419086 | 8/13/18 | $159.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419045 | 8/13/18 | $150.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419071 | 8/13/18 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419076 | 8/13/18 | $110.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419092 | 8/13/18 | $103.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419087 | 8/13/18 | $94.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419056 | 8/13/18 | $91.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419040 | 8/13/18 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419039 | 8/13/18 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419088 | 8/13/18 | $81.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419084 | 8/13/18 | $80.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419144 | 8/13/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419091 | 8/13/18 | $77.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419135 | 8/13/18 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419146 | 8/13/18 | $64.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419064 | 8/13/18 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419143 | 8/13/18 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419090 | 8/13/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419041 | 8/13/18 | $48.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419131 | 8/13/18 | $48.20 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056383591 | 8/13/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419134 | 8/13/18 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419130 | 8/13/18 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419127 | 8/13/18 | $40.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419128 | 8/13/18 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419125 | 8/13/18 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419093 | 8/13/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419126 | 8/13/18 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419142 | 8/13/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419082 | 8/13/18 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419149 | 8/13/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928533 | 8/13/18 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455200 | 8/14/18 | $13,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455238 | 8/14/18 | $10,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU750854663 | 8/14/18 | $7,892.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455203 | 8/14/18 | $4,160.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928533 | 8/14/18 | $3,643.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455241 | 8/14/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU719203065 | 8/14/18 | $3,333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928531 | 8/14/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928532 | 8/14/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419115 | 8/14/18 | $2,378.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU065928534 | 8/14/18 | $2,252.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419096 | 8/14/18 | $2,028.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418726 | 8/14/18 | $2,007.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418718 | 8/14/18 | $1,987.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419118 | 8/14/18 | $691.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419105 | 8/14/18 | $686.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419116 | 8/14/18 | $663.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419119 | 8/14/18 | $642.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418717 | 8/14/18 | $583.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419117 | 8/14/18 | $573.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418707 | 8/14/18 | $563.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419095 | 8/14/18 | $542.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419106 | 8/14/18 | $539.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419104 | 8/14/18 | $252.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419114 | 8/14/18 | $192.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419097 | 8/14/18 | $188.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419102 | 8/14/18 | $188.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419107 | 8/14/18 | $183.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419103 | 8/14/18 | $167.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419108 | 8/14/18 | $128.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419098 | 8/14/18 | $125.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419100 | 8/14/18 | $41.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419101 | 8/14/18 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056419099 | 8/14/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104455271 | 8/15/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418713 | 8/15/18 | $1,410.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418711 | 8/15/18 | $653.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU056418712 | 8/15/18 | $507.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104424151 | 8/15/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $153,228.50 | 8/21/18 | APLU104424343 | 8/15/18 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU104455271 | 8/16/18 | $47,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU104455201 | 8/16/18 | $4,160.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU750854663 | 8/16/18 | $3,946.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU062600203 | 8/16/18 | $3,578.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU056419123 | 8/16/18 | $3,124.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU719180768 | 8/16/18 | $2,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU056440548 | 8/16/18 | $1,127.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU056440549 | 8/16/18 | $1,122.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU056440547 | 8/16/18 | $610.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU906167972 | 8/16/18 | $214.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $67,980.25 | 8/22/18 | APLU906143750 | 8/16/18 | $214.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418715 | 8/17/18 | $2,073.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418725 | 8/17/18 | $1,508.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418723 | 8/17/18 | $588.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418724 | 8/17/18 | $473.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418716 | 8/17/18 | $297.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/23/18 | APLU056418714 | 8/17/18 | $199.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $600.00 | 8/24/18 | KEAE003153 | 7/20/18 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906168348 | 8/20/18 | $17,335.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928536 | 8/20/18 | $13,384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906143766 | 8/20/18 | $11,533.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455312 | 8/20/18 | $10,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455308 | 8/20/18 | $9,362.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455309 | 8/20/18 | $7,637.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455271 | 8/20/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104424825 | 8/20/18 | $4,091.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928543 | 8/20/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104424810 | 8/20/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455008 | 8/20/18 | $2,878.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU690999053 | 8/20/18 | $2,527.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU082092296 | 8/20/18 | $2,520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440463 | 8/20/18 | $2,085.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440539 | 8/20/18 | $1,930.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906143765 | 8/20/18 | $1,859.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU068349102 | 8/20/18 | $1,826.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455457 | 8/20/18 | $1,767.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440534 | 8/20/18 | $1,667.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906143845 | 8/20/18 | $1,648.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU027994645 | 8/20/18 | $1,605.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440424 | 8/20/18 | $910.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440428 | 8/20/18 | $738.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440429 | 8/20/18 | $598.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440487 | 8/20/18 | $541.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440540 | 8/20/18 | $516.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440484 | 8/20/18 | $493.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440462 | 8/20/18 | $485.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056383722 | 8/20/18 | $477.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440485 | 8/20/18 | $432.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU068372925 | 8/20/18 | $431.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440486 | 8/20/18 | $426.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056383724 | 8/20/18 | $412.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906143819 | 8/20/18 | $399.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440533 | 8/20/18 | $354.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440482 | 8/20/18 | $335.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440483 | 8/20/18 | $331.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU906143764 | 8/20/18 | $178.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440425 | 8/20/18 | $126.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440423 | 8/20/18 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440426 | 8/20/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440427 | 8/20/18 | $32.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440488 | 8/20/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104424810 | 8/21/18 | $23,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455309 | 8/21/18 | $17,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455308 | 8/21/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455510 | 8/21/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928543 | 8/21/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455440 | 8/21/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455310 | 8/21/18 | $3,026.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440523 | 8/21/18 | $2,146.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440415 | 8/21/18 | $2,125.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440542 | 8/21/18 | $1,938.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928538 | 8/21/18 | $1,885.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440489 | 8/21/18 | $1,820.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440479 | 8/21/18 | $1,661.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928537 | 8/21/18 | $1,514.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440440 | 8/21/18 | $947.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440541 | 8/21/18 | $921.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440453 | 8/21/18 | $773.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440430 | 8/21/18 | $571.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440490 | 8/21/18 | $556.59 |

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440438 | 8/21/18 | $522.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440437 | 8/21/18 | $503.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440460 | 8/21/18 | $473.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440439 | 8/21/18 | $470.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440456 | 8/21/18 | $437.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440522 | 8/21/18 | $424.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440481 | 8/21/18 | $413.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440491 | 8/21/18 | $379.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455584 | 8/21/18 | $373.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440458 | 8/21/18 | $267.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440492 | 8/21/18 | $253.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440416 | 8/21/18 | $242.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440477 | 8/21/18 | $210.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440455 | 8/21/18 | $204.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440474 | 8/21/18 | $195.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440459 | 8/21/18 | $192.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440417 | 8/21/18 | $117.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440431 | 8/21/18 | $108.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440457 | 8/21/18 | $101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440418 | 8/21/18 | $85.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440454 | 8/21/18 | $66.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440493 | 8/21/18 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440461 | 8/21/18 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440475 | 8/21/18 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440480 | 8/21/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440495 | 8/21/18 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440494 | 8/21/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440476 | 8/21/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455645 | 8/22/18 | $10,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928539 | 8/22/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455630 | 8/22/18 | $6,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455309 | 8/22/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455308 | 8/22/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455618 | 8/22/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU104455581 | 8/22/18 | $2,838.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU065928542 | 8/22/18 | $2,495.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440546 | 8/22/18 | $1,973.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440450 | 8/22/18 | $1,869.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440443 | 8/22/18 | $1,549.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440532 | 8/22/18 | $1,338.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440468 | 8/22/18 | $840.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440444 | 8/22/18 | $754.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440449 | 8/22/18 | $701.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440529 | 8/22/18 | $664.74 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440469 | 8/22/18 | $601.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440465 | 8/22/18 | $454.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440531 | 8/22/18 | $422.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440545 | 8/22/18 | $382.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440543 | 8/22/18 | $252.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440544 | 8/22/18 | $252.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440467 | 8/22/18 | $242.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440442 | 8/22/18 | $225.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440466 | 8/22/18 | $214.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440530 | 8/22/18 | $145.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440470 | 8/22/18 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440464 | 8/22/18 | $70.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440441 | 8/22/18 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $253,823.25 | 8/28/18 | APLU056440471 | 8/22/18 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440514 | 8/23/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440412 | 8/23/18 | $1,505.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440413 | 8/23/18 | $354.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440408 | 8/23/18 | $238.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440409 | 8/23/18 | $194.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440414 | 8/23/18 | $109.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440406 | 8/23/18 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056383723 | 8/23/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440407 | 8/23/18 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440411 | 8/23/18 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $5,142.00 | 8/29/18 | APLU056440410 | 8/23/18 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU104455645 | 8/24/18 | $10,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU104455620 | 8/24/18 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU104455619 | 8/24/18 | $3,532.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU065928539 | 8/24/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU065928540 | 8/24/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU104455631 | 8/24/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU065928541 | 8/24/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU104455618 | 8/24/18 | $3,267.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440524 | 8/24/18 | $2,084.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440516 | 8/24/18 | $1,901.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440448 | 8/24/18 | $1,265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441456 | 8/24/18 | $956.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441452 | 8/24/18 | $825.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440451 | 8/24/18 | $752.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440452 | 8/24/18 | $553.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440526 | 8/24/18 | $478.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441453 | 8/24/18 | $473.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440517 | 8/24/18 | $458.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440515 | 8/24/18 | $131.78 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441451 | 8/24/18 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440514 | 8/24/18 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441457 | 8/24/18 | $73.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441455 | 8/24/18 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441454 | 8/24/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056440525 | 8/24/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $47,612.00 | 8/30/18 | APLU056441450 | 8/24/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | SPEE007601 | 7/31/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU065928539 | 8/27/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441406 | 8/27/18 | $3,255.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441444 | 8/27/18 | $2,836.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU068349462 | 8/27/18 | $2,257.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441441 | 8/27/18 | $2,114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441407 | 8/27/18 | $1,886.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU104455767 | 8/27/18 | $1,812.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441465 | 8/27/18 | $1,760.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU750854665 | 8/27/18 | $1,696.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440419 | 8/27/18 | $1,674.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440537 | 8/27/18 | $1,511.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441462 | 8/27/18 | $1,500.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441579 | 8/27/18 | $1,415.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440473 | 8/27/18 | $1,409.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440528 | 8/27/18 | $1,399.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440521 | 8/27/18 | $1,367.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440527 | 8/27/18 | $1,171.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440472 | 8/27/18 | $1,161.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440508 | 8/27/18 | $1,012.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440506 | 8/27/18 | $974.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440420 | 8/27/18 | $848.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056383865 | 8/27/18 | $657.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441578 | 8/27/18 | $636.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440536 | 8/27/18 | $616.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440520 | 8/27/18 | $599.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441580 | 8/27/18 | $546.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440422 | 8/27/18 | $496.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441464 | 8/27/18 | $459.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441393 | 8/27/18 | $458.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441388 | 8/27/18 | $428.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441391 | 8/27/18 | $422.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440519 | 8/27/18 | $414.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441466 | 8/27/18 | $351.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441460 | 8/27/18 | $279.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440535 | 8/27/18 | $263.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056383866 | 8/27/18 | $262.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440503 | 8/27/18 | $251.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441440 | 8/27/18 | $240.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441463 | 8/27/18 | $233.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441392 | 8/27/18 | $225.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440518 | 8/27/18 | $189.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440509 | 8/27/18 | $185.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440390 | 8/27/18 | $178.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440512 | 8/27/18 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441443 | 8/27/18 | $155.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440513 | 8/27/18 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441458 | 8/27/18 | $133.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440507 | 8/27/18 | $125.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441459 | 8/27/18 | $124.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441389 | 8/27/18 | $110.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440538 | 8/27/18 | $107.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440505 | 8/27/18 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440421 | 8/27/18 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441394 | 8/27/18 | $90.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440510 | 8/27/18 | $67.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440511 | 8/27/18 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441442 | 8/27/18 | $60.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441461 | 8/27/18 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440504 | 8/27/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440448 | 8/28/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056440529 | 8/28/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441482 | 8/28/18 | $1,701.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441425 | 8/28/18 | $1,688.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441493 | 8/28/18 | $1,554.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441473 | 8/28/18 | $1,301.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441478 | 8/28/18 | $1,198.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441498 | 8/28/18 | $1,034.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441492 | 8/28/18 | $1,009.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441421 | 8/28/18 | $981.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441419 | 8/28/18 | $972.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441489 | 8/28/18 | $951.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441449 | 8/28/18 | $859.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441447 | 8/28/18 | $813.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441474 | 8/28/18 | $801.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441481 | 8/28/18 | $741.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441475 | 8/28/18 | $726.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441501 | 8/28/18 | $645.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441496 | 8/28/18 | $617.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441437 | 8/28/18 | $610.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441417 | 8/28/18 | $593.31 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441426 | 8/28/18 | $568.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441436 | 8/28/18 | $565.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441500 | 8/28/18 | $548.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441434 | 8/28/18 | $517.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441409 | 8/28/18 | $512.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441408 | 8/28/18 | $494.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441491 | 8/28/18 | $403.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441446 | 8/28/18 | $347.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441499 | 8/28/18 | $342.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441448 | 8/28/18 | $319.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441420 | 8/28/18 | $312.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441422 | 8/28/18 | $304.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441415 | 8/28/18 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441476 | 8/28/18 | $257.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441429 | 8/28/18 | $255.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441477 | 8/28/18 | $247.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441416 | 8/28/18 | $228.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441494 | 8/28/18 | $224.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441439 | 8/28/18 | $208.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441414 | 8/28/18 | $201.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441413 | 8/28/18 | $174.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441424 | 8/28/18 | $163.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441445 | 8/28/18 | $159.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441495 | 8/28/18 | $156.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441423 | 8/28/18 | $150.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441488 | 8/28/18 | $136.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441428 | 8/28/18 | $130.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441468 | 8/28/18 | $98.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441469 | 8/28/18 | $97.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441430 | 8/28/18 | $96.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441484 | 8/28/18 | $92.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441467 | 8/28/18 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441470 | 8/28/18 | $83.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441479 | 8/28/18 | $77.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441438 | 8/28/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441471 | 8/28/18 | $69.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441480 | 8/28/18 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441411 | 8/28/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441412 | 8/28/18 | $36.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441472 | 8/28/18 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441487 | 8/28/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441486 | 8/28/18 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441483 | 8/28/18 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441427 | 8/28/18 | $33.10 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441435 | 8/28/18 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441431 | 8/28/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441497 | 8/28/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441433 | 8/28/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441410 | 8/28/18 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441432 | 8/28/18 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $79,863.50 | 9/4/18 | APLU056441485 | 8/28/18 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU104455747 | 8/30/18 | $6,294.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU104455745 | 8/30/18 | $4,079.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442069 | 8/30/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442048 | 8/30/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442060 | 8/30/18 | $1,548.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442059 | 8/30/18 | $626.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442055 | 8/30/18 | $203.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442058 | 8/30/18 | $81.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442057 | 8/30/18 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,087.00 | 9/5/18 | APLU056442056 | 8/30/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU104455746 | 8/31/18 | $14,055.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU104455745 | 8/31/18 | $10,339.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU104455840 | 8/31/18 | $5,436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU104455747 | 8/31/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU104455646 | 8/31/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $39,726.00 | 9/6/18 | APLU068349460 | 8/31/18 | $3,010.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $3,658.00 | 9/10/18 | KEAY006396 | 6/25/18 | $441.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $3,658.00 | 9/10/18 | KEAY006396 | 6/25/18 | $441.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $3,658.00 | 9/10/18 | ATLY009434 | 7/25/18 | $2,775.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | SPED006034 | 8/7/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | SPEE007704 | 8/7/18 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | SPEE007704 | 8/7/18 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | SPEE007732 | 8/7/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442070 | 9/3/18 | $9,688.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442072 | 9/3/18 | $2,897.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442049 | 9/3/18 | $2,571.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442048 | 9/3/18 | $2,452.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU906168392 | 9/3/18 | $1,916.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442073 | 9/3/18 | $1,877.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442047 | 9/3/18 | $1,866.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442075 | 9/3/18 | $1,007.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442066 | 9/3/18 | $996.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056384078 | 9/3/18 | $823.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441402 | 9/3/18 | $609.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442071 | 9/3/18 | $595.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441404 | 9/3/18 | $549.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442077 | 9/3/18 | $517.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442078 | 9/3/18 | $494.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442065 | 9/3/18 | $459.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442064 | 9/3/18 | $423.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441401 | 9/3/18 | $367.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442074 | 9/3/18 | $367.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442079 | 9/3/18 | $332.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442062 | 9/3/18 | $322.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441395 | 9/3/18 | $270.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442063 | 9/3/18 | $269.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442076 | 9/3/18 | $219.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441405 | 9/3/18 | $188.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441398 | 9/3/18 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441400 | 9/3/18 | $129.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441403 | 9/3/18 | $104.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442061 | 9/3/18 | $100.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441396 | 9/3/18 | $91.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441399 | 9/3/18 | $64.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056441397 | 9/3/18 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU065928544 | 9/4/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU065928546 | 9/4/18 | $3,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU065928545 | 9/5/18 | $3,830.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU750876445 | 9/5/18 | $3,555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU104455950 | 9/5/18 | $3,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442316 | 9/5/18 | $2,995.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU065928546 | 9/5/18 | $2,969.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU104455742 | 9/5/18 | $2,685.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU082092662 | 9/5/18 | $2,550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442319 | 9/5/18 | $1,961.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442317 | 9/5/18 | $1,933.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442299 | 9/5/18 | $1,924.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442303 | 9/5/18 | $1,889.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440446 | 9/5/18 | $1,679.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440497 | 9/5/18 | $1,633.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU068349664 | 9/5/18 | $1,566.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442249 | 9/5/18 | $1,562.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442250 | 9/5/18 | $1,561.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU068373047 | 9/5/18 | $1,524.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442310 | 9/5/18 | $1,378.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442333 | 9/5/18 | $1,302.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442351 | 9/5/18 | $1,219.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442323 | 9/5/18 | $1,216.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442335 | 9/5/18 | $1,052.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442350 | 9/5/18 | $990.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442308 | 9/5/18 | $971.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442322 | 9/5/18 | $924.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU104455743 | 9/5/18 | $799.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440447 | 9/5/18 | $783.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440501 | 9/5/18 | $697.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442302 | 9/5/18 | $564.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442297 | 9/5/18 | $517.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442321 | 9/5/18 | $466.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440500 | 9/5/18 | $362.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442352 | 9/5/18 | $355.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440496 | 9/5/18 | $305.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442324 | 9/5/18 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442309 | 9/5/18 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442334 | 9/5/18 | $216.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442318 | 9/5/18 | $212.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442320 | 9/5/18 | $143.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442325 | 9/5/18 | $135.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442298 | 9/5/18 | $129.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442304 | 9/5/18 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440445 | 9/5/18 | $108.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440502 | 9/5/18 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440499 | 9/5/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056440498 | 9/5/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $94,888.00 | 9/11/18 | APLU056442353 | 9/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU690493982 | 9/6/18 | $3,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU065928549 | 9/6/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442300 | 9/6/18 | $2,248.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442049 | 9/6/18 | $1,784.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442307 | 9/6/18 | $1,522.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442341 | 9/6/18 | $1,449.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442067 | 9/6/18 | $1,256.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442069 | 9/6/18 | $1,043.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056441581 | 9/6/18 | $1,036.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442306 | 9/6/18 | $937.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442280 | 9/6/18 | $892.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056441582 | 9/6/18 | $692.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442050 | 9/6/18 | $620.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056441583 | 9/6/18 | $576.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056441584 | 9/6/18 | $554.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442340 | 9/6/18 | $430.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442273 | 9/6/18 | $378.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442301 | 9/6/18 | $322.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442339 | 9/6/18 | $307.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442336 | 9/6/18 | $292.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442276 | 9/6/18 | $278.01 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442068 | 9/6/18 | $271.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442278 | 9/6/18 | $198.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442271 | 9/6/18 | $170.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442274 | 9/6/18 | $167.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442277 | 9/6/18 | $144.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442275 | 9/6/18 | $144.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442305 | 9/6/18 | $111.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442279 | 9/6/18 | $95.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442054 | 9/6/18 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442338 | 9/6/18 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442270 | 9/6/18 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442272 | 9/6/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442052 | 9/6/18 | $39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442053 | 9/6/18 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442337 | 9/6/18 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $25,263.00 | 9/12/18 | APLU056442051 | 9/6/18 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | SPED006117 | 8/9/18 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU750876400 | 9/7/18 | $10,653.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU750876445 | 9/7/18 | $3,555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU750876443 | 9/7/18 | $3,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU065928547 | 9/7/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU104455777 | 9/7/18 | $3,071.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442080 | 9/7/18 | $1,711.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442255 | 9/7/18 | $1,628.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442081 | 9/7/18 | $850.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056384077 | 9/7/18 | $297.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442253 | 9/7/18 | $283.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442256 | 9/7/18 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442252 | 9/7/18 | $131.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442258 | 9/7/18 | $122.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442251 | 9/7/18 | $99.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442254 | 9/7/18 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $30,145.25 | 9/13/18 | APLU056442257 | 9/7/18 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | PHLE001085 | 8/10/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | PHLE001085 | 8/10/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | ATLY009489 | 8/13/18 | $440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104455969 | 9/10/18 | $12,663.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104455970 | 9/10/18 | $7,460.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104455971 | 9/10/18 | $5,041.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU065928550 | 9/10/18 | $4,336.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104493017 | 9/10/18 | $4,095.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104455897 | 9/10/18 | $3,692.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104455954 | 9/10/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU065928548 | 9/10/18 | $3,485.00 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU065928547 | 9/10/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU065928549 | 9/10/18 | $2,633.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104493178 | 9/10/18 | $1,812.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104493199 | 9/10/18 | $1,771.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU690493982 | 9/10/18 | $1,746.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442869 | 9/10/18 | $1,676.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU690500610 | 9/10/18 | $1,309.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056384219 | 9/10/18 | $1,183.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442261 | 9/10/18 | $780.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442264 | 9/10/18 | $659.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442240 | 9/10/18 | $630.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442269 | 9/10/18 | $473.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442265 | 9/10/18 | $408.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442239 | 9/10/18 | $376.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442242 | 9/10/18 | $362.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442259 | 9/10/18 | $350.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442236 | 9/10/18 | $306.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442237 | 9/10/18 | $283.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442234 | 9/10/18 | $226.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442235 | 9/10/18 | $175.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442260 | 9/10/18 | $144.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442267 | 9/10/18 | $134.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442241 | 9/10/18 | $114.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442238 | 9/10/18 | $91.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442268 | 9/10/18 | $73.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442266 | 9/10/18 | $55.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442263 | 9/10/18 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442233 | 9/10/18 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442848 | 9/11/18 | $4,119.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU750876443 | 9/11/18 | $3,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU104493012 | 9/11/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU690998715 | 9/11/18 | $2,895.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442857 | 9/11/18 | $1,517.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU027994733 | 9/11/18 | $1,394.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442856 | 9/11/18 | $1,287.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442855 | 9/11/18 | $1,283.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442854 | 9/11/18 | $1,221.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442858 | 9/11/18 | $1,053.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056384218 | 9/11/18 | $1,043.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442826 | 9/11/18 | $941.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442867 | 9/11/18 | $870.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442850 | 9/11/18 | $711.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442086 | 9/11/18 | $683.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442866 | 9/11/18 | $671.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442851 | 9/11/18 | $568.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442084 | 9/11/18 | $562.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442083 | 9/11/18 | $520.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442865 | 9/11/18 | $514.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442853 | 9/11/18 | $475.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442085 | 9/11/18 | $439.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442087 | 9/11/18 | $398.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442828 | 9/11/18 | $318.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442849 | 9/11/18 | $311.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442852 | 9/11/18 | $305.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442827 | 9/11/18 | $268.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442082 | 9/11/18 | $255.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442864 | 9/11/18 | $228.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442868 | 9/11/18 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442862 | 9/11/18 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442863 | 9/11/18 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442861 | 9/11/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU750876443 | 9/12/18 | $3,500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU751000899 | 9/12/18 | $3,202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU063629734 | 9/12/18 | $2,601.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442847 | 9/12/18 | $2,596.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442846 | 9/12/18 | $2,109.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442326 | 9/12/18 | $1,354.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056384149 | 9/12/18 | $1,117.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442232 | 9/12/18 | $1,022.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442332 | 9/12/18 | $1,003.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442331 | 9/12/18 | $996.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442835 | 9/12/18 | $937.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442245 | 9/12/18 | $930.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442329 | 9/12/18 | $841.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442246 | 9/12/18 | $580.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442330 | 9/12/18 | $571.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442833 | 9/12/18 | $557.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442243 | 9/12/18 | $443.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442244 | 9/12/18 | $433.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442231 | 9/12/18 | $430.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442832 | 9/12/18 | $424.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442844 | 9/12/18 | $330.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442328 | 9/12/18 | $252.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442837 | 9/12/18 | $238.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442830 | 9/12/18 | $154.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442247 | 9/12/18 | $137.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442327 | 9/12/18 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442845 | 9/12/18 | $104.75 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442829 | 9/12/18 | $103.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442838 | 9/12/18 | $67.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442831 | 9/12/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442248 | 9/12/18 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442834 | 9/12/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU056442836 | 9/12/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU906143750 | 9/14/18 | -$1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $125,557.50 | 9/18/18 | APLU906168070 | 9/14/18 | -$4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | SPED006246 | 8/14/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | SPED006271 | 8/15/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | SPED006272 | 8/15/18 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU065928557 | 9/13/18 | $10,455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU065928556 | 9/13/18 | $6,889.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU751000899 | 9/13/18 | $6,404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU104493012 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU065928553 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU065928559 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU104493063 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU104455970 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU104493067 | 9/13/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU104455897 | 9/13/18 | $3,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442859 | 9/13/18 | $1,577.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442312 | 9/13/18 | $1,002.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442860 | 9/13/18 | $993.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442311 | 9/13/18 | $562.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442314 | 9/13/18 | $375.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442313 | 9/13/18 | $366.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $53,735.00 | 9/19/18 | APLU056442315 | 9/13/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU104493207 | 9/14/18 | $10,455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU104493206 | 9/14/18 | $8,018.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU065928552 | 9/14/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU065928556 | 9/14/18 | $3,404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU104493208 | 9/14/18 | $2,436.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU715219918 | 9/14/18 | $1,787.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU690497742 | 9/14/18 | $1,746.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU906168525 | 9/14/18 | $989.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU906143627 | 9/14/18 | $555.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU906143626 | 9/14/18 | $316.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $33,408.00 | 9/20/18 | APLU906168221 | 9/14/18 | $214.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU751000921 | 9/17/18 | $7,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493377 | 9/17/18 | $5,436.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493397 | 9/17/18 | $3,624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493204 | 9/17/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443607 | 9/17/18 | $1,752.89 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443625 | 9/17/18 | $1,084.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442295 | 9/17/18 | $997.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442842 | 9/17/18 | $919.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443608 | 9/17/18 | $903.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443554 | 9/17/18 | $885.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443555 | 9/17/18 | $854.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443629 | 9/17/18 | $827.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442841 | 9/17/18 | $797.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443532 | 9/17/18 | $728.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443512 | 9/17/18 | $699.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443570 | 9/17/18 | $671.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443620 | 9/17/18 | $633.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443630 | 9/17/18 | $600.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442296 | 9/17/18 | $571.50 |
| Kmart President Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443565 | 9/17/18 | $551.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442839 | 9/17/18 | $532.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443624 | 9/17/18 | $469.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442293 | 9/17/18 | $462.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443535 | 9/17/18 | $438.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443553 | 9/17/18 | $388.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443507 | 9/17/18 | $381.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443530 | 9/17/18 | $359.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443616 | 9/17/18 | $353.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443564 | 9/17/18 | $333.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443528 | 9/17/18 | $331.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443566 | 9/17/18 | $311.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443567 | 9/17/18 | $305.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443531 | 9/17/18 | $278.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443622 | 9/17/18 | $275.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443619 | 9/17/18 | $265.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443621 | 9/17/18 | $259.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442840 | 9/17/18 | $257.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443502 | 9/17/18 | $257.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443516 | 9/17/18 | $241.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443569 | 9/17/18 | $233.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443513 | 9/17/18 | $233.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443563 | 9/17/18 | $219.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443533 | 9/17/18 | $218.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443618 | 9/17/18 | $171.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443551 | 9/17/18 | $166.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443509 | 9/17/18 | $149.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443623 | 9/17/18 | $139.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442292 | 9/17/18 | $134.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443556 | 9/17/18 | $131.37 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443503 | 9/17/18 | $119.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442291 | 9/17/18 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442281 | 9/17/18 | $89.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443617 | 9/17/18 | $87.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443511 | 9/17/18 | $83.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442294 | 9/17/18 | $81.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443504 | 9/17/18 | $77.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443552 | 9/17/18 | $76.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443529 | 9/17/18 | $76.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443514 | 9/17/18 | $75.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443508 | 9/17/18 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443550 | 9/17/18 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443510 | 9/17/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443627 | 9/17/18 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443536 | 9/17/18 | $65.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442843 | 9/17/18 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443506 | 9/17/18 | $63.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443501 | 9/17/18 | $61.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443628 | 9/17/18 | $60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443537 | 9/17/18 | $58.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443548 | 9/17/18 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443527 | 9/17/18 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443505 | 9/17/18 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443538 | 9/17/18 | $44.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442283 | 9/17/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443515 | 9/17/18 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443568 | 9/17/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443549 | 9/17/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442290 | 9/17/18 | $26.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442282 | 9/17/18 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443626 | 9/17/18 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442285 | 9/17/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442287 | 9/17/18 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442289 | 9/17/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443534 | 9/17/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442286 | 9/17/18 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442288 | 9/17/18 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442284 | 9/17/18 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493178 | 9/18/18 | $45,054.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455954 | 9/18/18 | $44,819.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493063 | 9/18/18 | $27,718.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493397 | 9/18/18 | $25,286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493012 | 9/18/18 | $24,395.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455743 | 9/18/18 | $22,115.55 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493206 | 9/18/18 | $20,910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493377 | 9/18/18 | $17,997.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455767 | 9/18/18 | $14,414.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493067 | 9/18/18 | $13,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455950 | 9/18/18 | $12,797.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455840 | 9/18/18 | $12,602.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455742 | 9/18/18 | $12,572.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455955 | 9/18/18 | $11,980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493204 | 9/18/18 | $10,455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455457 | 9/18/18 | $8,799.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493207 | 9/18/18 | $6,970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443572 | 9/18/18 | $4,990.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443576 | 9/18/18 | $3,742.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU065928560 | 9/18/18 | $3,404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU715217772 | 9/18/18 | $2,401.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU715219289 | 9/18/18 | $2,360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442875 | 9/18/18 | $2,090.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443638 | 9/18/18 | $1,878.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU690495900 | 9/18/18 | $1,746.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443526 | 9/18/18 | $1,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443525 | 9/18/18 | $1,328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443562 | 9/18/18 | $1,175.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056384402 | 9/18/18 | $1,066.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442871 | 9/18/18 | $1,049.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443595 | 9/18/18 | $792.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443520 | 9/18/18 | $755.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442346 | 9/18/18 | $725.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443560 | 9/18/18 | $636.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442344 | 9/18/18 | $611.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443521 | 9/18/18 | $561.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443581 | 9/18/18 | $537.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443583 | 9/18/18 | $531.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442873 | 9/18/18 | $525.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442870 | 9/18/18 | $525.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443594 | 9/18/18 | $514.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443522 | 9/18/18 | $513.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443497 | 9/18/18 | $512.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442343 | 9/18/18 | $511.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442342 | 9/18/18 | $497.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443496 | 9/18/18 | $477.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443561 | 9/18/18 | $386.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442874 | 9/18/18 | $382.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443490 | 9/18/18 | $382.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442872 | 9/18/18 | $376.49 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443571 | 9/18/18 | $321.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443557 | 9/18/18 | $316.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443587 | 9/18/18 | $297.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443500 | 9/18/18 | $294.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443489 | 9/18/18 | $293.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443586 | 9/18/18 | $291.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443519 | 9/18/18 | $259.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443498 | 9/18/18 | $245.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056442345 | 9/18/18 | $225.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443579 | 9/18/18 | $218.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443495 | 9/18/18 | $190.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443578 | 9/18/18 | $181.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443523 | 9/18/18 | $180.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443524 | 9/18/18 | $160.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443494 | 9/18/18 | $158.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443591 | 9/18/18 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443590 | 9/18/18 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443592 | 9/18/18 | $127.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443585 | 9/18/18 | $123.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443518 | 9/18/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443517 | 9/18/18 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443593 | 9/18/18 | $99.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443584 | 9/18/18 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443558 | 9/18/18 | $87.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056384404 | 9/18/18 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443559 | 9/18/18 | $52.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443580 | 9/18/18 | $50.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443588 | 9/18/18 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443582 | 9/18/18 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443577 | 9/18/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443492 | 9/18/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443493 | 9/18/18 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443491 | 9/18/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443499 | 9/18/18 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443589 | 9/18/18 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493204 | 9/19/18 | $24,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493207 | 9/19/18 | $11,225.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493017 | 9/19/18 | $8,190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU062600254 | 9/19/18 | $7,308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455010 | 9/19/18 | $3,790.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU065928560 | 9/19/18 | $3,787.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU062600255 | 9/19/18 | $3,735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493232 | 9/19/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455238 | 9/19/18 | $3,400.00 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455200 | 9/19/18 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU082092068 | 9/19/18 | $3,396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU065928559 | 9/19/18 | $3,101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455008 | 9/19/18 | $2,878.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104455766 | 9/19/18 | $2,872.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443572 | 9/19/18 | $2,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU690999226 | 9/19/18 | $2,258.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU104493377 | 9/19/18 | $1,812.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443573 | 9/19/18 | $1,407.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443611 | 9/19/18 | $880.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU027994469 | 9/19/18 | $869.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443636 | 9/19/18 | $820.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443634 | 9/19/18 | $745.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443575 | 9/19/18 | $694.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443610 | 9/19/18 | $689.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443635 | 9/19/18 | $619.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443609 | 9/19/18 | $596.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443574 | 9/19/18 | $553.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443612 | 9/19/18 | $489.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $520,780.25 | 9/25/18 | APLU056443637 | 9/19/18 | $470.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU104493369 | 9/20/18 | $20,910.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906168577 | 9/20/18 | $11,009.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU104493232 | 9/20/18 | $10,455.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143873 | 9/20/18 | $7,635.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU104493389 | 9/20/18 | $6,970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143872 | 9/20/18 | $4,892.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143813 | 9/20/18 | $4,248.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU062600256 | 9/20/18 | $3,654.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143874 | 9/20/18 | $2,261.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU082087891 | 9/20/18 | $2,036.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143864 | 9/20/18 | $1,978.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143867 | 9/20/18 | $1,239.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143877 | 9/20/18 | $1,233.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU082084927 | 9/20/18 | $835.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413239 | 9/20/18 | $678.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443541 | 9/20/18 | $631.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413242 | 9/20/18 | $545.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443539 | 9/20/18 | $521.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413204 | 9/20/18 | $500.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413237 | 9/20/18 | $494.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443542 | 9/20/18 | $454.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413201 | 9/20/18 | $444.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413206 | 9/20/18 | $413.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413240 | 9/20/18 | $385.27 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inning Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413203 | 9/20/18 | $373.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413200 | 9/20/18 | $368.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413202 | 9/20/18 | $358.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413238 | 9/20/18 | $348.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413241 | 9/20/18 | $342.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443545 | 9/20/18 | $335.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443546 | 9/20/18 | $302.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413207 | 9/20/18 | $256.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413205 | 9/20/18 | $177.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443543 | 9/20/18 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443540 | 9/20/18 | $123.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056413243 | 9/20/18 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443544 | 9/20/18 | $67.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU056443547 | 9/20/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $87,810.95 | 9/26/18 | APLU906143879 | 9/20/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | CHIY010258 | 8/13/18 | $323.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | CHIY010346 | 9/5/18 | $296.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU062600258 | 9/21/18 | $2,476.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443615 | 9/21/18 | $2,065.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU690914387 | 9/21/18 | $930.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443605 | 9/21/18 | $821.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443602 | 9/21/18 | $680.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443614 | 9/21/18 | $570.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443603 | 9/21/18 | $412.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU690501712 | 9/21/18 | $379.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443606 | 9/21/18 | $358.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443604 | 9/21/18 | $153.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443601 | 9/21/18 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443599 | 9/21/18 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443598 | 9/21/18 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443597 | 9/21/18 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443600 | 9/21/18 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443613 | 9/21/18 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $9,718.83 | 9/27/18 | APLU056443596 | 9/21/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $750.00 | 9/28/18 | PHLE001138 | 8/24/18 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $750.00 | 9/28/18 | PHLE001138 | 8/24/18 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493206 | 9/24/18 | $13,712.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU751000921 | 9/24/18 | $3,596.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU065928551 | 9/24/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444259 | 9/24/18 | $2,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444309 | 9/24/18 | $2,166.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493377 | 9/24/18 | $1,812.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444270 | 9/24/18 | $1,533.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU059130438 | 9/24/18 | $1,253.25 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056442348 | 9/24/18 | $1,158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056443632 | 9/24/18 | $997.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056442347 | 9/24/18 | $877.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444271 | 9/24/18 | $711.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056443633 | 9/24/18 | $661.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056442349 | 9/24/18 | $535.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444275 | 9/24/18 | $499.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444310 | 9/24/18 | $489.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444282 | 9/24/18 | $400.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444274 | 9/24/18 | $393.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056443465 | 9/24/18 | $271.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444277 | 9/24/18 | $269.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444281 | 9/24/18 | $264.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493207 | 9/24/18 | $227.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444268 | 9/24/18 | $222.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444273 | 9/24/18 | $206.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444269 | 9/24/18 | $188.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444272 | 9/24/18 | $170.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444284 | 9/24/18 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444279 | 9/24/18 | $87.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444278 | 9/24/18 | $80.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444280 | 9/24/18 | $74.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444285 | 9/24/18 | $34.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444283 | 9/24/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444276 | 9/24/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU751000911 | 9/25/18 | $21,928.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU065928554 | 9/25/18 | $17,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493554 | 9/25/18 | $10,665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493366 | 9/25/18 | $10,293.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493196 | 9/25/18 | $10,212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493576 | 9/25/18 | $7,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493208 | 9/25/18 | $4,255.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493369 | 9/25/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493372 | 9/25/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444288 | 9/25/18 | $2,699.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444297 | 9/25/18 | $2,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444320 | 9/25/18 | $2,282.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444286 | 9/25/18 | $1,384.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444318 | 9/25/18 | $1,122.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444319 | 9/25/18 | $958.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444287 | 9/25/18 | $896.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444317 | 9/25/18 | $575.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444289 | 9/25/18 | $331.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444322 | 9/25/18 | $252.46 |

American President Lines

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444321 | 9/25/18 | $121.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493366 | 9/26/18 | $17,263.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493554 | 9/26/18 | $7,110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU690998576 | 9/26/18 | $3,843.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056384600 | 9/26/18 | $3,580.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493372 | 9/26/18 | $3,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444304 | 9/26/18 | $3,461.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493373 | 9/26/18 | $2,665.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444308 | 9/26/18 | $1,061.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU104493374 | 9/26/18 | $819.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU027995069 | 9/26/18 | $365.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444306 | 9/26/18 | $301.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444307 | 9/26/18 | $264.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,527.75 | 10/2/18 | APLU056444305 | 9/26/18 | $223.20 |

**Totals:**     **37 transfer(s),  $3,065,297.98**