| | | | | | | | |
|---|---|---|---|---|---|---|---|
Defendant: **California Cartage Company LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | SV0078936 | 6/27/18 | $153.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | WM0161854 | 7/4/18 | $1,722.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | WM0161854 | 7/4/18 | $1,722.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | SV0078949 | 7/4/18 | $656.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | BH0000045 | 7/4/18 | $410.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | BH0000045 | 7/4/18 | $410.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | BH0000044 | 7/4/18 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | BH0000044 | 7/4/18 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501536 | 7/5/18 | $2,798.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301808 | 7/5/18 | $2,660.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201428 | 7/5/18 | $2,639.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201529 | 7/5/18 | $2,610.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201530 | 7/5/18 | $2,272.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600723 | 7/5/18 | $1,983.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301824 | 7/5/18 | $1,929.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600719 | 7/5/18 | $1,928.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201102 | 7/5/18 | $1,914.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201533 | 7/5/18 | $1,883.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18062901406 | 7/5/18 | $1,869.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201543 | 7/5/18 | $1,860.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601211 | 7/5/18 | $1,765.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18062901407 | 7/5/18 | $1,741.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600713 | 7/5/18 | $1,738.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201769 | 7/5/18 | $1,635.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301807 | 7/5/18 | $1,591.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070400009 | 7/5/18 | $1,589.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501470 | 7/5/18 | $1,570.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201526 | 7/5/18 | $1,499.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301899 | 7/5/18 | $1,416.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700035 | 7/5/18 | $1,400.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600693 | 7/5/18 | $1,397.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201531 | 7/5/18 | $1,391.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600709 | 7/5/18 | $1,373.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600692 | 7/5/18 | $1,371.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301616 | 7/5/18 | $1,298.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201527 | 7/5/18 | $1,292.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600711 | 7/5/18 | $1,253.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301811 | 7/5/18 | $1,238.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501605 | 7/5/18 | $1,238.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201528 | 7/5/18 | $1,222.68 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301819 | 7/5/18 | $1,216.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600691 | 7/5/18 | $1,215.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301810 | 7/5/18 | $1,212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600720 | 7/5/18 | $1,208.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301825 | 7/5/18 | $1,187.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600671 | 7/5/18 | $1,187.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600717 | 7/5/18 | $1,180.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070400021 | 7/5/18 | $1,144.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201524 | 7/5/18 | $1,139.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201113 | 7/5/18 | $1,131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201525 | 7/5/18 | $1,109.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600121 | 7/5/18 | $1,097.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501512 | 7/5/18 | $1,096.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601175 | 7/5/18 | $1,091.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201504 | 7/5/18 | $1,087.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501173 | 7/5/18 | $1,085.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601183 | 7/5/18 | $1,074.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301851 | 7/5/18 | $1,069.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600156 | 7/5/18 | $1,052.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700010 | 7/5/18 | $1,050.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070500991 | 7/5/18 | $1,030.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501511 | 7/5/18 | $1,024.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501369 | 7/5/18 | $1,001.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600715 | 7/5/18 | $989.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600714 | 7/5/18 | $988.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301817 | 7/5/18 | $983.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601269 | 7/5/18 | $953.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301821 | 7/5/18 | $945.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700027 | 7/5/18 | $942.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300869 | 7/5/18 | $940.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600724 | 7/5/18 | $901.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201516 | 7/5/18 | $894.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301814 | 7/5/18 | $892.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301809 | 7/5/18 | $888.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600712 | 7/5/18 | $886.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301806 | 7/5/18 | $877.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201522 | 7/5/18 | $877.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600162 | 7/5/18 | $855.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600725 | 7/5/18 | $843.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301056 | 7/5/18 | $823.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600729 | 7/5/18 | $810.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601014 | 7/5/18 | $810.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201519 | 7/5/18 | $785.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201523 | 7/5/18 | $770.73 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300290 | 7/5/18 | $762.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201508 | 7/5/18 | $755.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501362 | 7/5/18 | $744.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070500978 | 7/5/18 | $735.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600716 | 7/5/18 | $718.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201511 | 7/5/18 | $708.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501348 | 7/5/18 | $697.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501497 | 7/5/18 | $692.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301190 | 7/5/18 | $687.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501724 | 7/5/18 | $683.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301826 | 7/5/18 | $679.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300763 | 7/5/18 | $679.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201520 | 7/5/18 | $660.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501501 | 7/5/18 | $656.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201521 | 7/5/18 | $656.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301823 | 7/5/18 | $639.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600151 | 7/5/18 | $634.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301348 | 7/5/18 | $634.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700009 | 7/5/18 | $634.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301818 | 7/5/18 | $633.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301820 | 7/5/18 | $624.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300167 | 7/5/18 | $616.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501466 | 7/5/18 | $609.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301822 | 7/5/18 | $594.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501603 | 7/5/18 | $593.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301813 | 7/5/18 | $583.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501604 | 7/5/18 | $581.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201506 | 7/5/18 | $578.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301816 | 7/5/18 | $576.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501839 | 7/5/18 | $567.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501500 | 7/5/18 | $552.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201513 | 7/5/18 | $549.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201510 | 7/5/18 | $538.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300764 | 7/5/18 | $534.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600710 | 7/5/18 | $529.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600726 | 7/5/18 | $527.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601255 | 7/5/18 | $509.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501499 | 7/5/18 | $508.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201943 | 7/5/18 | $465.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300843 | 7/5/18 | $448.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201505 | 7/5/18 | $429.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600728 | 7/5/18 | $428.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700008 | 7/5/18 | $425.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501498 | 7/5/18 | $425.04 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201515 | 7/5/18 | $410.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201532 | 7/5/18 | $384.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600127 | 7/5/18 | $380.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301442 | 7/5/18 | $365.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301815 | 7/5/18 | $362.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201509 | 7/5/18 | $356.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201518 | 7/5/18 | $347.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601268 | 7/5/18 | $345.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070700026 | 7/5/18 | $335.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201514 | 7/5/18 | $322.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201507 | 7/5/18 | $315.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301861 | 7/5/18 | $311.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201711 | 7/5/18 | $309.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070300913 | 7/5/18 | $293.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301812 | 7/5/18 | $285.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070400025 | 7/5/18 | $282.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201512 | 7/5/18 | $251.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070201517 | 7/5/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070600727 | 7/5/18 | $178.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070501349 | 7/5/18 | $129.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301848 | 7/5/18 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070601175 | 7/5/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $137,865.90 | 7/17/18 | 18070301849 | 7/5/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901360 | 7/12/18 | $2,165.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901351 | 7/12/18 | $1,841.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000916 | 7/12/18 | $1,833.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200299 | 7/12/18 | $1,813.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200282 | 7/12/18 | $1,770.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200269 | 7/12/18 | $1,706.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901358 | 7/12/18 | $1,696.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000879 | 7/12/18 | $1,562.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400055 | 7/12/18 | $1,538.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200280 | 7/12/18 | $1,529.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901359 | 7/12/18 | $1,521.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901118 | 7/12/18 | $1,502.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400053 | 7/12/18 | $1,500.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200281 | 7/12/18 | $1,445.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200298 | 7/12/18 | $1,368.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901348 | 7/12/18 | $1,339.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070600721 | 7/12/18 | $1,323.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901353 | 7/12/18 | $1,289.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901352 | 7/12/18 | $1,268.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901355 | 7/12/18 | $1,256.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300168 | 7/12/18 | $1,253.04 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200270 | 7/12/18 | $1,245.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001515 | 7/12/18 | $1,239.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200303 | 7/12/18 | $1,218.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070600718 | 7/12/18 | $1,205.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070600694 | 7/12/18 | $1,179.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200279 | 7/12/18 | $1,166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300147 | 7/12/18 | $1,155.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200248 | 7/12/18 | $1,136.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300169 | 7/12/18 | $1,130.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070600722 | 7/12/18 | $1,115.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200296 | 7/12/18 | $1,108.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000241 | 7/12/18 | $1,104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200265 | 7/12/18 | $1,090.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901357 | 7/12/18 | $1,083.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901356 | 7/12/18 | $1,072.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071100248 | 7/12/18 | $1,043.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200297 | 7/12/18 | $1,039.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300180 | 7/12/18 | $1,036.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901384 | 7/12/18 | $1,032.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200285 | 7/12/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001506 | 7/12/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901370 | 7/12/18 | $1,021.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200291 | 7/12/18 | $1,009.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400071 | 7/12/18 | $983.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901368 | 7/12/18 | $983.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901126 | 7/12/18 | $977.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901349 | 7/12/18 | $967.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901464 | 7/12/18 | $966.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200305 | 7/12/18 | $961.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000814 | 7/12/18 | $955.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901383 | 7/12/18 | $948.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300162 | 7/12/18 | $948.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300160 | 7/12/18 | $947.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901362 | 7/12/18 | $932.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400043 | 7/12/18 | $929.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200286 | 7/12/18 | $913.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001412 | 7/12/18 | $904.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070700042 | 7/12/18 | $895.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901354 | 7/12/18 | $895.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400081 | 7/12/18 | $868.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901366 | 7/12/18 | $856.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901378 | 7/12/18 | $848.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901225 | 7/12/18 | $823.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901382 | 7/12/18 | $821.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400054 | 7/12/18 | $806.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000162 | 7/12/18 | $804.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901374 | 7/12/18 | $803.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901361 | 7/12/18 | $796.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400075 | 7/12/18 | $792.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400085 | 7/12/18 | $789.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001587 | 7/12/18 | $770.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001751 | 7/12/18 | $770.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200268 | 7/12/18 | $756.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001643 | 7/12/18 | $753.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901371 | 7/12/18 | $752.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400058 | 7/12/18 | $750.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300179 | 7/12/18 | $745.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400062 | 7/12/18 | $734.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001516 | 7/12/18 | $729.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300171 | 7/12/18 | $722.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300177 | 7/12/18 | $721.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200262 | 7/12/18 | $716.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300173 | 7/12/18 | $716.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901379 | 7/12/18 | $703.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300175 | 7/12/18 | $699.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300165 | 7/12/18 | $698.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300166 | 7/12/18 | $697.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400080 | 7/12/18 | $695.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300163 | 7/12/18 | $695.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400063 | 7/12/18 | $693.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400057 | 7/12/18 | $686.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300183 | 7/12/18 | $673.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200295 | 7/12/18 | $672.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400069 | 7/12/18 | $670.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300167 | 7/12/18 | $665.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901380 | 7/12/18 | $664.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400048 | 7/12/18 | $661.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200264 | 7/12/18 | $661.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300159 | 7/12/18 | $657.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001649 | 7/12/18 | $654.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300164 | 7/12/18 | $649.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400061 | 7/12/18 | $647.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001450 | 7/12/18 | $638.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400077 | 7/12/18 | $636.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901381 | 7/12/18 | $631.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400084 | 7/12/18 | $631.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400070 | 7/12/18 | $623.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300176 | 7/12/18 | $621.69 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901350 | 7/12/18 | $610.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300161 | 7/12/18 | $605.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901375 | 7/12/18 | $603.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400076 | 7/12/18 | $600.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200283 | 7/12/18 | $598.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400060 | 7/12/18 | $596.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071100735 | 7/12/18 | $589.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400068 | 7/12/18 | $578.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200294 | 7/12/18 | $572.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071100249 | 7/12/18 | $565.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001648 | 7/12/18 | $559.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400065 | 7/12/18 | $558.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300182 | 7/12/18 | $549.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001752 | 7/12/18 | $538.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901396 | 7/12/18 | $526.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001517 | 7/12/18 | $523.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901364 | 7/12/18 | $519.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400066 | 7/12/18 | $507.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200261 | 7/12/18 | $502.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400051 | 7/12/18 | $500.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071000934 | 7/12/18 | $493.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300158 | 7/12/18 | $485.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300174 | 7/12/18 | $458.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071100737 | 7/12/18 | $452.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400044 | 7/12/18 | $449.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400050 | 7/12/18 | $447.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901373 | 7/12/18 | $443.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400079 | 7/12/18 | $442.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901376 | 7/12/18 | $439.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001640 | 7/12/18 | $436.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901367 | 7/12/18 | $412.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400078 | 7/12/18 | $407.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901363 | 7/12/18 | $392.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901377 | 7/12/18 | $381.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300149 | 7/12/18 | $374.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901369 | 7/12/18 | $354.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300181 | 7/12/18 | $351.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001327 | 7/12/18 | $337.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400073 | 7/12/18 | $313.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071100734 | 7/12/18 | $312.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001753 | 7/12/18 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300148 | 7/12/18 | $303.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300157 | 7/12/18 | $285.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001639 | 7/12/18 | $273.24 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400083 | 7/12/18 | $247.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071300178 | 7/12/18 | $242.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400074 | 7/12/18 | $227.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400036 | 7/12/18 | $217.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400056 | 7/12/18 | $215.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400059 | 7/12/18 | $211.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901372 | 7/12/18 | $187.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001754 | 7/12/18 | $180.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400052 | 7/12/18 | $160.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400072 | 7/12/18 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071200267 | 7/12/18 | $132.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070600646 | 7/12/18 | $126.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400033 | 7/12/18 | $98.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901464 | 7/12/18 | $90.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071001057 | 7/12/18 | $75.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18070901396 | 7/12/18 | $60.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400035 | 7/12/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $131,646.31 | 7/24/18 | 18071400034 | 7/12/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $22,248.33 | 7/26/18 | WM0161731 | 6/27/18 | $11,124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $22,248.33 | 7/26/18 | WM0161731 | 6/27/18 | $11,124.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $20,331.69 | 7/27/18 | WM0161855 | 7/4/18 | $10,165.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $20,331.69 | 7/27/18 | WM0161855 | 7/4/18 | $10,165.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000893 | 7/19/18 | $3,043.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000894 | 7/19/18 | $2,506.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000904 | 7/19/18 | $2,344.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800703 | 7/19/18 | $2,316.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901324 | 7/19/18 | $2,311.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800704 | 7/19/18 | $2,226.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901286 | 7/19/18 | $2,204.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800695 | 7/19/18 | $2,078.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071400047 | 7/19/18 | $2,045.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801410 | 7/19/18 | $2,032.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001372 | 7/19/18 | $1,918.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801426 | 7/19/18 | $1,901.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800701 | 7/19/18 | $1,885.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800733 | 7/19/18 | $1,864.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801053 | 7/19/18 | $1,840.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801403 | 7/19/18 | $1,807.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800721 | 7/19/18 | $1,766.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800692 | 7/19/18 | $1,686.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800763 | 7/19/18 | $1,614.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800732 | 7/19/18 | $1,604.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801417 | 7/19/18 | $1,585.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800736 | 7/19/18 | $1,569.06 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801405 | 7/19/18 | $1,544.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801414 | 7/19/18 | $1,540.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800755 | 7/19/18 | $1,507.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800731 | 7/19/18 | $1,501.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801416 | 7/19/18 | $1,498.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901331 | 7/19/18 | $1,490.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000911 | 7/19/18 | $1,490.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000909 | 7/19/18 | $1,460.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000923 | 7/19/18 | $1,444.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800844 | 7/19/18 | $1,440.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071400045 | 7/19/18 | $1,425.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800741 | 7/19/18 | $1,411.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901383 | 7/19/18 | $1,382.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800713 | 7/19/18 | $1,375.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800696 | 7/19/18 | $1,368.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801408 | 7/19/18 | $1,366.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800700 | 7/19/18 | $1,363.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801406 | 7/19/18 | $1,362.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800723 | 7/19/18 | $1,335.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901404 | 7/19/18 | $1,333.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800711 | 7/19/18 | $1,333.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901054 | 7/19/18 | $1,318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801427 | 7/19/18 | $1,298.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801413 | 7/19/18 | $1,297.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801418 | 7/19/18 | $1,297.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800743 | 7/19/18 | $1,289.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901401 | 7/19/18 | $1,284.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800739 | 7/19/18 | $1,274.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000898 | 7/19/18 | $1,266.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800742 | 7/19/18 | $1,265.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800699 | 7/19/18 | $1,251.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901397 | 7/19/18 | $1,245.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800691 | 7/19/18 | $1,240.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801409 | 7/19/18 | $1,228.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901405 | 7/19/18 | $1,214.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901385 | 7/19/18 | $1,212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001261 | 7/19/18 | $1,212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901393 | 7/19/18 | $1,208.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000903 | 7/19/18 | $1,196.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901390 | 7/19/18 | $1,180.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901254 | 7/19/18 | $1,175.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000895 | 7/19/18 | $1,164.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800746 | 7/19/18 | $1,154.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000901 | 7/19/18 | $1,143.33 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801425 | 7/19/18 | $1,112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801402 | 7/19/18 | $1,106.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801412 | 7/19/18 | $1,100.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801428 | 7/19/18 | $1,096.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901386 | 7/19/18 | $1,075.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071400082 | 7/19/18 | $1,070.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901329 | 7/19/18 | $1,061.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801430 | 7/19/18 | $1,048.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801423 | 7/19/18 | $1,036.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901330 | 7/19/18 | $1,026.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000892 | 7/19/18 | $1,025.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000889 | 7/19/18 | $1,025.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901388 | 7/19/18 | $1,020.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901387 | 7/19/18 | $1,001.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901402 | 7/19/18 | $999.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800714 | 7/19/18 | $994.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901328 | 7/19/18 | $981.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800725 | 7/19/18 | $979.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800717 | 7/19/18 | $976.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901325 | 7/19/18 | $968.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800734 | 7/19/18 | $959.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800693 | 7/19/18 | $955.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800719 | 7/19/18 | $948.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901040 | 7/19/18 | $943.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000155 | 7/19/18 | $937.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000890 | 7/19/18 | $918.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901323 | 7/19/18 | $914.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801431 | 7/19/18 | $908.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800702 | 7/19/18 | $903.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801420 | 7/19/18 | $902.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801415 | 7/19/18 | $895.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800887 | 7/19/18 | $892.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001279 | 7/19/18 | $883.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800728 | 7/19/18 | $879.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901396 | 7/19/18 | $876.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901322 | 7/19/18 | $872.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000919 | 7/19/18 | $856.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800243 | 7/19/18 | $852.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901398 | 7/19/18 | $851.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800729 | 7/19/18 | $850.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801411 | 7/19/18 | $849.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000922 | 7/19/18 | $844.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800720 | 7/19/18 | $836.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000907 | 7/19/18 | $836.28 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800697 | 7/19/18 | $831.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800757 | 7/19/18 | $824.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901327 | 7/19/18 | $821.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801419 | 7/19/18 | $814.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000899 | 7/19/18 | $813.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000900 | 7/19/18 | $808.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901326 | 7/19/18 | $794.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800698 | 7/19/18 | $793.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800886 | 7/19/18 | $792.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801018 | 7/19/18 | $780.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800722 | 7/19/18 | $756.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800724 | 7/19/18 | $752.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901400 | 7/19/18 | $750.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000905 | 7/19/18 | $747.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901399 | 7/19/18 | $741.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901494 | 7/19/18 | $721.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800710 | 7/19/18 | $712.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800712 | 7/19/18 | $707.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801422 | 7/19/18 | $707.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801429 | 7/19/18 | $694.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801421 | 7/19/18 | $686.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000896 | 7/19/18 | $683.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801698 | 7/19/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800727 | 7/19/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901389 | 7/19/18 | $669.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071900293 | 7/19/18 | $657.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071900015 | 7/19/18 | $652.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072100018 | 7/19/18 | $650.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901395 | 7/19/18 | $642.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000917 | 7/19/18 | $620.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071500183 | 7/19/18 | $620.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000116 | 7/19/18 | $614.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800709 | 7/19/18 | $609.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071500185 | 7/19/18 | $596.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800730 | 7/19/18 | $588.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901039 | 7/19/18 | $555.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071400064 | 7/19/18 | $543.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071500184 | 7/19/18 | $536.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901384 | 7/19/18 | $534.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901394 | 7/19/18 | $525.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072100007 | 7/19/18 | $523.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800690 | 7/19/18 | $522.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801407 | 7/19/18 | $519.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801404 | 7/19/18 | $513.36 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801424 | 7/19/18 | $509.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800758 | 7/19/18 | $506.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000819 | 7/19/18 | $495.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800889 | 7/19/18 | $493.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901403 | 7/19/18 | $479.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071400067 | 7/19/18 | $478.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801432 | 7/19/18 | $472.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000902 | 7/19/18 | $450.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801015 | 7/19/18 | $447.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901392 | 7/19/18 | $435.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800888 | 7/19/18 | $418.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800716 | 7/19/18 | $395.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800705 | 7/19/18 | $387.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000908 | 7/19/18 | $367.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800747 | 7/19/18 | $363.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800718 | 7/19/18 | $337.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800752 | 7/19/18 | $326.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901494 | 7/19/18 | $320.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000921 | 7/19/18 | $244.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801090 | 7/19/18 | $242.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000915 | 7/19/18 | $233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001352 | 7/19/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000912 | 7/19/18 | $204.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800708 | 7/19/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800694 | 7/19/18 | $201.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000906 | 7/19/18 | $186.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001373 | 7/19/18 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000145 | 7/19/18 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901663 | 7/19/18 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000920 | 7/19/18 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072100017 | 7/19/18 | $171.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801015 | 7/19/18 | $169.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901773 | 7/19/18 | $168.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800715 | 7/19/18 | $166.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072001396 | 7/19/18 | $166.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071801632 | 7/19/18 | $158.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800707 | 7/19/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071800706 | 7/19/18 | $151.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000849 | 7/19/18 | $148.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18071901391 | 7/19/18 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $186,252.45 | 7/31/18 | 18072000910 | 7/19/18 | $126.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | SV0078846 | 2/28/18 | $291.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000035 | 4/25/18 | $2,965.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000035 | 4/25/18 | $2,965.52 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302754J | 4/28/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302754J | 4/28/18 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000036 | 5/2/18 | $139.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000036 | 5/2/18 | $139.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302755J | 5/26/18 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302755J | 5/26/18 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302760J | 6/30/18 | $367.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302760J | 6/30/18 | $367.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302761J | 6/30/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | 302761J | 6/30/18 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000046 | 7/11/18 | $369.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000046 | 7/11/18 | $369.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | WM0161862 | 7/18/18 | $9,525.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | WM0161862 | 7/18/18 | $9,525.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000047 | 7/18/18 | $558.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | BH0000047 | 7/18/18 | $558.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $29,329.51 | 8/6/18 | SV0078951 | 7/18/18 | $141.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | WM0161877 | 7/25/18 | $8,806.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | WM0161877 | 7/25/18 | $8,806.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | BH0000048 | 7/25/18 | $284.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | BH0000048 | 7/25/18 | $284.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500645 | 7/26/18 | $4,091.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401262 | 7/26/18 | $3,271.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401253 | 7/26/18 | $3,095.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401263 | 7/26/18 | $2,875.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700076 | 7/26/18 | $2,744.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601451 | 7/26/18 | $2,674.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501817 | 7/26/18 | $2,591.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401254 | 7/26/18 | $2,539.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700122 | 7/26/18 | $2,522.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700919 | 7/26/18 | $2,485.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501783 | 7/26/18 | $2,292.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700922 | 7/26/18 | $2,277.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700102 | 7/26/18 | $2,270.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501812 | 7/26/18 | $2,245.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072701113 | 7/26/18 | $2,226.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401259 | 7/26/18 | $2,217.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700925 | 7/26/18 | $2,216.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700928 | 7/26/18 | $2,161.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501813 | 7/26/18 | $2,148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300874 | 7/26/18 | $2,125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401258 | 7/26/18 | $2,085.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072600221 | 7/26/18 | $2,074.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601465 | 7/26/18 | $2,061.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601789 | 7/26/18 | $2,044.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501815 | 7/26/18 | $2,041.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700917 | 7/26/18 | $2,011.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072000891 | 7/26/18 | $1,994.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300875 | 7/26/18 | $1,961.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601561 | 7/26/18 | $1,938.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700897 | 7/26/18 | $1,928.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700911 | 7/26/18 | $1,909.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401269 | 7/26/18 | $1,889.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700921 | 7/26/18 | $1,888.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501832 | 7/26/18 | $1,869.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072701198 | 7/26/18 | $1,864.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700898 | 7/26/18 | $1,858.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501824 | 7/26/18 | $1,858.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072800021 | 7/26/18 | $1,851.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300876 | 7/26/18 | $1,842.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700024 | 7/26/18 | $1,842.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500021 | 7/26/18 | $1,829.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072600232 | 7/26/18 | $1,818.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300864 | 7/26/18 | $1,814.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400965 | 7/26/18 | $1,774.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401268 | 7/26/18 | $1,739.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501816 | 7/26/18 | $1,736.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300879 | 7/26/18 | $1,734.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700912 | 7/26/18 | $1,727.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400880 | 7/26/18 | $1,698.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501827 | 7/26/18 | $1,691.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501821 | 7/26/18 | $1,691.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300810 | 7/26/18 | $1,671.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501825 | 7/26/18 | $1,647.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501811 | 7/26/18 | $1,646.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700927 | 7/26/18 | $1,641.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700915 | 7/26/18 | $1,635.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700918 | 7/26/18 | $1,570.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072800022 | 7/26/18 | $1,562.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501828 | 7/26/18 | $1,548.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300877 | 7/26/18 | $1,543.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601156 | 7/26/18 | $1,532.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300871 | 7/26/18 | $1,531.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400188 | 7/26/18 | $1,522.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072000897 | 7/26/18 | $1,521.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700070 | 7/26/18 | $1,509.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601157 | 7/26/18 | $1,494.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072701030 | 7/26/18 | $1,493.85 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700933 | 7/26/18 | $1,470.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700080 | 7/26/18 | $1,466.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700923 | 7/26/18 | $1,462.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401257 | 7/26/18 | $1,451.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301654 | 7/26/18 | $1,448.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072502201 | 7/26/18 | $1,435.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700936 | 7/26/18 | $1,397.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301657 | 7/26/18 | $1,377.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700930 | 7/26/18 | $1,363.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501820 | 7/26/18 | $1,359.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501809 | 7/26/18 | $1,347.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601570 | 7/26/18 | $1,346.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500243 | 7/26/18 | $1,343.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400014 | 7/26/18 | $1,340.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501819 | 7/26/18 | $1,324.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700913 | 7/26/18 | $1,322.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700939 | 7/26/18 | $1,320.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601242 | 7/26/18 | $1,313.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501822 | 7/26/18 | $1,311.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300803 | 7/26/18 | $1,308.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601444 | 7/26/18 | $1,300.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500245 | 7/26/18 | $1,297.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401311 | 7/26/18 | $1,294.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401250 | 7/26/18 | $1,294.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401301 | 7/26/18 | $1,280.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601299 | 7/26/18 | $1,279.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700940 | 7/26/18 | $1,269.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501810 | 7/26/18 | $1,262.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301656 | 7/26/18 | $1,244.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072701252 | 7/26/18 | $1,243.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700942 | 7/26/18 | $1,238.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501234 | 7/26/18 | $1,228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500250 | 7/26/18 | $1,222.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700941 | 7/26/18 | $1,220.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500642 | 7/26/18 | $1,206.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500244 | 7/26/18 | $1,204.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401252 | 7/26/18 | $1,197.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401308 | 7/26/18 | $1,183.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501830 | 7/26/18 | $1,178.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700920 | 7/26/18 | $1,168.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501814 | 7/26/18 | $1,168.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300902 | 7/26/18 | $1,166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072800003 | 7/26/18 | $1,162.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401264 | 7/26/18 | $1,141.26 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18071901255 | 7/26/18 | $1,134.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601672 | 7/26/18 | $1,124.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500251 | 7/26/18 | $1,121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501823 | 7/26/18 | $1,107.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301791 | 7/26/18 | $1,101.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700982 | 7/26/18 | $1,081.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401261 | 7/26/18 | $1,079.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301544 | 7/26/18 | $1,077.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401319 | 7/26/18 | $1,074.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401302 | 7/26/18 | $1,073.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300805 | 7/26/18 | $1,066.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400128 | 7/26/18 | $1,056.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700931 | 7/26/18 | $1,052.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401260 | 7/26/18 | $1,052.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601243 | 7/26/18 | $1,050.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301790 | 7/26/18 | $1,048.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400040 | 7/26/18 | $1,018.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700932 | 7/26/18 | $990.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401251 | 7/26/18 | $985.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501829 | 7/26/18 | $981.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401312 | 7/26/18 | $966.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501831 | 7/26/18 | $960.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501826 | 7/26/18 | $948.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601453 | 7/26/18 | $943.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500849 | 7/26/18 | $934.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401317 | 7/26/18 | $917.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500127 | 7/26/18 | $906.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401106 | 7/26/18 | $903.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601605 | 7/26/18 | $885.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401316 | 7/26/18 | $875.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401313 | 7/26/18 | $856.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401306 | 7/26/18 | $854.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401256 | 7/26/18 | $805.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072701261 | 7/26/18 | $805.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401304 | 7/26/18 | $792.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500646 | 7/26/18 | $792.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400187 | 7/26/18 | $790.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300804 | 7/26/18 | $780.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601566 | 7/26/18 | $750.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300808 | 7/26/18 | $730.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072600227 | 7/26/18 | $727.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700938 | 7/26/18 | $723.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501833 | 7/26/18 | $715.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601576 | 7/26/18 | $698.28 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401303 | 7/26/18 | $683.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072600222 | 7/26/18 | $683.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501834 | 7/26/18 | $677.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401265 | 7/26/18 | $677.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301987 | 7/26/18 | $643.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401255 | 7/26/18 | $632.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300812 | 7/26/18 | $631.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301655 | 7/26/18 | $584.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400206 | 7/26/18 | $514.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301474 | 7/26/18 | $498.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700596 | 7/26/18 | $493.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401270 | 7/26/18 | $484.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300807 | 7/26/18 | $462.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300802 | 7/26/18 | $445.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700594 | 7/26/18 | $410.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072601158 | 7/26/18 | $403.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501744 | 7/26/18 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300811 | 7/26/18 | $378.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301612 | 7/26/18 | $370.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700595 | 7/26/18 | $330.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700914 | 7/26/18 | $311.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400966 | 7/26/18 | $311.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072000914 | 7/26/18 | $297.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401307 | 7/26/18 | $286.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401318 | 7/26/18 | $285.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501917 | 7/26/18 | $260.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700593 | 7/26/18 | $245.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401314 | 7/26/18 | $245.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072501818 | 7/26/18 | $235.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401315 | 7/26/18 | $234.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300806 | 7/26/18 | $230.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072400964 | 7/26/18 | $229.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401271 | 7/26/18 | $226.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401309 | 7/26/18 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401310 | 7/26/18 | $188.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700613 | 7/26/18 | $184.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072000913 | 7/26/18 | $171.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401305 | 7/26/18 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300814 | 7/26/18 | $166.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700609 | 7/26/18 | $164.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700610 | 7/26/18 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700612 | 7/26/18 | $122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301095 | 7/26/18 | $112.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301199 | 7/26/18 | $107.64 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072700611 | 7/26/18 | $103.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301959 | 7/26/18 | $90.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072401266 | 7/26/18 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072301093 | 7/26/18 | $80.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500592 | 7/26/18 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072300902 | 7/26/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,704.76 | 8/7/18 | 18072500593 | 7/26/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | SV0078955 | 7/31/18 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000817 | 8/2/18 | $2,810.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000828 | 8/2/18 | $2,635.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201218 | 8/2/18 | $2,568.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001633 | 8/2/18 | $2,209.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101476 | 8/2/18 | $2,097.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100163 | 8/2/18 | $2,083.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700916 | 8/2/18 | $2,065.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101299 | 8/2/18 | $1,998.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101484 | 8/2/18 | $1,929.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101487 | 8/2/18 | $1,905.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000818 | 8/2/18 | $1,900.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101527 | 8/2/18 | $1,880.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001515 | 8/2/18 | $1,851.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201171 | 8/2/18 | $1,837.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300651 | 8/2/18 | $1,830.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101469 | 8/2/18 | $1,830.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001399 | 8/2/18 | $1,814.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101478 | 8/2/18 | $1,794.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300639 | 8/2/18 | $1,782.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001393 | 8/2/18 | $1,777.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100195 | 8/2/18 | $1,668.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000822 | 8/2/18 | $1,661.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201558 | 8/2/18 | $1,655.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000819 | 8/2/18 | $1,653.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001751 | 8/2/18 | $1,653.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101483 | 8/2/18 | $1,624.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101504 | 8/2/18 | $1,562.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100151 | 8/2/18 | $1,538.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000824 | 8/2/18 | $1,530.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100861 | 8/2/18 | $1,526.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100033 | 8/2/18 | $1,518.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000829 | 8/2/18 | $1,492.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100806 | 8/2/18 | $1,467.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001750 | 8/2/18 | $1,464.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300648 | 8/2/18 | $1,437.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000821 | 8/2/18 | $1,436.58 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000815 | 8/2/18 | $1,426.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101571 | 8/2/18 | $1,423.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101479 | 8/2/18 | $1,418.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100032 | 8/2/18 | $1,417.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080400021 | 8/2/18 | $1,406.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201221 | 8/2/18 | $1,404.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301217 | 8/2/18 | $1,402.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101793 | 8/2/18 | $1,397.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301261 | 8/2/18 | $1,396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300642 | 8/2/18 | $1,393.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101279 | 8/2/18 | $1,381.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700926 | 8/2/18 | $1,380.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101541 | 8/2/18 | $1,360.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700934 | 8/2/18 | $1,333.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101598 | 8/2/18 | $1,321.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101482 | 8/2/18 | $1,302.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100168 | 8/2/18 | $1,289.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100838 | 8/2/18 | $1,277.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300644 | 8/2/18 | $1,268.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201217 | 8/2/18 | $1,262.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301295 | 8/2/18 | $1,252.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700935 | 8/2/18 | $1,248.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001657 | 8/2/18 | $1,246.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100804 | 8/2/18 | $1,244.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301218 | 8/2/18 | $1,235.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101505 | 8/2/18 | $1,229.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300148 | 8/2/18 | $1,224.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101485 | 8/2/18 | $1,215.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100805 | 8/2/18 | $1,196.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200125 | 8/2/18 | $1,191.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101474 | 8/2/18 | $1,189.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300654 | 8/2/18 | $1,189.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100196 | 8/2/18 | $1,184.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101705 | 8/2/18 | $1,160.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201216 | 8/2/18 | $1,152.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200031 | 8/2/18 | $1,143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300646 | 8/2/18 | $1,143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101503 | 8/2/18 | $1,136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300637 | 8/2/18 | $1,128.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000816 | 8/2/18 | $1,126.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101263 | 8/2/18 | $1,119.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100034 | 8/2/18 | $1,114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201576 | 8/2/18 | $1,113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101846 | 8/2/18 | $1,112.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201242 | 8/2/18 | $1,112.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101341 | 8/2/18 | $1,112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301264 | 8/2/18 | $1,109.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301311 | 8/2/18 | $1,108.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101693 | 8/2/18 | $1,107.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301183 | 8/2/18 | $1,106.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300085 | 8/2/18 | $1,097.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201222 | 8/2/18 | $1,095.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301313 | 8/2/18 | $1,090.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201073 | 8/2/18 | $1,072.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301316 | 8/2/18 | $1,048.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101689 | 8/2/18 | $1,048.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201220 | 8/2/18 | $1,047.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201223 | 8/2/18 | $1,046.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000838 | 8/2/18 | $1,038.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300643 | 8/2/18 | $1,029.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101986 | 8/2/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201251 | 8/2/18 | $1,026.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101472 | 8/2/18 | $1,016.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300649 | 8/2/18 | $1,008.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101694 | 8/2/18 | $999.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101470 | 8/2/18 | $999.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200209 | 8/2/18 | $995.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201224 | 8/2/18 | $984.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080400004 | 8/2/18 | $980.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300138 | 8/2/18 | $977.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080400019 | 8/2/18 | $977.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000823 | 8/2/18 | $976.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201248 | 8/2/18 | $969.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300640 | 8/2/18 | $967.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100150 | 8/2/18 | $967.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080400022 | 8/2/18 | $965.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201243 | 8/2/18 | $959.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201493 | 8/2/18 | $957.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201466 | 8/2/18 | $952.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000825 | 8/2/18 | $944.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101576 | 8/2/18 | $932.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300638 | 8/2/18 | $930.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300140 | 8/2/18 | $923.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301135 | 8/2/18 | $921.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101048 | 8/2/18 | $914.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200881 | 8/2/18 | $898.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101477 | 8/2/18 | $898.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201250 | 8/2/18 | $898.38 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201129 | 8/2/18 | $891.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101471 | 8/2/18 | $890.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101644 | 8/2/18 | $888.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201468 | 8/2/18 | $888.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200144 | 8/2/18 | $888.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300655 | 8/2/18 | $886.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100238 | 8/2/18 | $881.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000830 | 8/2/18 | $877.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201219 | 8/2/18 | $873.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080400023 | 8/2/18 | $869.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101720 | 8/2/18 | $859.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201247 | 8/2/18 | $849.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300653 | 8/2/18 | $849.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700924 | 8/2/18 | $836.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101194 | 8/2/18 | $828.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200205 | 8/2/18 | $823.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201469 | 8/2/18 | $815.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101473 | 8/2/18 | $814.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201258 | 8/2/18 | $812.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201467 | 8/2/18 | $807.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101688 | 8/2/18 | $798.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101256 | 8/2/18 | $796.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200150 | 8/2/18 | $796.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101595 | 8/2/18 | $794.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100892 | 8/2/18 | $791.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201244 | 8/2/18 | $790.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301265 | 8/2/18 | $787.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000836 | 8/2/18 | $784.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101568 | 8/2/18 | $772.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201252 | 8/2/18 | $771.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101572 | 8/2/18 | $762.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300139 | 8/2/18 | $762.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201215 | 8/2/18 | $762.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700937 | 8/2/18 | $754.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201255 | 8/2/18 | $746.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200033 | 8/2/18 | $741.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301134 | 8/2/18 | $739.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300084 | 8/2/18 | $730.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201256 | 8/2/18 | $719.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101481 | 8/2/18 | $715.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101575 | 8/2/18 | $710.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201172 | 8/2/18 | $709.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300678 | 8/2/18 | $707.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101480 | 8/2/18 | $705.18 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000826 | 8/2/18 | $704.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100803 | 8/2/18 | $704.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300013 | 8/2/18 | $701.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000833 | 8/2/18 | $699.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101540 | 8/2/18 | $685.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200149 | 8/2/18 | $663.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101250 | 8/2/18 | $657.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300641 | 8/2/18 | $656.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300647 | 8/2/18 | $648.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300149 | 8/2/18 | $639.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101334 | 8/2/18 | $631.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300635 | 8/2/18 | $611.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300636 | 8/2/18 | $607.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101475 | 8/2/18 | $588.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200190 | 8/2/18 | $587.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301219 | 8/2/18 | $575.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080301205 | 8/2/18 | $556.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101567 | 8/2/18 | $552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201259 | 8/2/18 | $541.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201246 | 8/2/18 | $539.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201253 | 8/2/18 | $531.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201257 | 8/2/18 | $528.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300650 | 8/2/18 | $511.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101704 | 8/2/18 | $472.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101692 | 8/2/18 | $464.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000834 | 8/2/18 | $457.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100201 | 8/2/18 | $456.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080300141 | 8/2/18 | $454.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001658 | 8/2/18 | $451.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080200032 | 8/2/18 | $450.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201254 | 8/2/18 | $385.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001523 | 8/2/18 | $354.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201245 | 8/2/18 | $334.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101302 | 8/2/18 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101486 | 8/2/18 | $302.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101569 | 8/2/18 | $301.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101585 | 8/2/18 | $296.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100051 | 8/2/18 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000820 | 8/2/18 | $268.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101547 | 8/2/18 | $267.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101573 | 8/2/18 | $262.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100152 | 8/2/18 | $258.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001611 | 8/2/18 | $249.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18072700929 | 8/2/18 | $248.40 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000837 | 8/2/18 | $248.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201249 | 8/2/18 | $236.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100756 | 8/2/18 | $225.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001635 | 8/2/18 | $224.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001656 | 8/2/18 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000827 | 8/2/18 | $211.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001634 | 8/2/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073101584 | 8/2/18 | $178.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080100755 | 8/2/18 | $169.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000831 | 8/2/18 | $159.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000832 | 8/2/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080101574 | 8/2/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073001968 | 8/2/18 | $152.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073000835 | 8/2/18 | $152.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18073100898 | 8/2/18 | $146.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201385 | 8/2/18 | $143.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201383 | 8/2/18 | $142.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $225,525.63 | 8/14/18 | 18080201130 | 8/2/18 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600824 | 8/9/18 | $2,559.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000570 | 8/9/18 | $2,428.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100024 | 8/9/18 | $2,174.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701400 | 8/9/18 | $2,167.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900854 | 8/9/18 | $2,062.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601369 | 8/9/18 | $2,016.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000592 | 8/9/18 | $2,014.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000572 | 8/9/18 | $2,002.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801523 | 8/9/18 | $1,995.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000571 | 8/9/18 | $1,989.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701235 | 8/9/18 | $1,988.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000573 | 8/9/18 | $1,952.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601136 | 8/9/18 | $1,918.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601363 | 8/9/18 | $1,873.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000568 | 8/9/18 | $1,867.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081001115 | 8/9/18 | $1,855.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000569 | 8/9/18 | $1,854.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000574 | 8/9/18 | $1,847.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801505 | 8/9/18 | $1,842.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000577 | 8/9/18 | $1,836.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900856 | 8/9/18 | $1,813.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900855 | 8/9/18 | $1,799.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701271 | 8/9/18 | $1,797.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900842 | 8/9/18 | $1,775.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601367 | 8/9/18 | $1,760.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600784 | 8/9/18 | $1,752.60 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900851 | 8/9/18 | $1,745.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000593 | 8/9/18 | $1,744.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900865 | 8/9/18 | $1,712.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900844 | 8/9/18 | $1,693.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900847 | 8/9/18 | $1,641.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701236 | 8/9/18 | $1,637.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601370 | 8/9/18 | $1,633.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701410 | 8/9/18 | $1,631.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801501 | 8/9/18 | $1,607.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100010 | 8/9/18 | $1,598.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100009 | 8/9/18 | $1,592.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900849 | 8/9/18 | $1,588.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601368 | 8/9/18 | $1,578.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900868 | 8/9/18 | $1,575.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900852 | 8/9/18 | $1,569.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900863 | 8/9/18 | $1,567.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100028 | 8/9/18 | $1,562.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801520 | 8/9/18 | $1,541.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701272 | 8/9/18 | $1,531.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801508 | 8/9/18 | $1,528.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801498 | 8/9/18 | $1,522.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700156 | 8/9/18 | $1,507.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801491 | 8/9/18 | $1,505.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800037 | 8/9/18 | $1,498.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000579 | 8/9/18 | $1,481.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601364 | 8/9/18 | $1,461.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601374 | 8/9/18 | $1,451.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801522 | 8/9/18 | $1,434.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801524 | 8/9/18 | $1,432.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600940 | 8/9/18 | $1,426.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900015 | 8/9/18 | $1,424.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801496 | 8/9/18 | $1,413.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801510 | 8/9/18 | $1,409.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080300645 | 8/9/18 | $1,402.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701416 | 8/9/18 | $1,391.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900885 | 8/9/18 | $1,384.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801527 | 8/9/18 | $1,379.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900853 | 8/9/18 | $1,375.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801506 | 8/9/18 | $1,367.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900850 | 8/9/18 | $1,366.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801485 | 8/9/18 | $1,360.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801499 | 8/9/18 | $1,341.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000578 | 8/9/18 | $1,341.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000663 | 8/9/18 | $1,337.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601382 | 8/9/18 | $1,336.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801012 | 8/9/18 | $1,327.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601830 | 8/9/18 | $1,315.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601385 | 8/9/18 | $1,313.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000576 | 8/9/18 | $1,308.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900275 | 8/9/18 | $1,288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000097 | 8/9/18 | $1,286.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801489 | 8/9/18 | $1,285.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800213 | 8/9/18 | $1,268.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700206 | 8/9/18 | $1,264.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601525 | 8/9/18 | $1,252.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900867 | 8/9/18 | $1,237.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700208 | 8/9/18 | $1,232.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900846 | 8/9/18 | $1,224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701402 | 8/9/18 | $1,223.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801500 | 8/9/18 | $1,221.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801388 | 8/9/18 | $1,190.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701405 | 8/9/18 | $1,182.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601038 | 8/9/18 | $1,176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800036 | 8/9/18 | $1,174.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601366 | 8/9/18 | $1,174.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601381 | 8/9/18 | $1,168.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701234 | 8/9/18 | $1,167.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701398 | 8/9/18 | $1,167.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000590 | 8/9/18 | $1,166.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601373 | 8/9/18 | $1,161.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601521 | 8/9/18 | $1,159.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601570 | 8/9/18 | $1,159.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900843 | 8/9/18 | $1,157.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601379 | 8/9/18 | $1,153.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801509 | 8/9/18 | $1,152.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601384 | 8/9/18 | $1,146.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701422 | 8/9/18 | $1,143.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081001108 | 8/9/18 | $1,137.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801794 | 8/9/18 | $1,135.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601579 | 8/9/18 | $1,133.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801504 | 8/9/18 | $1,132.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601371 | 8/9/18 | $1,128.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801495 | 8/9/18 | $1,124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601378 | 8/9/18 | $1,114.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601386 | 8/9/18 | $1,111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700218 | 8/9/18 | $1,097.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701412 | 8/9/18 | $1,096.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700144 | 8/9/18 | $1,093.48 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801497 | 8/9/18 | $1,080.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081001098 | 8/9/18 | $1,075.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701406 | 8/9/18 | $1,070.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601348 | 8/9/18 | $1,062.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000067 | 8/9/18 | $1,062.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801507 | 8/9/18 | $1,046.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700193 | 8/9/18 | $1,038.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801502 | 8/9/18 | $1,037.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601023 | 8/9/18 | $1,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701399 | 8/9/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601235 | 8/9/18 | $1,014.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601365 | 8/9/18 | $1,006.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601372 | 8/9/18 | $1,006.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081001022 | 8/9/18 | $997.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701355 | 8/9/18 | $986.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801518 | 8/9/18 | $980.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701407 | 8/9/18 | $979.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801421 | 8/9/18 | $972.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100004 | 8/9/18 | $971.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801519 | 8/9/18 | $970.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701338 | 8/9/18 | $966.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701414 | 8/9/18 | $955.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900857 | 8/9/18 | $951.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701418 | 8/9/18 | $934.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701404 | 8/9/18 | $925.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601375 | 8/9/18 | $921.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801436 | 8/9/18 | $912.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801399 | 8/9/18 | $898.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701423 | 8/9/18 | $882.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900848 | 8/9/18 | $877.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801526 | 8/9/18 | $874.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800165 | 8/9/18 | $871.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701270 | 8/9/18 | $869.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701415 | 8/9/18 | $868.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701770 | 8/9/18 | $859.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900859 | 8/9/18 | $853.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701408 | 8/9/18 | $850.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900862 | 8/9/18 | $850.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700207 | 8/9/18 | $848.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900864 | 8/9/18 | $842.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800902 | 8/9/18 | $836.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801493 | 8/9/18 | $834.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801492 | 8/9/18 | $826.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900860 | 8/9/18 | $823.17 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801488 | 8/9/18 | $816.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601380 | 8/9/18 | $816.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900869 | 8/9/18 | $807.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701401 | 8/9/18 | $805.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801512 | 8/9/18 | $804.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800200 | 8/9/18 | $803.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600825 | 8/9/18 | $798.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701273 | 8/9/18 | $796.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801422 | 8/9/18 | $788.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701419 | 8/9/18 | $787.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800235 | 8/9/18 | $781.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100026 | 8/9/18 | $770.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801438 | 8/9/18 | $765.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800207 | 8/9/18 | $753.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801513 | 8/9/18 | $746.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801486 | 8/9/18 | $745.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801487 | 8/9/18 | $734.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800015 | 8/9/18 | $733.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900866 | 8/9/18 | $701.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700164 | 8/9/18 | $696.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801389 | 8/9/18 | $695.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801490 | 8/9/18 | $684.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900861 | 8/9/18 | $678.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801517 | 8/9/18 | $676.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000589 | 8/9/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801494 | 8/9/18 | $669.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801516 | 8/9/18 | $655.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801503 | 8/9/18 | $642.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600923 | 8/9/18 | $570.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701778 | 8/9/18 | $569.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601203 | 8/9/18 | $542.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000595 | 8/9/18 | $542.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801318 | 8/9/18 | $539.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801316 | 8/9/18 | $515.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080700143 | 8/9/18 | $501.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801514 | 8/9/18 | $497.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601006 | 8/9/18 | $496.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081100008 | 8/9/18 | $483.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080601383 | 8/9/18 | $472.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900774 | 8/9/18 | $453.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801515 | 8/9/18 | $443.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801511 | 8/9/18 | $442.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080800878 | 8/9/18 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701424 | 8/9/18 | $425.04 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080801317 | 8/9/18 | $424.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900845 | 8/9/18 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900766 | 8/9/18 | $413.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000480 | 8/9/18 | $411.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900765 | 8/9/18 | $411.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000482 | 8/9/18 | $402.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600826 | 8/9/18 | $367.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000481 | 8/9/18 | $363.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701409 | 8/9/18 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080600826 | 8/9/18 | $315.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701403 | 8/9/18 | $290.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900884 | 8/9/18 | $272.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701417 | 8/9/18 | $271.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900841 | 8/9/18 | $265.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901756 | 8/9/18 | $253.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701533 | 8/9/18 | $233.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900927 | 8/9/18 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900871 | 8/9/18 | $215.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900873 | 8/9/18 | $212.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900928 | 8/9/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701413 | 8/9/18 | $198.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701411 | 8/9/18 | $177.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900872 | 8/9/18 | $177.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080701598 | 8/9/18 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901531 | 8/9/18 | $153.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080900870 | 8/9/18 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081000663 | 8/9/18 | $113.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18081001022 | 8/9/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901155 | 8/9/18 | $68.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901053 | 8/9/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901269 | 8/9/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $247,715.11 | 8/21/18 | 18080901270 | 8/9/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400819 | 8/16/18 | $3,240.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000567 | 8/16/18 | $2,964.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300838 | 8/16/18 | $2,768.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700647 | 8/16/18 | $2,631.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701244 | 8/16/18 | $2,520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501244 | 8/16/18 | $2,245.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501234 | 8/16/18 | $2,114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400189 | 8/16/18 | $2,112.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300846 | 8/16/18 | $2,094.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400851 | 8/16/18 | $2,093.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400822 | 8/16/18 | $2,083.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400813 | 8/16/18 | $2,073.45 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300837 | 8/16/18 | $2,070.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000575 | 8/16/18 | $2,068.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300839 | 8/16/18 | $2,063.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300845 | 8/16/18 | $2,059.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501263 | 8/16/18 | $2,057.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700610 | 8/16/18 | $2,032.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600849 | 8/16/18 | $2,020.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400812 | 8/16/18 | $2,009.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400818 | 8/16/18 | $2,003.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300848 | 8/16/18 | $1,989.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400825 | 8/16/18 | $1,970.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700065 | 8/16/18 | $1,962.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600857 | 8/16/18 | $1,958.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300849 | 8/16/18 | $1,950.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400836 | 8/16/18 | $1,894.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501252 | 8/16/18 | $1,886.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000597 | 8/16/18 | $1,864.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501245 | 8/16/18 | $1,864.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501273 | 8/16/18 | $1,860.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600847 | 8/16/18 | $1,847.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300843 | 8/16/18 | $1,845.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700634 | 8/16/18 | $1,804.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300840 | 8/16/18 | $1,803.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501240 | 8/16/18 | $1,787.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501233 | 8/16/18 | $1,787.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700124 | 8/16/18 | $1,774.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501262 | 8/16/18 | $1,772.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701243 | 8/16/18 | $1,752.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501204 | 8/16/18 | $1,737.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701247 | 8/16/18 | $1,727.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700066 | 8/16/18 | $1,723.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18080900858 | 8/16/18 | $1,723.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700616 | 8/16/18 | $1,711.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600840 | 8/16/18 | $1,706.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501201 | 8/16/18 | $1,705.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700629 | 8/16/18 | $1,703.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501265 | 8/16/18 | $1,692.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600837 | 8/16/18 | $1,692.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501269 | 8/16/18 | $1,688.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300842 | 8/16/18 | $1,684.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600832 | 8/16/18 | $1,672.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300850 | 8/16/18 | $1,663.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501271 | 8/16/18 | $1,642.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600838 | 8/16/18 | $1,613.91 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700611 | 8/16/18 | $1,584.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400829 | 8/16/18 | $1,576.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501260 | 8/16/18 | $1,575.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800011 | 8/16/18 | $1,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300841 | 8/16/18 | $1,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081601399 | 8/16/18 | $1,566.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501246 | 8/16/18 | $1,562.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400831 | 8/16/18 | $1,553.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600830 | 8/16/18 | $1,551.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300834 | 8/16/18 | $1,538.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501267 | 8/16/18 | $1,529.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800045 | 8/16/18 | $1,528.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000591 | 8/16/18 | $1,526.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400013 | 8/16/18 | $1,520.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600844 | 8/16/18 | $1,511.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600825 | 8/16/18 | $1,509.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300749 | 8/16/18 | $1,504.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700614 | 8/16/18 | $1,499.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300864 | 8/16/18 | $1,491.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700621 | 8/16/18 | $1,475.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300867 | 8/16/18 | $1,466.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400815 | 8/16/18 | $1,464.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501272 | 8/16/18 | $1,439.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501257 | 8/16/18 | $1,436.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501238 | 8/16/18 | $1,429.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501249 | 8/16/18 | $1,402.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700627 | 8/16/18 | $1,383.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300844 | 8/16/18 | $1,377.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600834 | 8/16/18 | $1,371.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700638 | 8/16/18 | $1,355.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501203 | 8/16/18 | $1,352.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400811 | 8/16/18 | $1,351.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700631 | 8/16/18 | $1,351.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700618 | 8/16/18 | $1,346.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600240 | 8/16/18 | $1,336.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501255 | 8/16/18 | $1,333.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700642 | 8/16/18 | $1,333.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500945 | 8/16/18 | $1,332.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700620 | 8/16/18 | $1,330.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700622 | 8/16/18 | $1,324.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501239 | 8/16/18 | $1,312.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700625 | 8/16/18 | $1,302.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600833 | 8/16/18 | $1,302.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400837 | 8/16/18 | $1,297.20 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400843 | 8/16/18 | $1,291.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700649 | 8/16/18 | $1,279.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600839 | 8/16/18 | $1,271.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800043 | 8/16/18 | $1,262.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400190 | 8/16/18 | $1,262.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600858 | 8/16/18 | $1,255.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501251 | 8/16/18 | $1,250.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700628 | 8/16/18 | $1,248.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600827 | 8/16/18 | $1,225.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600206 | 8/16/18 | $1,217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700077 | 8/16/18 | $1,217.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600845 | 8/16/18 | $1,212.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700626 | 8/16/18 | $1,194.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600842 | 8/16/18 | $1,180.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600826 | 8/16/18 | $1,179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300856 | 8/16/18 | $1,161.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300859 | 8/16/18 | $1,150.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501242 | 8/16/18 | $1,147.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600835 | 8/16/18 | $1,146.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501206 | 8/16/18 | $1,139.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300858 | 8/16/18 | $1,136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600846 | 8/16/18 | $1,132.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300866 | 8/16/18 | $1,131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700623 | 8/16/18 | $1,128.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700619 | 8/16/18 | $1,127.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600836 | 8/16/18 | $1,108.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501205 | 8/16/18 | $1,105.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400853 | 8/16/18 | $1,097.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081401138 | 8/16/18 | $1,095.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081601430 | 8/16/18 | $1,085.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700607 | 8/16/18 | $1,081.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700633 | 8/16/18 | $1,079.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400828 | 8/16/18 | $1,074.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700608 | 8/16/18 | $1,070.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501268 | 8/16/18 | $1,060.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700609 | 8/16/18 | $1,054.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600028 | 8/16/18 | $1,052.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800027 | 8/16/18 | $1,049.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501250 | 8/16/18 | $1,048.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600854 | 8/16/18 | $1,046.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700630 | 8/16/18 | $1,043.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300860 | 8/16/18 | $1,035.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501247 | 8/16/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700624 | 8/16/18 | $1,023.27 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400827 | 8/16/18 | $1,021.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501254 | 8/16/18 | $1,020.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081601480 | 8/16/18 | $1,019.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300836 | 8/16/18 | $1,016.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800003 | 8/16/18 | $1,009.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500204 | 8/16/18 | $986.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400842 | 8/16/18 | $984.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501241 | 8/16/18 | $983.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600841 | 8/16/18 | $981.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600824 | 8/16/18 | $980.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400832 | 8/16/18 | $975.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700637 | 8/16/18 | $970.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400858 | 8/16/18 | $963.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800044 | 8/16/18 | $959.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301011 | 8/16/18 | $957.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500822 | 8/16/18 | $953.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300835 | 8/16/18 | $952.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400826 | 8/16/18 | $942.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600823 | 8/16/18 | $927.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300862 | 8/16/18 | $922.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500199 | 8/16/18 | $918.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500823 | 8/16/18 | $908.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000596 | 8/16/18 | $897.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300863 | 8/16/18 | $896.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081000594 | 8/16/18 | $888.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700615 | 8/16/18 | $876.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501248 | 8/16/18 | $871.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700822 | 8/16/18 | $865.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600829 | 8/16/18 | $861.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800028 | 8/16/18 | $854.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300853 | 8/16/18 | $848.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700518 | 8/16/18 | $834.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501261 | 8/16/18 | $832.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300854 | 8/16/18 | $807.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600851 | 8/16/18 | $802.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301667 | 8/16/18 | $790.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400015 | 8/16/18 | $769.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700613 | 8/16/18 | $765.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301666 | 8/16/18 | $765.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400850 | 8/16/18 | $765.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400834 | 8/16/18 | $763.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400839 | 8/16/18 | $763.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800002 | 8/16/18 | $761.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300852 | 8/16/18 | $758.31 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600855 | 8/16/18 | $757.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400855 | 8/16/18 | $750.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700612 | 8/16/18 | $746.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501256 | 8/16/18 | $744.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400838 | 8/16/18 | $734.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400845 | 8/16/18 | $723.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081401635 | 8/16/18 | $719.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501274 | 8/16/18 | $717.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501237 | 8/16/18 | $716.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400848 | 8/16/18 | $712.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500188 | 8/16/18 | $704.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400844 | 8/16/18 | $692.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300857 | 8/16/18 | $691.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400847 | 8/16/18 | $690.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501796 | 8/16/18 | $677.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301559 | 8/16/18 | $676.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500821 | 8/16/18 | $670.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501259 | 8/16/18 | $669.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400857 | 8/16/18 | $667.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600831 | 8/16/18 | $667.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800001 | 8/16/18 | $652.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300865 | 8/16/18 | $651.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501236 | 8/16/18 | $649.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700522 | 8/16/18 | $633.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700521 | 8/16/18 | $632.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501243 | 8/16/18 | $625.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700092 | 8/16/18 | $613.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400833 | 8/16/18 | $611.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081401655 | 8/16/18 | $606.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400841 | 8/16/18 | $602.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800042 | 8/16/18 | $601.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300720 | 8/16/18 | $596.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400692 | 8/16/18 | $592.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400856 | 8/16/18 | $588.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501235 | 8/16/18 | $587.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400852 | 8/16/18 | $580.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081401654 | 8/16/18 | $565.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400776 | 8/16/18 | $538.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400840 | 8/16/18 | $529.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501791 | 8/16/18 | $527.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700641 | 8/16/18 | $526.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501270 | 8/16/18 | $525.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501330 | 8/16/18 | $521.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700517 | 8/16/18 | $519.40 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600850 | 8/16/18 | $518.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400846 | 8/16/18 | $503.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501266 | 8/16/18 | $496.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301009 | 8/16/18 | $479.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700519 | 8/16/18 | $471.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500281 | 8/16/18 | $462.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400854 | 8/16/18 | $438.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500515 | 8/16/18 | $437.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300851 | 8/16/18 | $418.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300718 | 8/16/18 | $405.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300750 | 8/16/18 | $390.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301010 | 8/16/18 | $388.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501275 | 8/16/18 | $382.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700520 | 8/16/18 | $378.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400830 | 8/16/18 | $370.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081401519 | 8/16/18 | $346.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300847 | 8/16/18 | $322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500512 | 8/16/18 | $294.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501264 | 8/16/18 | $292.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700914 | 8/16/18 | $279.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300855 | 8/16/18 | $229.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700640 | 8/16/18 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301561 | 8/16/18 | $217.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600848 | 8/16/18 | $217.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081400849 | 8/16/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081300861 | 8/16/18 | $168.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700639 | 8/16/18 | $166.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700648 | 8/16/18 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501253 | 8/16/18 | $151.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501258 | 8/16/18 | $142.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700013 | 8/16/18 | $138.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700632 | 8/16/18 | $120.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700154 | 8/16/18 | $118.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600853 | 8/16/18 | $112.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701207 | 8/16/18 | $109.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701235 | 8/16/18 | $108.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700643 | 8/16/18 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701112 | 8/16/18 | $106.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081701131 | 8/16/18 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600856 | 8/16/18 | $102.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700636 | 8/16/18 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700646 | 8/16/18 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081500765 | 8/16/18 | $98.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081600852 | 8/16/18 | $97.29 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301178 | 8/16/18 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700012 | 8/16/18 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700635 | 8/16/18 | $72.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081700644 | 8/16/18 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800012 | 8/16/18 | $54.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081800034 | 8/16/18 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501628 | 8/16/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081301179 | 8/16/18 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $303,005.98 | 8/28/18 | 18081501640 | 8/16/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200830 | 8/23/18 | $2,430.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101631 | 8/23/18 | $2,416.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000704 | 8/23/18 | $2,403.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200141 | 8/23/18 | $2,346.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200811 | 8/23/18 | $2,252.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401188 | 8/23/18 | $2,248.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200814 | 8/23/18 | $2,244.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200832 | 8/23/18 | $2,232.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500001 | 8/23/18 | $2,232.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18081700645 | 8/23/18 | $2,212.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300827 | 8/23/18 | $2,158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300821 | 8/23/18 | $2,124.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201674 | 8/23/18 | $2,098.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200238 | 8/23/18 | $2,097.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200818 | 8/23/18 | $2,078.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100153 | 8/23/18 | $2,034.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201685 | 8/23/18 | $2,018.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100152 | 8/23/18 | $2,018.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500011 | 8/23/18 | $1,999.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200189 | 8/23/18 | $1,975.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400740 | 8/23/18 | $1,952.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200834 | 8/23/18 | $1,948.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401189 | 8/23/18 | $1,947.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200833 | 8/23/18 | $1,888.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101282 | 8/23/18 | $1,865.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200809 | 8/23/18 | $1,860.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300822 | 8/23/18 | $1,847.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200827 | 8/23/18 | $1,843.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101509 | 8/23/18 | $1,840.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101481 | 8/23/18 | $1,821.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100813 | 8/23/18 | $1,820.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200813 | 8/23/18 | $1,817.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400146 | 8/23/18 | $1,813.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301482 | 8/23/18 | $1,799.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200828 | 8/23/18 | $1,791.93 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400145 | 8/23/18 | $1,791.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400760 | 8/23/18 | $1,784.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001618 | 8/23/18 | $1,776.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000700 | 8/23/18 | $1,770.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300241 | 8/23/18 | $1,761.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201694 | 8/23/18 | $1,742.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200811 | 8/23/18 | $1,738.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300954 | 8/23/18 | $1,736.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101632 | 8/23/18 | $1,729.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301477 | 8/23/18 | $1,720.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400762 | 8/23/18 | $1,709.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200817 | 8/23/18 | $1,707.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300818 | 8/23/18 | $1,701.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401190 | 8/23/18 | $1,694.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201686 | 8/23/18 | $1,689.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401271 | 8/23/18 | $1,679.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100046 | 8/23/18 | $1,673.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100045 | 8/23/18 | $1,671.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101510 | 8/23/18 | $1,662.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000705 | 8/23/18 | $1,659.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201772 | 8/23/18 | $1,632.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201771 | 8/23/18 | $1,628.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100809 | 8/23/18 | $1,623.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001332 | 8/23/18 | $1,620.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200201 | 8/23/18 | $1,597.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300812 | 8/23/18 | $1,595.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300820 | 8/23/18 | $1,594.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300816 | 8/23/18 | $1,591.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400761 | 8/23/18 | $1,589.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200812 | 8/23/18 | $1,585.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400736 | 8/23/18 | $1,584.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101633 | 8/23/18 | $1,580.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001374 | 8/23/18 | $1,575.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400153 | 8/23/18 | $1,558.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400156 | 8/23/18 | $1,546.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200200 | 8/23/18 | $1,527.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300223 | 8/23/18 | $1,526.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300185 | 8/23/18 | $1,517.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000703 | 8/23/18 | $1,515.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300815 | 8/23/18 | $1,506.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100217 | 8/23/18 | $1,497.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400003 | 8/23/18 | $1,496.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300828 | 8/23/18 | $1,489.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100807 | 8/23/18 | $1,479.36 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300817 | 8/23/18 | $1,471.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100806 | 8/23/18 | $1,468.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201676 | 8/23/18 | $1,455.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500040 | 8/23/18 | $1,455.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100245 | 8/23/18 | $1,445.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400155 | 8/23/18 | $1,444.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101482 | 8/23/18 | $1,434.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401265 | 8/23/18 | $1,424.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300819 | 8/23/18 | $1,413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101404 | 8/23/18 | $1,397.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101922 | 8/23/18 | $1,395.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301483 | 8/23/18 | $1,395.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001206 | 8/23/18 | $1,386.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301626 | 8/23/18 | $1,384.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100812 | 8/23/18 | $1,377.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001328 | 8/23/18 | $1,373.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401255 | 8/23/18 | $1,373.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200829 | 8/23/18 | $1,371.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301485 | 8/23/18 | $1,366.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101755 | 8/23/18 | $1,366.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400739 | 8/23/18 | $1,356.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401165 | 8/23/18 | $1,353.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001077 | 8/23/18 | $1,350.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18081700617 | 8/23/18 | $1,344.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000694 | 8/23/18 | $1,343.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400147 | 8/23/18 | $1,337.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001619 | 8/23/18 | $1,334.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300267 | 8/23/18 | $1,328.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300829 | 8/23/18 | $1,318.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100803 | 8/23/18 | $1,306.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301139 | 8/23/18 | $1,297.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401270 | 8/23/18 | $1,294.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200810 | 8/23/18 | $1,293.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101186 | 8/23/18 | $1,289.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400738 | 8/23/18 | $1,284.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000967 | 8/23/18 | $1,277.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300824 | 8/23/18 | $1,276.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200235 | 8/23/18 | $1,275.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301383 | 8/23/18 | $1,267.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001432 | 8/23/18 | $1,252.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400161 | 8/23/18 | $1,250.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301384 | 8/23/18 | $1,235.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301479 | 8/23/18 | $1,232.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101097 | 8/23/18 | $1,221.30 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100954 | 8/23/18 | $1,217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101486 | 8/23/18 | $1,207.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300825 | 8/23/18 | $1,204.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300045 | 8/23/18 | $1,202.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201653 | 8/23/18 | $1,189.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100802 | 8/23/18 | $1,181.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001433 | 8/23/18 | $1,176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200816 | 8/23/18 | $1,151.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001426 | 8/23/18 | $1,137.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201300 | 8/23/18 | $1,136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000889 | 8/23/18 | $1,120.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500010 | 8/23/18 | $1,115.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200199 | 8/23/18 | $1,108.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200890 | 8/23/18 | $1,100.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500012 | 8/23/18 | $1,093.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300813 | 8/23/18 | $1,081.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500017 | 8/23/18 | $1,079.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400989 | 8/23/18 | $1,079.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300758 | 8/23/18 | $1,077.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100801 | 8/23/18 | $1,075.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100804 | 8/23/18 | $1,064.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400154 | 8/23/18 | $1,061.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500009 | 8/23/18 | $1,059.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500039 | 8/23/18 | $1,056.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401113 | 8/23/18 | $1,052.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101485 | 8/23/18 | $1,043.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301303 | 8/23/18 | $1,037.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101753 | 8/23/18 | $1,036.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400741 | 8/23/18 | $1,001.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301478 | 8/23/18 | $998.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100808 | 8/23/18 | $994.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101484 | 8/23/18 | $985.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301484 | 8/23/18 | $982.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401239 | 8/23/18 | $980.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500002 | 8/23/18 | $975.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300823 | 8/23/18 | $966.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100815 | 8/23/18 | $960.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301302 | 8/23/18 | $948.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100218 | 8/23/18 | $943.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400764 | 8/23/18 | $935.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400763 | 8/23/18 | $930.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001623 | 8/23/18 | $923.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101592 | 8/23/18 | $919.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001326 | 8/23/18 | $917.70 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400735 | 8/23/18 | $911.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400744 | 8/23/18 | $903.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100845 | 8/23/18 | $893.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000706 | 8/23/18 | $890.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401276 | 8/23/18 | $871.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101433 | 8/23/18 | $870.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001696 | 8/23/18 | $864.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100844 | 8/23/18 | $863.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000698 | 8/23/18 | $840.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100166 | 8/23/18 | $815.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300826 | 8/23/18 | $814.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200888 | 8/23/18 | $806.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200889 | 8/23/18 | $804.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000702 | 8/23/18 | $794.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300258 | 8/23/18 | $792.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401269 | 8/23/18 | $783.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001501 | 8/23/18 | $775.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100805 | 8/23/18 | $769.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100816 | 8/23/18 | $765.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000697 | 8/23/18 | $753.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400742 | 8/23/18 | $739.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400765 | 8/23/18 | $724.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082301220 | 8/23/18 | $719.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082500016 | 8/23/18 | $713.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001327 | 8/23/18 | $699.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100151 | 8/23/18 | $692.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000952 | 8/23/18 | $691.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300814 | 8/23/18 | $671.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200815 | 8/23/18 | $638.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001542 | 8/23/18 | $626.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200826 | 8/23/18 | $616.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200820 | 8/23/18 | $612.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200891 | 8/23/18 | $604.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001695 | 8/23/18 | $600.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101171 | 8/23/18 | $564.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001620 | 8/23/18 | $541.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000695 | 8/23/18 | $525.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401092 | 8/23/18 | $467.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18081401169 | 8/23/18 | $456.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001694 | 8/23/18 | $438.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100142 | 8/23/18 | $428.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001427 | 8/23/18 | $402.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400952 | 8/23/18 | $370.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000692 | 8/23/18 | $365.01 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Issued Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001490 | 8/23/18 | $365.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000693 | 8/23/18 | $354.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101484 | 8/23/18 | $344.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001274 | 8/23/18 | $341.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200225 | 8/23/18 | $309.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201519 | 8/23/18 | $259.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000701 | 8/23/18 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300891 | 8/23/18 | $216.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000699 | 8/23/18 | $197.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400683 | 8/23/18 | $173.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082100814 | 8/23/18 | $170.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300892 | 8/23/18 | $163.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082101098 | 8/23/18 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300886 | 8/23/18 | $135.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300889 | 8/23/18 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000696 | 8/23/18 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400743 | 8/23/18 | $119.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201517 | 8/23/18 | $112.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001842 | 8/23/18 | $111.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000709 | 8/23/18 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000773 | 8/23/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401272 | 8/23/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300893 | 8/23/18 | $83.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400829 | 8/23/18 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082201643 | 8/23/18 | $54.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400683 | 8/23/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082300888 | 8/23/18 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400952 | 8/23/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082401092 | 8/23/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082200820 | 8/23/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000711 | 8/23/18 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001428 | 8/23/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001380 | 8/23/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001422 | 8/23/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082001202 | 8/23/18 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000708 | 8/23/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082000710 | 8/23/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $284,474.51 | 9/4/18 | 18082400718 | 8/23/18 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | WM0161966 | 8/1/18 | $7,509.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | WM0161966 | 8/1/18 | $7,509.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | BH0000052 | 8/22/18 | $381.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | BH0000052 | 8/22/18 | $381.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | SV0078968 | 8/22/18 | $337.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | 302779J | 8/25/18 | $66.00 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | 302779J | 8/25/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16,646.96 | 9/10/18 | SV0078973 | 8/27/18 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | WM0162111 | 8/22/18 | $11,257.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | WM0162111 | 8/22/18 | $11,257.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | BH0000053 | 8/29/18 | $280.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | BH0000053 | 8/29/18 | $280.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100702 | 8/30/18 | $3,069.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900651 | 8/30/18 | $2,974.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100697 | 8/30/18 | $2,972.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101096 | 8/30/18 | $2,666.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100695 | 8/30/18 | $2,660.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000921 | 8/30/18 | $2,590.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000979 | 8/30/18 | $2,486.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082901604 | 8/30/18 | $2,476.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800996 | 8/30/18 | $2,435.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000916 | 8/30/18 | $2,430.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100727 | 8/30/18 | $2,427.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701083 | 8/30/18 | $2,418.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701079 | 8/30/18 | $2,376.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101072 | 8/30/18 | $2,366.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000917 | 8/30/18 | $2,364.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101115 | 8/30/18 | $2,296.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800997 | 8/30/18 | $2,203.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000940 | 8/30/18 | $2,152.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900636 | 8/30/18 | $2,092.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701089 | 8/30/18 | $2,068.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082700797 | 8/30/18 | $2,057.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000925 | 8/30/18 | $2,047.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100696 | 8/30/18 | $2,033.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083001680 | 8/30/18 | $2,005.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100700 | 8/30/18 | $2,005.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000924 | 8/30/18 | $1,991.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800991 | 8/30/18 | $1,963.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701093 | 8/30/18 | $1,951.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000922 | 8/30/18 | $1,949.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100660 | 8/30/18 | $1,916.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000980 | 8/30/18 | $1,903.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900646 | 8/29/18 | $1,901.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100736 | 8/30/18 | $1,894.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900642 | 8/30/18 | $1,890.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701087 | 8/30/18 | $1,861.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100167 | 8/30/18 | $1,809.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800999 | 8/30/18 | $1,794.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801007 | 8/30/18 | $1,775.84 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701095 | 8/30/18 | $1,769.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000816 | 8/30/18 | $1,758.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900648 | 8/30/18 | $1,751.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100723 | 8/30/18 | $1,738.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900641 | 8/30/18 | $1,737.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100701 | 8/30/18 | $1,731.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000978 | 8/30/18 | $1,715.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000981 | 8/30/18 | $1,711.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701080 | 8/30/18 | $1,706.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701091 | 8/30/18 | $1,698.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900643 | 8/30/18 | $1,661.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000928 | 8/30/18 | $1,644.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701109 | 8/30/18 | $1,621.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900644 | 8/30/18 | $1,608.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801002 | 8/30/18 | $1,587.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900664 | 8/30/18 | $1,573.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900645 | 8/30/18 | $1,558.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800992 | 8/30/18 | $1,541.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900639 | 8/30/18 | $1,533.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900649 | 8/30/18 | $1,524.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701084 | 8/30/18 | $1,518.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701081 | 8/30/18 | $1,511.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900665 | 8/30/18 | $1,497.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801001 | 8/30/18 | $1,497.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701104 | 8/30/18 | $1,492.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900638 | 8/30/18 | $1,476.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800993 | 8/30/18 | $1,476.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100665 | 8/30/18 | $1,444.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701092 | 8/30/18 | $1,440.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000929 | 8/30/18 | $1,430.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800264 | 8/30/18 | $1,411.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000918 | 8/30/18 | $1,375.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800994 | 8/30/18 | $1,371.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101025 | 8/30/18 | $1,360.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900655 | 8/30/18 | $1,358.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701078 | 8/30/18 | $1,358.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000920 | 8/30/18 | $1,346.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000933 | 8/30/18 | $1,335.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701082 | 8/30/18 | $1,334.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000202 | 8/30/18 | $1,322.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701110 | 8/30/18 | $1,304.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000937 | 8/30/18 | $1,304.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100732 | 8/30/18 | $1,301.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900647 | 8/30/18 | $1,299.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801006 | 8/30/18 | $1,295.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082901757 | 8/30/18 | $1,287.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900663 | 8/30/18 | $1,282.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801003 | 8/30/18 | $1,277.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801577 | 8/30/18 | $1,267.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000932 | 8/30/18 | $1,265.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701090 | 8/30/18 | $1,264.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801018 | 8/30/18 | $1,250.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082700677 | 8/30/18 | $1,239.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900236 | 8/30/18 | $1,238.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801022 | 8/30/18 | $1,231.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800832 | 8/30/18 | $1,224.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701085 | 8/30/18 | $1,213.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800990 | 8/30/18 | $1,191.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800995 | 8/30/18 | $1,180.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801017 | 8/30/18 | $1,176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000220 | 8/30/18 | $1,168.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900659 | 8/30/18 | $1,160.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100699 | 8/30/18 | $1,160.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701086 | 8/30/18 | $1,159.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701105 | 8/30/18 | $1,145.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800894 | 8/30/18 | $1,135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800834 | 8/30/18 | $1,128.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101186 | 8/30/18 | $1,124.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082700732 | 8/30/18 | $1,070.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701108 | 8/30/18 | $1,067.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801012 | 8/30/18 | $1,054.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000926 | 8/30/18 | $1,050.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000941 | 8/30/18 | $1,047.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082700806 | 8/30/18 | $1,031.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000930 | 8/30/18 | $1,031.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000927 | 8/30/18 | $1,029.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701094 | 8/30/18 | $1,023.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801010 | 8/30/18 | $1,011.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701103 | 8/30/18 | $1,003.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900650 | 8/30/18 | $992.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701088 | 8/30/18 | $986.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701101 | 8/30/18 | $970.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100726 | 8/30/18 | $951.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082901727 | 8/30/18 | $943.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701100 | 8/30/18 | $936.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801015 | 8/30/18 | $876.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000935 | 8/30/18 | $851.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801014 | 8/30/18 | $842.05 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900637 | 8/30/18 | $831.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900640 | 8/30/18 | $829.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801020 | 8/30/18 | $813.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083101159 | 8/30/18 | $794.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801000 | 8/30/18 | $787.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900652 | 8/30/18 | $771.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000919 | 8/30/18 | $759.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100666 | 8/30/18 | $738.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000294 | 8/30/18 | $722.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100166 | 8/30/18 | $708.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000243 | 8/30/18 | $700.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000203 | 8/30/18 | $699.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900691 | 8/30/18 | $684.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000844 | 8/30/18 | $683.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801493 | 8/30/18 | $679.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000938 | 8/30/18 | $670.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18090100029 | 8/30/18 | $663.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000923 | 8/30/18 | $659.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000982 | 8/30/18 | $655.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800998 | 8/30/18 | $650.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000977 | 8/30/18 | $637.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000983 | 8/30/18 | $625.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800833 | 8/30/18 | $598.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701098 | 8/30/18 | $585.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000942 | 8/30/18 | $568.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100815 | 8/30/18 | $548.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000066 | 8/30/18 | $537.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100816 | 8/30/18 | $507.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801008 | 8/30/18 | $487.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900692 | 8/30/18 | $476.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900693 | 8/30/18 | $473.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800988 | 8/30/18 | $468.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701097 | 8/30/18 | $462.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801004 | 8/30/18 | $453.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900657 | 8/30/18 | $440.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900666 | 8/30/18 | $434.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000976 | 8/30/18 | $400.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900689 | 8/30/18 | $370.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100903 | 8/30/18 | $369.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100724 | 8/30/18 | $367.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100664 | 8/30/18 | $362.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000984 | 8/30/18 | $360.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900658 | 8/30/18 | $326.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000931 | 8/30/18 | $325.68 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100730 | 8/30/18 | $312.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801019 | 8/30/18 | $301.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000936 | 8/30/18 | $301.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701070 | 8/30/18 | $299.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801005 | 8/30/18 | $294.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801013 | 8/30/18 | $294.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100725 | 8/30/18 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900690 | 8/30/18 | $292.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801021 | 8/30/18 | $290.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801016 | 8/30/18 | $283.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701111 | 8/30/18 | $274.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100662 | 8/30/18 | $267.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701099 | 8/30/18 | $244.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082400737 | 8/30/18 | $236.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701102 | 8/30/18 | $232.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100663 | 8/30/18 | $228.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701107 | 8/30/18 | $215.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701106 | 8/30/18 | $210.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900660 | 8/30/18 | $209.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801023 | 8/30/18 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701096 | 8/30/18 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100731 | 8/30/18 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900667 | 8/30/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000934 | 8/30/18 | $204.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900656 | 8/30/18 | $202.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082801011 | 8/30/18 | $200.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082800989 | 8/30/18 | $197.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000146 | 8/30/18 | $195.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900669 | 8/30/18 | $186.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100728 | 8/30/18 | $186.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000939 | 8/30/18 | $184.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082901766 | 8/30/18 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082701526 | 8/30/18 | $175.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900029 | 8/30/18 | $162.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900654 | 8/30/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082901599 | 8/30/18 | $124.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083100729 | 8/30/18 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900662 | 8/30/18 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900653 | 8/30/18 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18083000816 | 8/30/18 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $257,299.39 | 9/11/18 | 18082900962 | 8/30/18 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16.00 | 9/12/18 | KM161629A | 9/8/18 | $296.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $16.00 | 9/12/18 | BH0000053KW | 9/10/18 | -$280.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400933 | 9/6/18 | $3,063.60 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Inside Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100703 | 9/6/18 | $2,806.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400924 | 9/6/18 | $2,557.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400919 | 9/6/18 | $2,228.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400922 | 9/6/18 | $2,203.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400923 | 9/6/18 | $2,089.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600935 | 9/6/18 | $2,074.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400920 | 9/6/18 | $2,020.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400952 | 9/6/18 | $1,947.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600948 | 9/6/18 | $1,911.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400942 | 9/6/18 | $1,831.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400917 | 9/6/18 | $1,830.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700793 | 9/6/18 | $1,809.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400945 | 9/6/18 | $1,805.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500839 | 9/6/18 | $1,789.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400928 | 9/6/18 | $1,742.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500804 | 9/6/18 | $1,740.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500798 | 9/6/18 | $1,704.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400926 | 9/6/18 | $1,680.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100661 | 9/6/18 | $1,678.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600933 | 9/6/18 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600035 | 9/6/18 | $1,651.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500828 | 9/6/18 | $1,634.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600941 | 9/6/18 | $1,621.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600943 | 9/6/18 | $1,608.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500800 | 9/6/18 | $1,586.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400921 | 9/6/18 | $1,554.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700780 | 9/6/18 | $1,522.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500806 | 9/6/18 | $1,517.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700758 | 9/6/18 | $1,513.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700791 | 9/6/18 | $1,511.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700754 | 9/6/18 | $1,496.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500818 | 9/6/18 | $1,487.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400944 | 9/6/18 | $1,450.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400946 | 9/6/18 | $1,433.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700734 | 9/6/18 | $1,413.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100698 | 9/6/18 | $1,408.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500825 | 9/6/18 | $1,382.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600356 | 9/6/18 | $1,362.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700753 | 9/6/18 | $1,355.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400931 | 9/6/18 | $1,354.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500832 | 9/6/18 | $1,314.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600952 | 9/6/18 | $1,304.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500847 | 9/6/18 | $1,304.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400940 | 9/6/18 | $1,297.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500849 | 9/6/18 | $1,292.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500835 | 9/6/18 | $1,290.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600936 | 9/6/18 | $1,266.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700779 | 9/6/18 | $1,250.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500824 | 9/6/18 | $1,248.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400932 | 9/6/18 | $1,239.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500845 | 9/6/18 | $1,230.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700764 | 9/6/18 | $1,212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400939 | 9/6/18 | $1,206.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400941 | 9/6/18 | $1,200.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600892 | 9/6/18 | $1,199.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700755 | 9/6/18 | $1,184.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090701306 | 9/6/18 | $1,179.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500249 | 9/6/18 | $1,170.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500823 | 9/6/18 | $1,147.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400949 | 9/6/18 | $1,146.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500829 | 9/6/18 | $1,146.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700761 | 9/6/18 | $1,141.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700785 | 9/6/18 | $1,140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600939 | 9/6/18 | $1,113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600955 | 9/6/18 | $1,097.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600946 | 9/6/18 | $1,092.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700736 | 9/6/18 | $1,086.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100667 | 9/6/18 | $1,077.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700766 | 9/6/18 | $1,072.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601844 | 9/6/18 | $1,068.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500805 | 9/6/18 | $1,064.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500809 | 9/6/18 | $1,059.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600930 | 9/6/18 | $1,051.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700138 | 9/6/18 | $1,042.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500266 | 9/6/18 | $1,042.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700786 | 9/6/18 | $1,015.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500826 | 9/6/18 | $1,008.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600965 | 9/6/18 | $1,005.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700752 | 9/6/18 | $1,004.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700750 | 9/6/18 | $988.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600967 | 9/6/18 | $980.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500799 | 9/6/18 | $979.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700733 | 9/6/18 | $978.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600957 | 9/6/18 | $971.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601878 | 9/6/18 | $969.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600333 | 9/6/18 | $969.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600950 | 9/6/18 | $967.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600970 | 9/6/18 | $959.79 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers Issued Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400943 | 9/6/18 | $947.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700782 | 9/6/18 | $944.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500848 | 9/6/18 | $942.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500803 | 9/6/18 | $915.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600956 | 9/6/18 | $911.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500841 | 9/6/18 | $898.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090501545 | 9/6/18 | $892.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600944 | 9/6/18 | $890.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600966 | 9/6/18 | $885.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700193 | 9/6/18 | $876.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600940 | 9/6/18 | $873.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500807 | 9/6/18 | $868.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700735 | 9/6/18 | $857.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700778 | 9/6/18 | $848.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700026 | 9/6/18 | $842.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700695 | 9/6/18 | $841.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090701307 | 9/6/18 | $825.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700760 | 9/6/18 | $825.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700751 | 9/6/18 | $823.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600938 | 9/6/18 | $821.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090800018 | 9/6/18 | $813.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600315 | 9/6/18 | $801.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601784 | 9/6/18 | $799.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600934 | 9/6/18 | $793.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500840 | 9/6/18 | $792.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700748 | 9/6/18 | $790.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600951 | 9/6/18 | $787.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400953 | 9/6/18 | $782.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090701200 | 9/6/18 | $772.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400918 | 9/6/18 | $766.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500838 | 9/6/18 | $766.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600963 | 9/6/18 | $765.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400950 | 9/6/18 | $761.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600960 | 9/6/18 | $748.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100735 | 9/6/18 | $747.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100733 | 9/6/18 | $727.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700110 | 9/6/18 | $725.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600961 | 9/6/18 | $688.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500834 | 9/6/18 | $687.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700759 | 9/6/18 | $679.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700757 | 9/6/18 | $676.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500831 | 9/6/18 | $658.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600953 | 9/6/18 | $649.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500836 | 9/6/18 | $645.15 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600947 | 9/6/18 | $637.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700790 | 9/6/18 | $630.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500830 | 9/6/18 | $627.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600964 | 9/6/18 | $625.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601792 | 9/6/18 | $615.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600942 | 9/6/18 | $611.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500802 | 9/6/18 | $610.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600962 | 9/6/18 | $607.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700139 | 9/6/18 | $602.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400947 | 9/6/18 | $571.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600949 | 9/6/18 | $558.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600959 | 9/6/18 | $555.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090800017 | 9/6/18 | $552.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601890 | 9/6/18 | $551.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700696 | 9/6/18 | $542.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600937 | 9/6/18 | $528.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600346 | 9/6/18 | $528.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090800032 | 9/6/18 | $524.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600971 | 9/6/18 | $522.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700783 | 9/6/18 | $517.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500842 | 9/6/18 | $516.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600958 | 9/6/18 | $508.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600968 | 9/6/18 | $503.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700781 | 9/6/18 | $495.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600805 | 9/6/18 | $479.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600807 | 9/6/18 | $471.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700788 | 9/6/18 | $449.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500801 | 9/6/18 | $426.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600954 | 9/6/18 | $411.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500827 | 9/6/18 | $399.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18082900972 | 9/6/18 | $383.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500808 | 9/6/18 | $378.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600945 | 9/6/18 | $355.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600355 | 9/6/18 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401628 | 9/6/18 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090501653 | 9/6/18 | $307.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090601122 | 9/6/18 | $303.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401812 | 9/6/18 | $302.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600808 | 9/6/18 | $298.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400929 | 9/6/18 | $297.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400955 | 9/6/18 | $296.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090501198 | 9/6/18 | $296.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401762 | 9/6/18 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400951 | 9/6/18 | $278.33 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500267 | 9/6/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700168 | 9/6/18 | $253.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700985 | 9/6/18 | $247.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090402179 | 9/6/18 | $233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090701298 | 9/6/18 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500850 | 9/6/18 | $209.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100734 | 9/6/18 | $207.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18083100668 | 9/6/18 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500837 | 9/6/18 | $200.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700787 | 9/6/18 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090701301 | 9/6/18 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090500846 | 9/6/18 | $173.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600806 | 9/6/18 | $166.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700792 | 9/6/18 | $161.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700765 | 9/6/18 | $159.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400948 | 9/6/18 | $150.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090600969 | 9/6/18 | $124.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090800020 | 9/6/18 | $112.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700192 | 9/6/18 | $104.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400927 | 9/6/18 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090400925 | 9/6/18 | $86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401252 | 9/6/18 | $68.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401044 | 9/6/18 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090700748 | 9/6/18 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401042 | 9/6/18 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401043 | 9/6/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $185,702.36 | 9/18/18 | 18090401045 | 9/6/18 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100845 | 9/13/18 | $2,765.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101424 | 9/13/18 | $2,579.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200790 | 9/13/18 | $2,541.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100839 | 9/13/18 | $2,541.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001804 | 9/13/18 | $2,412.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301157 | 9/13/18 | $2,330.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001119 | 9/13/18 | $2,139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400125 | 9/13/18 | $2,139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200796 | 9/13/18 | $2,120.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400104 | 9/13/18 | $2,118.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200815 | 9/13/18 | $2,106.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400551 | 9/13/18 | $2,052.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200792 | 9/13/18 | $2,048.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000951 | 9/13/18 | $1,970.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001118 | 9/13/18 | $1,968.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001117 | 9/13/18 | $1,932.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300847 | 9/13/18 | $1,932.69 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400553 | 9/13/18 | $1,923.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300865 | 9/13/18 | $1,915.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100801 | 9/13/18 | $1,867.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001111 | 9/13/18 | $1,824.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100149 | 9/13/18 | $1,785.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001116 | 9/13/18 | $1,699.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301517 | 9/13/18 | $1,694.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200813 | 9/13/18 | $1,683.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000959 | 9/13/18 | $1,670.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200831 | 9/13/18 | $1,667.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400157 | 9/13/18 | $1,642.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200803 | 9/13/18 | $1,639.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200797 | 9/13/18 | $1,629.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200802 | 9/13/18 | $1,624.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200789 | 9/13/18 | $1,618.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400631 | 9/13/18 | $1,607.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001110 | 9/13/18 | $1,598.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400891 | 9/13/18 | $1,584.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000964 | 9/13/18 | $1,570.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400640 | 9/13/18 | $1,565.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400905 | 9/13/18 | $1,563.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200295 | 9/13/18 | $1,555.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200793 | 9/13/18 | $1,546.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700763 | 9/13/18 | $1,529.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200801 | 9/13/18 | $1,529.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401009 | 9/13/18 | $1,526.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200795 | 9/13/18 | $1,520.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100827 | 9/13/18 | $1,505.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100838 | 9/13/18 | $1,471.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300848 | 9/13/18 | $1,467.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101693 | 9/13/18 | $1,462.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401008 | 9/13/18 | $1,462.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001113 | 9/13/18 | $1,457.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500008 | 9/13/18 | $1,455.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101692 | 9/13/18 | $1,454.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400636 | 9/13/18 | $1,453.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300866 | 9/13/18 | $1,431.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100828 | 9/13/18 | $1,430.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200822 | 9/13/18 | $1,424.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100848 | 9/13/18 | $1,418.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401014 | 9/13/18 | $1,411.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001112 | 9/13/18 | $1,405.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001120 | 9/13/18 | $1,404.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091102013 | 9/13/18 | $1,401.39 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers Import Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100799 | 9/13/18 | $1,399.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200004 | 9/13/18 | $1,395.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700762 | 9/13/18 | $1,394.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001122 | 9/13/18 | $1,381.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401011 | 9/13/18 | $1,380.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000972 | 9/13/18 | $1,370.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401012 | 9/13/18 | $1,348.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401165 | 9/13/18 | $1,343.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401010 | 9/13/18 | $1,337.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200804 | 9/13/18 | $1,326.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400085 | 9/13/18 | $1,311.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001115 | 9/13/18 | $1,303.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300849 | 9/13/18 | $1,297.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001126 | 9/13/18 | $1,293.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200807 | 9/13/18 | $1,290.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000967 | 9/13/18 | $1,270.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401005 | 9/13/18 | $1,267.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100849 | 9/13/18 | $1,262.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300825 | 9/13/18 | $1,253.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200800 | 9/13/18 | $1,248.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000961 | 9/13/18 | $1,242.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401153 | 9/13/18 | $1,241.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000957 | 9/13/18 | $1,241.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200839 | 9/13/18 | $1,241.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100803 | 9/13/18 | $1,234.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400155 | 9/13/18 | $1,230.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200791 | 9/13/18 | $1,228.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400630 | 9/13/18 | $1,221.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401006 | 9/13/18 | $1,199.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001114 | 9/13/18 | $1,183.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401087 | 9/13/18 | $1,179.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100804 | 9/13/18 | $1,177.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000962 | 9/13/18 | $1,176.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100846 | 9/13/18 | $1,176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091202148 | 9/13/18 | $1,152.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301008 | 9/13/18 | $1,152.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300829 | 9/13/18 | $1,146.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400647 | 9/13/18 | $1,130.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200817 | 9/13/18 | $1,128.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200805 | 9/13/18 | $1,123.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200832 | 9/13/18 | $1,118.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000968 | 9/13/18 | $1,106.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000963 | 9/13/18 | $1,098.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300818 | 9/13/18 | $1,082.61 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300850 | 9/13/18 | $1,081.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500045 | 9/13/18 | $1,077.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200166 | 9/13/18 | $1,068.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200799 | 9/13/18 | $1,063.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100840 | 9/13/18 | $1,059.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000979 | 9/13/18 | $1,055.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000965 | 9/13/18 | $1,052.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200812 | 9/13/18 | $1,040.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301413 | 9/13/18 | $1,035.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200328 | 9/13/18 | $1,035.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401007 | 9/13/18 | $1,034.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200794 | 9/13/18 | $1,029.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000950 | 9/13/18 | $1,028.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100798 | 9/13/18 | $1,026.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700756 | 9/13/18 | $1,012.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200725 | 9/13/18 | $1,012.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000958 | 9/13/18 | $1,003.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400641 | 9/13/18 | $1,001.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200798 | 9/13/18 | $998.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400635 | 9/13/18 | $995.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400645 | 9/13/18 | $994.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001123 | 9/13/18 | $988.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001127 | 9/13/18 | $974.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300817 | 9/13/18 | $972.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300851 | 9/13/18 | $961.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500040 | 9/13/18 | $957.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200806 | 9/13/18 | $952.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300814 | 9/13/18 | $952.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200808 | 9/13/18 | $949.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100802 | 9/13/18 | $945.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400154 | 9/13/18 | $938.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001124 | 9/13/18 | $933.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100843 | 9/13/18 | $932.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200775 | 9/13/18 | $929.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400681 | 9/13/18 | $929.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300339 | 9/13/18 | $923.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301156 | 9/13/18 | $910.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100844 | 9/13/18 | $908.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200814 | 9/13/18 | $901.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400632 | 9/13/18 | $899.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101321 | 9/13/18 | $891.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101423 | 9/13/18 | $890.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300821 | 9/13/18 | $890.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000817 | 9/13/18 | $890.35 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400183 | 9/13/18 | $885.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000949 | 9/13/18 | $885.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200294 | 9/13/18 | $862.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700784 | 9/13/18 | $859.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300340 | 9/13/18 | $857.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200134 | 9/13/18 | $851.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400627 | 9/13/18 | $850.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200842 | 9/13/18 | $849.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300813 | 9/13/18 | $843.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300323 | 9/13/18 | $842.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301159 | 9/13/18 | $838.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200835 | 9/13/18 | $823.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300324 | 9/13/18 | $823.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300338 | 9/13/18 | $822.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001109 | 9/13/18 | $821.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400182 | 9/13/18 | $820.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300823 | 9/13/18 | $813.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400638 | 9/13/18 | $809.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300824 | 9/13/18 | $795.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300827 | 9/13/18 | $787.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000955 | 9/13/18 | $776.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200177 | 9/13/18 | $757.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300820 | 9/13/18 | $756.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301158 | 9/13/18 | $749.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200816 | 9/13/18 | $742.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200824 | 9/13/18 | $741.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200821 | 9/13/18 | $738.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400184 | 9/13/18 | $730.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200245 | 9/13/18 | $727.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300826 | 9/13/18 | $723.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000953 | 9/13/18 | $723.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700890 | 9/13/18 | $722.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300200 | 9/13/18 | $714.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300296 | 9/13/18 | $704.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000850 | 9/13/18 | $695.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300822 | 9/13/18 | $692.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100830 | 9/13/18 | $685.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500009 | 9/13/18 | $681.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300816 | 9/13/18 | $676.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300819 | 9/13/18 | $674.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100260 | 9/13/18 | $673.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400683 | 9/13/18 | $655.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500034 | 9/13/18 | $654.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301160 | 9/13/18 | $651.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300225 | 9/13/18 | $644.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300175 | 9/13/18 | $639.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100800 | 9/13/18 | $632.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100837 | 9/13/18 | $632.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200195 | 9/13/18 | $627.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200818 | 9/13/18 | $626.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000851 | 9/13/18 | $619.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300828 | 9/13/18 | $609.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000952 | 9/13/18 | $605.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400682 | 9/13/18 | $604.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000971 | 9/13/18 | $586.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200819 | 9/13/18 | $577.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300021 | 9/13/18 | $576.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100832 | 9/13/18 | $568.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100679 | 9/13/18 | $562.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300299 | 9/13/18 | $552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001121 | 9/13/18 | $545.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200820 | 9/13/18 | $545.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100833 | 9/13/18 | $536.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091500044 | 9/13/18 | $525.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401045 | 9/13/18 | $503.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301516 | 9/13/18 | $498.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200823 | 9/13/18 | $496.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200841 | 9/13/18 | $474.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091202142 | 9/13/18 | $464.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200834 | 9/13/18 | $454.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100842 | 9/13/18 | $450.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001363 | 9/13/18 | $448.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300830 | 9/13/18 | $443.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200809 | 9/13/18 | $432.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000960 | 9/13/18 | $430.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200829 | 9/13/18 | $426.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200838 | 9/13/18 | $425.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18090700789 | 9/13/18 | $399.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200283 | 9/13/18 | $382.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091102080 | 9/13/18 | $376.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200837 | 9/13/18 | $330.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000966 | 9/13/18 | $324.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400637 | 9/13/18 | $324.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200830 | 9/13/18 | $313.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091101425 | 9/13/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200777 | 9/13/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400634 | 9/13/18 | $274.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000956 | 9/13/18 | $270.48 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers In the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100829 | 9/13/18 | $262.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000948 | 9/13/18 | $248.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001610 | 9/13/18 | $247.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000816 | 9/13/18 | $244.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000947 | 9/13/18 | $232.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400646 | 9/13/18 | $225.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200778 | 9/13/18 | $225.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401213 | 9/13/18 | $224.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100847 | 9/13/18 | $212.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200811 | 9/13/18 | $210.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200776 | 9/13/18 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300815 | 9/13/18 | $194.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400648 | 9/13/18 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401216 | 9/13/18 | $186.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301384 | 9/13/18 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000969 | 9/13/18 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200810 | 9/13/18 | $177.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091301414 | 9/13/18 | $169.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200270 | 9/13/18 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091300867 | 9/13/18 | $162.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400649 | 9/13/18 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400644 | 9/13/18 | $145.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200826 | 9/13/18 | $143.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200836 | 9/13/18 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401013 | 9/13/18 | $137.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401004 | 9/13/18 | $134.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400787 | 9/13/18 | $131.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091401131 | 9/13/18 | $129.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400639 | 9/13/18 | $129.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200840 | 9/13/18 | $125.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200833 | 9/13/18 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100835 | 9/13/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400918 | 9/13/18 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200828 | 9/13/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000946 | 9/13/18 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091000954 | 9/13/18 | $100.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091400650 | 9/13/18 | $94.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200825 | 9/13/18 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091200827 | 9/13/18 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091100943 | 9/13/18 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $266,210.13 | 9/25/18 | 18091001615 | 9/13/18 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000836 | 9/20/18 | $2,481.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701476 | 9/20/18 | $2,169.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091400629 | 9/20/18 | $2,143.14 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001511 | 9/20/18 | $2,110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800730 | 9/20/18 | $2,062.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200006 | 9/20/18 | $2,058.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800731 | 9/20/18 | $2,038.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000833 | 9/20/18 | $2,008.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900655 | 9/20/18 | $1,910.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000839 | 9/20/18 | $1,900.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101111 | 9/20/18 | $1,898.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700803 | 9/20/18 | $1,768.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800732 | 9/20/18 | $1,739.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200028 | 9/20/18 | $1,735.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100639 | 9/20/18 | $1,722.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800737 | 9/20/18 | $1,722.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700804 | 9/20/18 | $1,713.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900657 | 9/20/18 | $1,706.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900670 | 9/20/18 | $1,702.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091902066 | 9/20/18 | $1,693.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700786 | 9/20/18 | $1,690.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800738 | 9/20/18 | $1,663.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091400628 | 9/20/18 | $1,661.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900304 | 9/20/18 | $1,660.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101211 | 9/20/18 | $1,638.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000838 | 9/20/18 | $1,638.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800735 | 9/20/18 | $1,631.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700791 | 9/20/18 | $1,626.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100617 | 9/20/18 | $1,591.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900344 | 9/20/18 | $1,581.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900677 | 9/20/18 | $1,576.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700801 | 9/20/18 | $1,537.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000848 | 9/20/18 | $1,523.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100619 | 9/20/18 | $1,521.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900270 | 9/20/18 | $1,513.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701452 | 9/20/18 | $1,497.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000835 | 9/20/18 | $1,492.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100642 | 9/20/18 | $1,489.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700788 | 9/20/18 | $1,464.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901239 | 9/20/18 | $1,456.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800707 | 9/20/18 | $1,448.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100647 | 9/20/18 | $1,443.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100638 | 9/20/18 | $1,439.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800736 | 9/20/18 | $1,420.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200050 | 9/20/18 | $1,413.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000850 | 9/20/18 | $1,412.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200030 | 9/20/18 | $1,409.67 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200045 | 9/20/18 | $1,408.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000842 | 9/20/18 | $1,395.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900654 | 9/20/18 | $1,388.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100614 | 9/20/18 | $1,376.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101175 | 9/20/18 | $1,375.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000843 | 9/20/18 | $1,373.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100955 | 9/20/18 | $1,369.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900152 | 9/20/18 | $1,367.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900661 | 9/20/18 | $1,366.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200010 | 9/20/18 | $1,354.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100624 | 9/20/18 | $1,344.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800727 | 9/20/18 | $1,339.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900668 | 9/20/18 | $1,333.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701874 | 9/20/18 | $1,330.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800734 | 9/20/18 | $1,327.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700811 | 9/20/18 | $1,324.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900653 | 9/20/18 | $1,323.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100626 | 9/20/18 | $1,322.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901800 | 9/20/18 | $1,305.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100621 | 9/20/18 | $1,301.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100200 | 9/20/18 | $1,294.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700800 | 9/20/18 | $1,286.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001551 | 9/20/18 | $1,281.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001819 | 9/20/18 | $1,278.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800722 | 9/20/18 | $1,273.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901894 | 9/20/18 | $1,271.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100157 | 9/20/18 | $1,266.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700799 | 9/20/18 | $1,262.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900676 | 9/20/18 | $1,255.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800113 | 9/20/18 | $1,241.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100175 | 9/20/18 | $1,237.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200046 | 9/20/18 | $1,235.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100643 | 9/20/18 | $1,230.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900662 | 9/20/18 | $1,228.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100623 | 9/20/18 | $1,228.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901543 | 9/20/18 | $1,224.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100615 | 9/20/18 | $1,217.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700787 | 9/20/18 | $1,215.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800837 | 9/20/18 | $1,192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800253 | 9/20/18 | $1,188.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800705 | 9/20/18 | $1,178.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900674 | 9/20/18 | $1,175.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101077 | 9/20/18 | $1,173.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200007 | 9/20/18 | $1,173.00 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800913 | 9/20/18 | $1,161.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200027 | 9/20/18 | $1,155.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700812 | 9/20/18 | $1,154.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000299 | 9/20/18 | $1,150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900652 | 9/20/18 | $1,148.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700795 | 9/20/18 | $1,139.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700798 | 9/20/18 | $1,132.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001818 | 9/20/18 | $1,130.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900671 | 9/20/18 | $1,127.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700793 | 9/20/18 | $1,126.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000834 | 9/20/18 | $1,124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800160 | 9/20/18 | $1,116.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100641 | 9/20/18 | $1,116.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001492 | 9/20/18 | $1,103.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900254 | 9/20/18 | $1,101.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100109 | 9/20/18 | $1,086.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800186 | 9/20/18 | $1,085.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100190 | 9/20/18 | $1,067.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000840 | 9/20/18 | $1,066.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000300 | 9/20/18 | $1,063.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100640 | 9/20/18 | $1,061.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100098 | 9/20/18 | $1,060.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100099 | 9/20/18 | $1,051.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200012 | 9/20/18 | $1,047.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901323 | 9/20/18 | $1,046.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100625 | 9/20/18 | $1,043.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800709 | 9/20/18 | $1,039.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000245 | 9/20/18 | $1,037.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001639 | 9/20/18 | $1,025.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900667 | 9/20/18 | $1,019.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000141 | 9/20/18 | $1,002.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701082 | 9/20/18 | $991.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000014 | 9/20/18 | $976.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001493 | 9/20/18 | $975.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200044 | 9/20/18 | $970.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800220 | 9/20/18 | $968.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900669 | 9/20/18 | $968.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800219 | 9/20/18 | $966.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000854 | 9/20/18 | $964.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801109 | 9/20/18 | $964.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800254 | 9/20/18 | $959.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800102 | 9/20/18 | $955.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901338 | 9/20/18 | $945.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100156 | 9/20/18 | $944.61 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700807 | 9/20/18 | $943.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900673 | 9/20/18 | $942.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800718 | 9/20/18 | $940.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000846 | 9/20/18 | $936.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000856 | 9/20/18 | $936.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100122 | 9/20/18 | $932.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800228 | 9/20/18 | $929.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900664 | 9/20/18 | $925.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000849 | 9/20/18 | $919.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000111 | 9/20/18 | $918.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800719 | 9/20/18 | $912.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901296 | 9/20/18 | $912.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100884 | 9/20/18 | $908.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800265 | 9/20/18 | $902.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100645 | 9/20/18 | $901.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701873 | 9/20/18 | $898.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200009 | 9/20/18 | $894.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100994 | 9/20/18 | $892.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101168 | 9/20/18 | $891.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900219 | 9/20/18 | $890.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000847 | 9/20/18 | $888.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100184 | 9/20/18 | $882.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800716 | 9/20/18 | $879.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800714 | 9/20/18 | $875.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800227 | 9/20/18 | $865.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200011 | 9/20/18 | $860.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700797 | 9/20/18 | $852.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001531 | 9/20/18 | $849.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900264 | 9/20/18 | $848.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800724 | 9/20/18 | $844.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001728 | 9/20/18 | $839.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000252 | 9/20/18 | $839.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800717 | 9/20/18 | $835.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900263 | 9/20/18 | $829.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800733 | 9/20/18 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101182 | 9/20/18 | $820.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900663 | 9/20/18 | $809.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000831 | 9/20/18 | $804.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800263 | 9/20/18 | $803.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100646 | 9/20/18 | $801.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900666 | 9/20/18 | $800.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000841 | 9/20/18 | $799.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900678 | 9/20/18 | $796.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800284 | 9/20/18 | $794.88 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000242 | 9/20/18 | $776.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000853 | 9/20/18 | $769.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000222 | 9/20/18 | $762.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100082 | 9/20/18 | $761.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800720 | 9/20/18 | $761.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000275 | 9/20/18 | $759.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100644 | 9/20/18 | $751.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900658 | 9/20/18 | $746.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800706 | 9/20/18 | $741.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900303 | 9/20/18 | $736.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900659 | 9/20/18 | $734.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700806 | 9/20/18 | $730.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900024 | 9/20/18 | $722.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901660 | 9/20/18 | $717.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000852 | 9/20/18 | $716.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100094 | 9/20/18 | $710.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900262 | 9/20/18 | $708.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800715 | 9/20/18 | $703.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800708 | 9/20/18 | $703.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900679 | 9/20/18 | $703.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800159 | 9/20/18 | $701.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000183 | 9/20/18 | $701.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701551 | 9/20/18 | $700.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001543 | 9/20/18 | $698.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801579 | 9/20/18 | $697.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091401003 | 9/20/18 | $694.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100559 | 9/20/18 | $689.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900285 | 9/20/18 | $687.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001533 | 9/20/18 | $682.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800729 | 9/20/18 | $672.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001204 | 9/20/18 | $670.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800725 | 9/20/18 | $661.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900341 | 9/20/18 | $652.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000837 | 9/20/18 | $645.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000251 | 9/20/18 | $643.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100616 | 9/20/18 | $639.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000844 | 9/20/18 | $636.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000830 | 9/20/18 | $633.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900672 | 9/20/18 | $633.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000851 | 9/20/18 | $628.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800264 | 9/20/18 | $627.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900286 | 9/20/18 | $624.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801496 | 9/20/18 | $618.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801482 | 9/20/18 | $618.93 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900660 | 9/20/18 | $615.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000274 | 9/20/18 | $614.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092101172 | 9/20/18 | $613.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900025 | 9/20/18 | $609.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100648 | 9/20/18 | $607.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700802 | 9/20/18 | $599.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800721 | 9/20/18 | $598.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900177 | 9/20/18 | $598.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100670 | 9/20/18 | $588.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100191 | 9/20/18 | $563.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000832 | 9/20/18 | $556.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700808 | 9/20/18 | $551.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092000217 | 9/20/18 | $550.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900665 | 9/20/18 | $508.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091900675 | 9/20/18 | $500.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800728 | 9/20/18 | $500.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100825 | 9/20/18 | $474.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700809 | 9/20/18 | $466.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700794 | 9/20/18 | $433.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901666 | 9/20/18 | $431.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801580 | 9/20/18 | $430.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701863 | 9/20/18 | $321.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091400642 | 9/20/18 | $318.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701765 | 9/20/18 | $315.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901510 | 9/20/18 | $300.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801433 | 9/20/18 | $240.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800726 | 9/20/18 | $235.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200051 | 9/20/18 | $234.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901295 | 9/20/18 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801781 | 9/20/18 | $224.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700796 | 9/20/18 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700792 | 9/20/18 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100618 | 9/20/18 | $219.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701281 | 9/20/18 | $217.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100112 | 9/20/18 | $206.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001532 | 9/20/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092100622 | 9/20/18 | $175.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701280 | 9/20/18 | $173.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001450 | 9/20/18 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700810 | 9/20/18 | $169.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092200074 | 9/20/18 | $166.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18092001534 | 9/20/18 | $155.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091801113 | 9/20/18 | $138.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091800773 | 9/20/18 | $138.00 |

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091701081 | 9/20/18 | $136.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091700805 | 9/20/18 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $268,401.03 | 10/2/18 | 18091901659 | 9/20/18 | $75.90 |

**Totals:**    **17 transfer(s),  $2,849,376.05**

California Cartage Company LLC

Bankruptcy Case: Sears Holding Corporation, et al.

July 6, 2020

Exhibit A