Defendant: **Eastern Prime Textile Limited**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $213,173.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $147,501.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $72,789.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $72,065.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819531165 | 6/10/18 | $61,107.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $60,007.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819531165 | 6/10/18 | $52,920.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $51,231.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $51,019.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819531165 | 6/10/18 | $49,886.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $10,466.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819515857 | 6/10/18 | $10,137.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819531165 | 6/10/18 | $7,902.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $867,684.53 | 7/18/18 | 201819531165 | 6/10/18 | $7,473.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $168,399.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $82,302.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $57,138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819469265 | 6/14/18 | $54,440.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468204 | 6/14/18 | $42,787.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468204 | 6/14/18 | $42,610.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819513215 | 6/14/18 | $40,347.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $40,306.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $35,057.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $34,655.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468465 | 6/14/18 | $33,321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819469265 | 6/14/18 | $32,578.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $31,225.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468204 | 6/14/18 | $30,831.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819469265 | 6/14/18 | $30,607.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819469265 | 6/14/18 | $21,495.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $21,490.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468204 | 6/14/18 | $21,058.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819513215 | 6/14/18 | $16,126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819469265 | 6/14/18 | $8,517.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $8,261.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819514645 | 6/14/18 | $7,948.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $866,056.90 | 7/26/18 | 201819468204 | 6/14/18 | $4,549.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,238.64 | 7/27/18 | 201819531305 | 6/16/18 | $15,882.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $31,238.64 | 7/27/18 | 201819531305 | 6/16/18 | $15,356.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819526576 | 6/21/18 | $48,005.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819526576 | 6/21/18 | $38,740.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819530619 | 6/21/18 | $31,537.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819530619 | 6/21/18 | $24,499.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819526576 | 6/21/18 | $10,072.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819530619 | 6/21/18 | $6,205.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $164,929.77 | 8/2/18 | 201819526576 | 6/21/18 | $5,868.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $52,822.78 | 8/9/18 | 201819922204 | 6/28/18 | $18,311.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $52,822.78 | 8/9/18 | 201819922204 | 6/28/18 | $12,666.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $52,822.78 | 8/9/18 | 201819922204 | 6/28/18 | $11,186.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $52,822.78 | 8/9/18 | 201819922204 | 6/28/18 | $10,658.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $68,044.80 | 8/10/18 | 201819923272 | 6/29/18 | $23,337.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $68,044.80 | 8/10/18 | 201819923272 | 6/29/18 | $16,158.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $68,044.80 | 8/10/18 | 201819923272 | 6/29/18 | $14,349.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $68,044.80 | 8/10/18 | 201819923272 | 6/29/18 | $14,199.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $802.22 | 8/21/18 | 201820029950 | 7/7/18 | $341.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $802.22 | 8/21/18 | 201820029074 | 7/7/18 | $216.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $802.22 | 8/21/18 | 201820029950 | 7/7/18 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $802.22 | 8/21/18 | 201820029950 | 7/7/18 | $63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $802.22 | 8/21/18 | 201820029950 | 7/7/18 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $40,823.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820875861 | 7/30/18 | $34,762.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $14,921.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $12,485.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $5,954.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $4,350.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $3,494.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $1,688.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $118,858.88 | 8/30/18 | 201820648154 | 7/30/18 | $377.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820876651 | 8/2/18 | $24,887.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820876651 | 8/2/18 | $22,447.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $20,991.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820877097 | 8/2/18 | $15,826.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820877526 | 8/2/18 | $12,856.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820877097 | 8/2/18 | $12,641.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $11,768.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $6,091.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $5,619.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $5,486.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820877097 | 8/2/18 | $2,621.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820645601 | 8/2/18 | $330.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820877526 | 8/2/18 | $143.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821103667 | 8/3/18 | $174.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821103667 | 8/3/18 | $140.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821103667 | 8/3/18 | $79.52 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821067887 | 8/3/18 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821067887 | 8/3/18 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821103667 | 8/3/18 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821103667 | 8/3/18 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201821065460 | 8/4/18 | $276.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820876424 | 8/6/18 | $28,411.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $196,905.48 | 9/4/18 | 201820876424 | 8/6/18 | $25,903.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $69,341.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $58,752.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $55,524.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $41,815.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $29,907.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $20,127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $16,878.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $13,155.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $11,957.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $11,180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $11,066.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $10,553.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $9,883.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $6,748.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $5,881.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $4,370.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $3,732.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821068945 | 8/8/18 | $2,285.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821018981 | 8/8/18 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201820989380 | 8/8/18 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $384,334.57 | 9/6/18 | 201821155942 | 8/8/18 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201820474148 | 7/26/18 | $21,220.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201820474148 | 7/26/18 | $2,738.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $61,180.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $54,813.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $43,701.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $23,803.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $22,049.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $21,524.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $21,016.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $17,335.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $13,706.88 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $11,654.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $11,360.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $10,292.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $7,438.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $7,008.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $6,115.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $4,552.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $3,878.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821019637 | 8/10/18 | $1,111.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $311.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $366,873.58 | 9/10/18 | 201821069472 | 8/10/18 | $59.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821151478 | 8/11/18 | $410.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821151478 | 8/11/18 | $306.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821151478 | 8/11/18 | $264.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821151478 | 8/11/18 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821151478 | 8/11/18 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $274.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $258.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $214.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $205.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $195.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $189.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $175.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $155.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $141.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $133.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $125.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $106.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234908 | 8/12/18 | $95.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $76.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $64.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $4,568.80 | 9/11/18 | 201821234929 | 8/12/18 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $86,838.45 | 9/12/18 | 201821068665 | 8/14/18 | $35,793.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $86,838.45 | 9/12/18 | 201821069654 | 8/14/18 | $24,330.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $86,838.45 | 9/12/18 | 201821068665 | 8/14/18 | $12,806.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $86,838.45 | 9/12/18 | 201821069654 | 8/14/18 | $11,524.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $86,838.45 | 9/12/18 | 201821069654 | 8/14/18 | $2,383.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $95,119.42 | 9/13/18 | 201821156082 | 8/15/18 | $40,445.92 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $95,119.42 | 9/13/18 | 201821156082 | 8/15/18 | $26,965.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $95,119.42 | 9/13/18 | 201821068875 | 8/15/18 | $12,058.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $95,119.42 | 9/13/18 | 201821069377 | 8/15/18 | $11,819.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $95,119.42 | 9/13/18 | 201821068875 | 8/15/18 | $3,829.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $18,743.76 | 9/17/18 | 201820473998 | 8/2/18 | $18,743.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821282222 | 8/18/18 | $163.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $163.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821282222 | 8/18/18 | $160.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821282222 | 8/18/18 | $160.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $152.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $142.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $116.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821282222 | 8/18/18 | $91.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821282222 | 8/18/18 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821119522 | 8/18/18 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821241010 | 8/19/18 | $9,168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821241010 | 8/19/18 | $4,360.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $73,171.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $45,631.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $35,304.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821262732 | 8/20/18 | $33,996.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $29,023.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821241341 | 8/20/18 | $28,031.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $27,809.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $25,932.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $25,588.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $23,994.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $12,650.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $12,514.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $12,243.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821248347 | 8/20/18 | $11,397.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $8,565.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $7,569.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $7,174.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $6,011.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821262732 | 8/20/18 | $5,360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $5,329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821262732 | 8/20/18 | $5,145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821241341 | 8/20/18 | $4,560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $465,445.96 | 9/18/18 | 201821264184 | 8/20/18 | $3,439.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $55,571.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821156124 | 8/21/18 | $51,554.18 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $44,698.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $44,602.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991916 | 8/21/18 | $28,720.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $27,855.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991779 | 8/21/18 | $27,646.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821262897 | 8/21/18 | $26,661.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $26,609.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $25,748.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991916 | 8/21/18 | $25,407.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $25,038.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $24,706.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991779 | 8/21/18 | $24,457.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821248406 | 8/21/18 | $23,174.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821156124 | 8/21/18 | $17,877.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $12,046.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $8,262.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $7,370.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $7,352.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $6,868.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $5,769.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $5,101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $4,808.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821262897 | 8/21/18 | $4,180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821262897 | 8/21/18 | $4,057.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $3,316.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $1,356.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $1,348.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $1,085.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $444.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991916 | 8/21/18 | $339.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201820991916 | 8/21/18 | $332.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821263958 | 8/21/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $574,538.93 | 9/19/18 | 201821156124 | 8/21/18 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $52,036.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $45,775.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $42,168.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $27,614.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $22,824.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $19,296.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $16,755.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $14,673.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $13,954.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $5,577.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $4,831.20 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $4,586.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $3,224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $2,715.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $2,511.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | Wire | $280,004.20 | 10/2/18 | 201821377680 | 8/27/18 | $1,459.20 |

**Totals:** 18 transfer(s), $4,643,811.67

| Defendant: | Eastern Prime Textile Limited |
|---|---|
| Bankruptcy Case: | Sears Holding Corporation, et al. |
| Preference Period: | Jul 17, 2018 - Oct 15, 2018 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819532066 | 6/10/18 | $45,237.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $39,834.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819532066 | 6/10/18 | $21,780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $19,602.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $18,480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819532066 | 6/10/18 | $16,620.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $15,382.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $11,583.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819517171 | 6/10/18 | $8,697.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $203,628.46 | 7/18/18 | 201819532066 | 6/10/18 | $6,408.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470383 | 6/14/18 | $63,657.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470383 | 6/14/18 | $61,869.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470820 | 6/14/18 | $52,121.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470722 | 6/14/18 | $50,590.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819516981 | 6/14/18 | $41,360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470383 | 6/14/18 | $21,329.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470383 | 6/14/18 | $20,342.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470722 | 6/14/18 | $18,356.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819470722 | 6/14/18 | $17,491.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819526069 | 6/14/18 | $10,437.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $361,289.34 | 7/26/18 | 201819516981 | 6/14/18 | $3,733.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,909.22 | 7/27/18 | 201819517249 | 6/16/18 | $23,514.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,909.22 | 7/27/18 | 201819532247 | 6/16/18 | $16,026.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,909.22 | 7/27/18 | 201819532247 | 6/16/18 | $8,426.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $55,909.22 | 7/27/18 | 201819532247 | 6/16/18 | $7,942.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531709 | 6/21/18 | $55,387.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819516862 | 6/21/18 | $52,738.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819516862 | 6/21/18 | $48,646.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531709 | 6/21/18 | $20,423.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531873 | 6/21/18 | $19,662.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531709 | 6/21/18 | $18,183.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531873 | 6/21/18 | $17,091.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819516862 | 6/21/18 | $10,598.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531873 | 6/21/18 | $9,724.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $261,995.90 | 8/2/18 | 201819531709 | 6/21/18 | $9,540.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201819926495 | 6/28/18 | $19,505.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201819926683 | 6/28/18 | $19,056.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201819926495 | 6/28/18 | $9,913.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201819926683 | 6/28/18 | $9,442.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201819926683 | 6/28/18 | $7,712.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $124,468.22 | 8/9/18 | 201820550050 | 7/13/18 | $58,836.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $53,935.82 | 8/10/18 | 201819926144 | 6/29/18 | $22,292.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $53,935.82 | 8/10/18 | 201819926144 | 6/29/18 | $15,606.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $53,935.82 | 8/10/18 | 201819926144 | 6/29/18 | $8,120.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $53,935.82 | 8/10/18 | 201819926144 | 6/29/18 | $7,916.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $65,482.68 | 8/16/18 | 201820549737 | 7/18/18 | $65,482.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $471.44 | 8/20/18 | 201820030854 | 7/5/18 | $231.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $471.44 | 8/20/18 | 201820030854 | 7/5/18 | $176.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $471.44 | 8/20/18 | 201820030854 | 7/5/18 | $63.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $9,774.76 | 8/21/18 | 201820550141 | 7/21/18 | $9,774.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820698324 | 7/30/18 | $87,198.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820698324 | 7/30/18 | $50,716.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $48,216.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820698324 | 7/30/18 | $35,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $28,439.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $24,200.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820698324 | 7/30/18 | $19,470.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $19,335.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820698324 | 7/30/18 | $17,568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $17,126.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650395 | 7/30/18 | $9,136.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $358,517.15 | 8/30/18 | 201820650205 | 7/30/18 | $1,813.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820698117 | 8/2/18 | $83,493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820698117 | 8/2/18 | $78,249.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $54,796.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820698117 | 8/2/18 | $33,872.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $29,322.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $23,743.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $23,099.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $20,968.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820698117 | 8/2/18 | $18,816.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $17,373.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $11,739.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $5,569.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820649935 | 8/2/18 | $4,094.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $137.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $71.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820650091 | 8/2/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201821015344 | 8/2/18 | $24.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820937295 | 8/3/18 | $157.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201821068071 | 8/3/18 | $156.96 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201821068071 | 8/3/18 | $156.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201821068071 | 8/3/18 | $156.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $419,403.48 | 9/4/18 | 201820786310 | 8/6/18 | $13,190.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,188.14 | 9/5/18 | 201820840542 | 8/7/18 | $70,850.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,188.14 | 9/5/18 | 201820840542 | 8/7/18 | $50,795.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,188.14 | 9/5/18 | 201820840542 | 8/7/18 | $26,616.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,188.14 | 9/5/18 | 201820840542 | 8/7/18 | $10,926.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $206,078.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $190,279.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $64,808.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $52,462.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $20,418.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $20,127.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $11,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $10,292.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201820842178 | 8/8/18 | $1,637.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $1,173.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $1,006.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $552.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $516.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821065076 | 8/8/18 | $380.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $333.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $254.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $203.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $173.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821120109 | 8/8/18 | $116.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821155993 | 8/8/18 | $50.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821155993 | 8/8/18 | $50.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $582,195.84 | 9/6/18 | 201821155993 | 8/8/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $806.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $793.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $698.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $677.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $534.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $489.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $488.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $346.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $339.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $258.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $254.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $226.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $218.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $196.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $192.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $6,621.06 | 9/7/18 | 201821147292 | 8/9/18 | $99.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,576.64 | 9/10/18 | 201820840699 | 8/10/18 | $73,928.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,576.64 | 9/10/18 | 201820840699 | 8/10/18 | $46,216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,576.64 | 9/10/18 | 201820840699 | 8/10/18 | $21,913.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $159,576.64 | 9/10/18 | 201820840699 | 8/10/18 | $17,518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $70.79 | 9/11/18 | 201821263529 | 8/12/18 | $70.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $281,786.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $139,345.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $58,523.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $35,458.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $30,988.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820964013 | 8/14/18 | $25,575.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $21,226.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $20,961.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820964013 | 8/14/18 | $19,146.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820962102 | 8/14/18 | $18,444.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820844111 | 8/14/18 | $12,397.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $667,542.48 | 9/12/18 | 201820962102 | 8/14/18 | $3,688.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $176,232.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $151,330.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $102,585.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $56,989.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $43,111.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820963861 | 8/15/18 | $24,558.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820963861 | 8/15/18 | $18,464.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820962013 | 8/15/18 | $14,808.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $6,060.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $4,776.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $599,083.53 | 9/13/18 | 201820993329 | 8/15/18 | $166.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821282679 | 8/18/18 | $172.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821282679 | 8/18/18 | $53.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821282679 | 8/18/18 | $42.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201820937379 | 8/19/18 | $160.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201820937457 | 8/19/18 | $160.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201820937379 | 8/19/18 | $154.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821242833 | 8/19/18 | $102.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821242833 | 8/19/18 | $83.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821199212 | 8/19/18 | $66.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821242833 | 8/19/18 | $55.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821242833 | 8/19/18 | $44.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821242833 | 8/19/18 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821248181 | 8/20/18 | $125,565.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821262212 | 8/20/18 | $53,724.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $50,898.12 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821248181 | 8/20/18 | $47,709.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $39,976.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821262212 | 8/20/18 | $32,958.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $31,726.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821248181 | 8/20/18 | $26,288.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $18,791.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $14,382.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821262212 | 8/20/18 | $14,005.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $13,278.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821262282 | 8/20/18 | $11,368.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $10,935.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821262212 | 8/20/18 | $10,794.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $509,662.28 | 9/18/18 | 201821277067 | 8/20/18 | $6,138.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $183,511.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $157,700.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821248252 | 8/21/18 | $128,128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $106,819.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $62,182.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $59,339.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821261737 | 8/21/18 | $54,240.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $49,861.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821248252 | 8/21/18 | $46,052.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $38,827.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821261978 | 8/21/18 | $38,551.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $38,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821261737 | 8/21/18 | $27,183.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $26,557.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821248252 | 8/21/18 | $25,327.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821261737 | 8/21/18 | $17,130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $16,904.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $13,771.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821261737 | 8/21/18 | $13,186.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $11,016.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $10,467.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201820993816 | 8/21/18 | $6,259.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $1,135,818.83 | 9/19/18 | 201821271735 | 8/21/18 | $4,268.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $127.29 | 9/20/18 | 201820916131 | 8/7/18 | $89.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $127.29 | 9/20/18 | 201820916131 | 8/7/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,900.77 | 9/21/18 | 201821384542 | 8/23/18 | $38,420.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $47,900.77 | 9/21/18 | 201821248202 | 8/23/18 | $9,479.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $75,340.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $65,892.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $56,623.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $53,941.44 |

Eastern Prime Textile Limited

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $41,648.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $41,566.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $32,304.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $20,931.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $18,807.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $14,999.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $9,738.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $8,995.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $1,551.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $39.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire | $442,423.18 | 10/2/18 | 201821377138 | 8/27/18 | $39.76 |

Totals:     23 transfer(s),  $6,225,087.30