Salene R.M. Kraemer, Esquire
NY ID No. 5228580
skraemer@bernsteinlaw.com
BERNSTEIN-BURKLEY, P.C.
707 Grant Street
Suite 2200 Gulf Tower
Pittsburgh, PA  15219
(412) 456-8100 Telephone
(412) 456-8135 Facsimile
*Counsel for Exacme c/o Newacme, LLC*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: SEARS HOLDING CORPORATION, et al., Debtors1. | Chapter 11<br><br>Bankruptcy No. 18-23538 (RDD) |
| SEARS HOLDING CORPORATION *et al*, Movants,<br><br>v.<br><br>EXACME C/O NEWACME, LLC., Respondents. | Related Docket No. 7477<br><br>Hearing Date:  April 29, 2020, at 10:00 a.m. (EST)<br><br>Objection Deadline: April 8, 2020 |

---

1 The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**RESPONSE OF EXACME c/o NEWACME, LLC.   TO
DEBTORS' MOTION (I) TO ALLOW ADMINISTRATIVE
CLAIMS AND (II) GRANTING OTHER RELATED RELIEF
[CM/ECF #7477]**

**TO THE HONORABLE UNITED STATED BANKRUPTCY JUDGE:**

Exacme c/o Newacme, LLC ("Claimant" or "Newacme"), by and through its

undersigned counsel,  hereby files this Response ("Response") in Opposition to DEBTORS'

MOTION (I) TO ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING OTHER

RELATED RELIEF [CM/ECF #7477] (the "Motion') and respectfully states as follows:

## BACKGROUND

1.      On October 15, 2018 (the "Petition Date"), the Debtors filed voluntary cases

under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") (Chapter 11

Cases) in the United States Bankruptcy Court for the Southern District of New York (this

Honorable "Court").

2.   A party-in-interest in this case, Newacme filed an Amended Proof of Claim on

March 28, 2019, asserting a claim in the amount of $99,841.19, of which $57,708.30 is

asserted as general unsecured debtor and $42,132.89, as a Section 503(b)(9) Admin Priority

Claim. A true and correct copy of the claim is attached hereto as EXHIBIT A (Claim

#12227)  (the "Claim").

3.      On February 18, 2020, the Debtors file a Thirteenth Omnibus Objection to

Claims ("13th Claims Objection"), including Claim #12227, seeking to reclassify the whole of

such claim as a general unsecured claim and not as an administrative claim pursuant to either

Code 503(b)(9) or Code 503(b)(1).    The Debtors' 13th Claims Objection states that the

"Reason for the Proposed Reclassification" is that "The Claim does not relate to goods

received 'by the Debtors.  Newacme filed an objection to the Claims Objection, the entirety of

which is attached hereto as EXHIBIT B and incorporated herein in its entirety. The Thirteenth

Claims Objection is set for hearing on April 29, 2020.

4.       On March 18, 2020, the Debtors filed the  DEBTORS' MOTION (I) TO

ALLOW ADMINISTRATIVE CLAIMS AND (II) GRANTING OTHER RELATED

RELIEF [CM/ECF #7477] (the "Motion")  seeking to grant the Claimant a Code 503(b)(1)

Allowed Administrative Claim for post-Petition open invoices only in the amount of

$4,908.44 .

## BASIS FOR OBJECTION TO MOTION

5.       The Debtors inaccurately calculated the allowed amount of an asserted

503(b)(1) claim for the Claimant.   See Explanation of 503(b)(1) Admin Claim attached

hereto as EXHIBIT C.

6.       Bankruptcy Code Section 507(a)(2) grants priority for the "actual, necessary

costs and expenses of preserving the estate" allowed as administrative expenses under section

503(b)(1).   As a general matter, a movant may establish a prima facie case for section 503(b)

allowance by showing that the claim (i) arose from a transaction with the debtor and (ii)

benefitted the debtor's estate.  The "benefit" requirement has no independent basis in the

Bankruptcy Code.

7.       In the course of business between Sears and Newacme, and as was industry

standard, Sears paid Newacme on invoices that were net-14 which was about 2 weeks after

proof of delivery of goods to customers.

8.      Newacme takes the position that it is entitled to a 503(b)(1) claim on all such invoices on which a right to payment came due post-Petition Date.   These invoices total: $46,474, ($45,131.48  for goods delivered to customers plus $1,343.04 for sale taxes).

9.      For all the foregoing reasons,  the Claimant respectfully request that the Motion be denied as to the claim of Newacme and that this Court grant Newacme an allowed claim in the amount of $46,474 for these invoices that came due post-petition.   Newacme reserves it right to argue and defend the 13th Omnibus Claims Objection as it relates to the 503(b)(9) administrative priority claim for certain invoices that came due pre-petition.

Respectfully submitted,


Dated: April 8, 2020

Salene R.M. Kraemer, Esquire
NY ID No. 5228580
skraemer@bernsteinlaw.com
BERNSTEIN-BURKLEY, P.C.
707 Grant Street
Suite 2200 Gulf Tower
Pittsburgh, PA  15219
(412) 456-8100 Telephone
(412) 456-8135 Facsimile
***Counsel for Exacme c/o Newacme, LLC***

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| ☒ Sears Holdings Corporation (18-23538) | ☐ Kmart Corporation (18-23549) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ MyGofer LLC (18-23573) | ☐ Kmart.com LLC (18-23585) |
| ☐ Sears, Roebuck and Co. (18-23537) | ☐ MaxServ, Inc. (18-23550) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ Sears Brands Management Corporation (18-23586) |
| ☐ Kmart Holding Corporation (18-23539) | ☐ Private Brands, Ltd. (18-23551) | ☐ Wally Labs LLC (18-23563) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Licensed Business LLC (18-23616) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Development Co. (18-23552) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ Kmart of Michigan, Inc. (18-23576) | ☐ SHC Promotions LLC (18-23630) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SHC Desert Springs, LLC (18-23577) | ☐ SRe Holding Corporation (19-22301) |
| ☐ ServiceLive, Inc. (18-23542) | ☐ Sears Home & Business Franchises, Inc. (18-23554) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ SOE, Inc. (18-23578) | |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Home Improvement Products, Inc. (18-23555) | ☐ KBL Holding Inc. (18-23567) | ☐ StarWest, LLC (18-23579) | |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ KLC, Inc. (18-23568) | ☐ STI Merchandising, Inc. (18-23580) | |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Sears Protection Company (Florida), L.L.C. (18-23569) | ☐ Troy Coolidge No. 13, LLC (18-23581) | |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (18-23558) | ☐ Kmart of Washington LLC (18-23570) | ☐ BlueLight.com, Inc. (18-23582) | |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Brands, L.L.C. (18-23583) | |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| 1. Who is the current creditor? | Exacme |
|---|---|
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor  Newacme LLC |

| 2. Has this claim been acquired from someone else? | ☒ No |
|---|---|
| | ☐ Yes. From whom? _____ |

| 3. Where should notices and payments to the creditor be sent? | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | |
| | Contact phone  8054446102 | Contact phone _____ |
| | Contact email  sales@exacme.com | Contact email _____ |

| 4. Does this claim amend one already filed? | ☐ No | |
|---|---|---|
| | ☒ Yes.  Claim number on court claims registry (if known) 1150 | Filed on  10/25/2018 |
| | | MM / DD / YYYY |

| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☐ No | |
|---|---|---|
| | ☒ Yes. Who made the earlier filing?  Newacme LLC | |

**Claim Number: 12227**

Proof of Claim            page 1

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:   __3__   __3__   __5__   __8__

**7. How much is the claim?**   $ 99841.19 _____ . **Does this amount include interest or other charges?**

☒ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed) _____%
☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

**11. Is this claim subject to a right of setoff?**

☑ No
☐ Yes. Identify the property: _____

Modified Form 410                    **Proof of Claim**                    page 2

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).     $_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).     $_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).     $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).     $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).     $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(____) that applies.     $_____

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**    $ 42132.89

---

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Signature: *Zhenyu Cheng (Mar 28, 2019)*

Email: sales@exacme.com

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name of the person who is completing and signing this claim:

| | | |
|---|---|---|
| Name | Zhenyu | Cheng |
| | First name    Middle name | Last name |
| Title | Owner | |
| Company | Newacme LLC | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | |
| Address | 2808 Vail Ave | |
| | Number    Street | |
| | Commerce | CA    90040 |
| | City | State    ZIP Code |
| Contact phone | 8054446102 | Email   sales@exacme.com |

**Attach Supporting Documentation** (limited to a single PDF attachment that is less than 5 megabytes in size and under 100 pages):

☒ have supporting documentation.
   (attach below)
☐ do <u>not</u> have supporting documentation.

**Attachment**

**PLEASE REVIEW YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTS AND REDACT ACCORDINGLY PRIOR TO UPLOADING THEM. PROOFS OF CLAIM AND ATTACHMENTS ARE PUBLIC DOCUMENTS THAT WILL BE AVAILABLE FOR ANYONE TO VIEW ONLINE.**

**IMPORTANT NOTE REGARDING REDACTING YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTATION When you submit a proof of claim and any supporting documentation you must show only the last four digits of any social-security, individual's tax-identification, or financial-account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information.**

**A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. The responsibility for redacting personal data identifiers (as defined in Federal Rule of Bankruptcy Procedure 9037) rests solely with the party submitting the documentation and their counsel. Prime Clerk and the Clerk of the Court will not review any document for redaction or compliance with this Rule and you hereby release and agree to hold harmless Prime Clerk and the Clerk of the Court from the disclosure of any personal data identifiers included in your submission. In the event Prime Clerk or the Clerk of the Court discover that personal identifier data or information concerning a minor individual has been included in a pleading, Prime Clerk and the Clerk of the Court are authorized, in their sole discretion, to redact all such information from the text of the filing and make an entry indicating the correction.**

Modified Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                          12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

> ## Do not file these instructions with your form

| Order Confirmation N | PO Date | Expected Ship Date | Actual Ship Date | Shipping Method |
|---|---|---|---|---|
| 877754103 | 2018-09-20 | 2018-09-25 | 2018-09-22 | Ground |
| 877757498 | 2018-09-20 | 2018-09-25 | 2018-09-22 | Ground |
| 877761299 | 2018-09-20 | 2018-09-25 | 2018-09-24 | Standard |
| 877767910 | 2018-09-20 | 2018-09-25 | 2018-09-21 | Ground |
| 877780469 | 2018-09-21 | 2018-09-25 | 2018-09-24 | Ground |
| 877782594 | 2018-09-21 | 2018-09-25 | 2018-09-24 | Ground |
| 877727117 | 2018-09-21 | 2018-09-25 | 2018-09-24 | Ground |
| 877792494 | 2018-09-21 | 2018-09-25 | 2018-09-25 | Standard |
| 877793838 | 2018-09-21 | 2018-09-25 | 2018-09-25 | Ground |
| 877797956 | 2018-09-21 | 2018-09-25 | 2018-09-24 | Ground |
| 877803503 | 2018-09-21 | 2018-09-26 | 2018-09-25 | Ground |
| 877813552 | 2018-09-21 | 2018-09-26 | 2018-09-25 | Ground |
| 877820621 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877749030 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877825868 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877829016 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877827935 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Standard |
| 877831294 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877843768 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877844670 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877845116 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877848431 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877850043 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877849071 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877854133 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877856270 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877856732 | 2018-09-22 | 2018-09-26 | 2018-09-25 | Ground |
| 877859937 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Standard |
| 877860518 | 2018-09-22 | 2018-09-26 | 2018-09-24 | Ground |
| 877636715 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864124 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864238 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864262 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864314 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864350 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864602 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877864672 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877479865 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Standard |
| 877875135 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Ground |
| 877875706 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Ground |
| 877878663 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877881649 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877882706 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877883320 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877884444 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877884893 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |

| | | | | |
|---|---|---|---|---|
| 877882733 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Ground |
| 877887687 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877887909 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877886979 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877892734 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877897282 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877898918 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877907493 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Ground |
| 877913957 | 2018-09-23 | 2018-09-26 | 2018-09-25 | Ground |
| 877918112 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Standard |
| 877612217 | 2018-09-23 | 2018-09-26 | 2018-09-24 | Ground |
| 877926235 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877928374 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877916059 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877929743 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877930234 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877931106 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877932724 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877933207 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877935996 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877936785 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877940107 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877942871 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877943439 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877952914 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877953345 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Ground |
| 877955292 | 2018-09-24 | 2018-09-26 | 2018-09-25 | Standard |
| 877963049 | 2018-09-24 | 2018-09-27 | 2018-09-25 | Ground |
| 877972766 | 2018-09-24 | 2018-09-27 | 2018-09-25 | Ground |
| 877976955 | 2018-09-24 | 2018-09-27 | 2018-09-26 | Ground |
| 877977896 | 2018-09-24 | 2018-09-27 | 2018-09-25 | Ground |
| 877980937 | 2018-09-24 | 2018-09-27 | 2018-09-25 | Ground |
| 877982412 | 2018-09-24 | 2018-09-27 | 2018-09-26 | Ground |
| 877981372 | 2018-09-24 | 2018-09-27 | 2018-09-25 | Ground |
| 877986731 | 2018-09-25 | 2018-09-27 | 2018-09-26 | Ground |
| 877990270 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Ground |
| 876448829 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Ground |
| 878000063 | 2018-09-25 | 2018-09-27 | 2018-09-26 | Ground |
| 877936763 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Standard |
| 878003466 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Ground |
| 878008764 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Ground |
| 878011887 | 2018-09-25 | 2018-09-27 | 2018-09-27 | Ground |
| 877921889 | 2018-09-23 | 2018-09-27 | 2018-09-27 | Standard |
| 878019839 | 2018-09-25 | 2018-09-28 | 2018-09-27 | Ground |
| 878032819 | 2018-09-25 | 2018-09-28 | 2018-09-27 | Ground |
| 877891496 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Ground |
| 878038580 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Standard |

| | | | | |
|---|---|---|---|---|
| 877765578 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Ground |
| 877924319 | 2018-09-26 | 2018-09-28 | 2018-09-26 | Ground |
| 878042921 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 877942090 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 878052622 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 877564089 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 878060863 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Ground |
| 878061984 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Ground |
| 878063923 | 2018-09-26 | 2018-09-28 | 2018-09-28 | Ground |
| 878067445 | 2018-09-26 | 2018-09-28 | 2018-09-27 | Ground |
| 878083839 | 2018-09-26 | 2018-10-01 | 2018-09-28 | Ground |
| 878084084 | 2018-09-26 | 2018-10-01 | 2018-09-27 | Ground |
| 878087464 | 2018-09-27 | 2018-10-01 | 2018-09-27 | Ground |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | Ground |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | Ground |
| 878096071 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878097038 | 2018-09-27 | 2018-10-01 | 2018-09-29 | Ground |
| 878011588 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878098651 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878099032 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878101414 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878103547 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | Ground |
| 878120122 | 2018-09-27 | 2018-10-02 | 2018-09-28 | Ground |
| 878124832 | 2018-09-27 | 2018-10-02 | 2018-09-29 | Ground |
| 878126868 | 2018-09-27 | 2018-10-02 | 2018-09-28 | Ground |
| 878128593 | 2018-09-28 | 2018-10-02 | 2018-09-28 | Ground |
| 878128078 | 2018-09-28 | 2018-10-02 | 2018-09-29 | Ground |
| 877654940 | 2018-09-28 | 2018-10-02 | 2018-10-01 | Ground |
| 878137163 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Ground |
| 877985476 | 2018-09-28 | 2018-10-02 | 2018-10-01 | Ground |
| 878137500 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Standard |
| 878140930 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Standard |
| 878113159 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Ground |
| 878097162 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Ground |
| 878156124 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Ground |
| 878156593 | 2018-09-28 | 2018-10-02 | 2018-10-02 | Ground |
| 878162477 | 2018-09-28 | 2018-10-03 | 2018-10-02 | Ground |
| 878171377 | 2018-09-28 | 2018-10-03 | 2018-10-02 | Ground |
| 878172619 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 876523171 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878184769 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878186944 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | Ground |

| | | | | |
|---|---|---|---|---|
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | Ground |
| 878188588 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878197704 | 2018-09-29 | 2018-10-03 | 2018-10-01 | Standard |
| 878198611 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878200155 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 878202089 | 2018-09-29 | 2018-10-03 | 2018-10-01 | Ground |
| 878203034 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878203329 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878206394 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878208966 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Ground |
| 878210161 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | Ground |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | Ground |
| 878213067 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 877986803 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 878213888 | 2018-09-29 | 2018-10-03 | 2018-10-01 | Ground |
| 878214565 | 2018-09-29 | 2018-10-03 | 2018-10-02 | Standard |
| 878219479 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878222106 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878217425 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878232503 | 2018-09-30 | 2018-10-03 | 2018-10-01 | Ground |
| 878238769 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878238582 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878242496 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878242049 | 2018-09-30 | 2018-10-03 | 2018-10-01 | Ground |
| 878245831 | 2018-09-30 | 2018-10-03 | 2018-10-01 | Ground |
| 878246455 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878248546 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878250903 | 2018-09-30 | 2018-10-03 | 2018-10-01 | Ground |
| 878259121 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878259793 | 2018-09-30 | 2018-10-03 | 2018-10-01 | Ground |
| 878262031 | 2018-09-30 | 2018-10-03 | 2018-10-02 | Ground |
| 878274526 | 2018-10-01 | 2018-10-03 | 2018-10-03 | Ground |
| 878293336 | 2018-10-01 | 2018-10-03 | 2018-10-02 | Ground |
| 878223242 | 2018-10-01 | 2018-10-04 | 2018-10-03 | Standard |
| 878283441 | 2018-10-01 | 2018-10-03 | 2018-10-04 | Standard |
| 878324583 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878325045 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878326327 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878326444 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878310119 | 2018-10-01 | 2018-10-04 | 2018-10-04 | Ground |
| 878331699 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878323530 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878338607 | 2018-10-02 | 2018-10-04 | 2018-10-04 | Ground |
| 878290454 | 2018-10-01 | 2018-10-03 | 2018-10-04 | Standard |

| | | | | |
|---|---|---|---|---|
| 878327465 | 2018-10-02 | 2018-10-05 | 2018-10-04 | Ground |
| 878365982 | 2018-10-03 | 2018-10-05 | 2018-10-05 | Ground |
| 878367581 | 2018-10-03 | 2018-10-05 | 2018-10-05 | Ground |
| 878369386 | 2018-10-03 | 2018-10-05 | 2018-10-05 | Ground |
| 878371709 | 2018-10-03 | 2018-10-05 | 2018-10-05 | Ground |
| 878325093 | 2018-10-02 | 2018-10-04 | 2018-10-05 | Ground |
| 878337784 | 2018-10-03 | 2018-10-05 | 2018-10-04 | Ground |
| 878372584 | 2018-10-03 | 2018-10-05 | 2018-10-04 | Ground |
| 878390725 | 2018-10-03 | 2018-10-08 | 2018-10-04 | Ground |
| 878394238 | 2018-10-03 | 2018-10-08 | 2018-10-05 | Ground |
| 878397017 | 2018-10-03 | 2018-10-08 | 2018-10-05 | Ground |
| 878405462 | 2018-10-03 | 2018-10-08 | 2018-10-05 | Ground |
| 878408798 | 2018-10-04 | 2018-10-08 | 2018-10-05 | Ground |
| 878432175 | 2018-10-04 | 2018-10-08 | 2018-10-05 | Ground |
| 878441253 | 2018-10-04 | 2018-10-09 | 2018-10-05 | Ground |
| 878455953 | 2018-10-05 | 2018-10-09 | 2018-10-09 | Ground |
| 878387306 | 2018-10-04 | 2018-10-08 | 2018-10-09 | Standard |
| 878473197 | 2018-10-05 | 2018-10-09 | 2018-10-09 | Ground |
| 878475512 | 2018-10-05 | 2018-10-09 | 2018-10-09 | Ground |
| 878479233 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Standard |
| 878441362 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Ground |
| 878477659 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Ground |
| 878488883 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Standard |
| 878491221 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Ground |
| 878498473 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Standard |
| 874703251 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Standard |
| 878502736 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878504375 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878163542 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878511489 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878515481 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878459323 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Standard |
| 878486293 | 2018-10-06 | 2018-10-10 | 2018-10-09 | Ground |
| 878531507 | 2018-10-06 | 2018-10-10 | 2018-10-10 | Ground |
| 878533406 | 2018-10-06 | 2018-10-10 | 2018-10-10 | Ground |
| 878541539 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878480671 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Standard |
| 878553548 | 2018-10-07 | 2018-10-10 | 2018-10-10 | Ground |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878559006 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878565499 | 2018-10-07 | 2018-10-10 | 2018-10-10 | Standard |
| 878573664 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878580922 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |
| 878582392 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Ground |

| | | | | |
|---|---|---|---|---|
| 878448896 | 2018-10-08 | 2018-10-10 | 2018-10-10 | Ground |
| 878588504 | 2018-10-08 | 2018-10-10 | 2018-10-10 | Standard |
| 873471849 | 2018-10-08 | 2018-10-10 | 2018-10-09 | Ground |
| 878491713 | 2018-10-05 | 2018-10-10 | 2018-10-09 | Ground |
| 878579015 | 2018-10-07 | 2018-10-10 | 2018-10-09 | Standard |
| 878611689 | 2018-10-08 | 2018-10-10 | 2018-10-09 | Standard |
| 878614151 | 2018-10-08 | 2018-10-10 | 2018-10-09 | Ground |
| 878616336 | 2018-10-08 | 2018-10-11 | 2018-10-09 | Ground |
| 878630355 | 2018-10-08 | 2018-10-11 | 2018-10-09 | Ground |
| 878649632 | 2018-10-09 | 2018-10-11 | 2018-10-11 | Standard |
| 878643056 | 2018-10-09 | 2018-10-11 | 2018-10-11 | Ground |
| 878651481 | 2018-10-09 | 2018-10-11 | 2018-10-11 | Ground |
| 878652846 | 2018-10-09 | 2018-10-11 | 2018-10-11 | Ground |
| 878153022 | 2018-10-09 | 2018-10-11 | 2018-10-11 | Standard |
| 878668135 | 2018-10-09 | 2018-10-12 | 2018-10-11 | Ground |
| 878662053 | 2018-10-09 | 2018-10-12 | 2018-10-11 | Ground |
| 878680587 | 2018-10-10 | 2018-10-12 | 2018-10-11 | Ground |
| 878684131 | 2018-10-10 | 2018-10-12 | 2018-10-12 | Ground |
| 878689677 | 2018-10-10 | 2018-10-12 | 2018-10-12 | Ground |
| 878601781 | 2018-10-10 | 2018-10-12 | 2018-10-12 | Ground |
| 878692629 | 2018-10-10 | 2018-10-12 | 2018-10-11 | Standard |
| 878706028 | 2018-10-10 | 2018-10-12 | 2018-10-11 | Ground |
| 878707780 | 2018-10-10 | 2018-10-12 | 2018-10-12 | Ground |
| 878283923 | 2018-10-10 | 2018-10-12 | 2018-10-12 | Ground |

| Carrier | Line Number | Item Id | Selling Price Each | Commissions | Shipping And Handling |
|---------|-------------|---------|--------------------|-------------|-----------------------|
| UPS | 1 | 6053-W1 | 96.9 14.54 | .00 | |
| UPS | 1 | 6154-871 | 149.9 22.49 | .00 | |
| UPS | 1 | 8881CW | 319.9 47.99 | .00 | |
| UPS | 1 | 6053-W1 | 99.99 12.00 | .00 | |
| UPS | 1 | B00CQEL | 133.9 20.09 | .00 | |
| UPS | 4 | 6160-703 | 269.9 40.49 | .00 | |
| UPS | 1 | HK02406 | 59.9 8.99 | .00 | |
| UPS | 1 | 6160-888 | 699.9 104.99 | .00 | |
| UPS | 1 | 6160-703 | 269.9 40.49 | .00 | |
| UPS | 1 | 6160-803 | 299.9 44.99 | .00 | |
| UPS | 1 | 6098-000 | 27.9 4.75 | .00 | |
| UPS | 1 | 6053-W1 | 96.9 29.08 | .00 | |
| UPS | 1 | 6055-408 | 55.9 8.39 | .00 | |
| UPS | 1 | 6053-W1 | 82.9 14.10 | .00 | |
| UPS | 3 | 6053-W1 | 99.99 12.00 | .00 | |
| UPS | 1 | 6154-302 | 229.9 34.49 | .00 | |
| UPS | 1 | 6160-803 | 289.9 43.49 | .00 | |
| UPS | 1 | HK02036 | 169.9 28.89 | .00 | |
| UPS | 1 | 6053-W1 | 99.99 12.00 | .00 | |
| UPS | 1 | 6053-W1 | 99.99 24.00 | .00 | |
| UPS | 1 | 6053=10: | 104.9 15.74 | .00 | |
| UPS | 1 | 6055-401 | 66.9 20.08 | .00 | |
| UPS | 1 | HK02036 | 169.9 28.89 | .00 | |
| UPS | 1 | 6160-703 | 269.9 40.49 | .00 | |
| UPS | 1 | 6053-W1 | 58.9 10.02 | .00 | |
| UPS | 1 | 6053-W1 | 99.99 12.00 | .00 | |
| UPS | 1 | 6053-W1 | 58.9 10.02 | .00 | |
| UPS | 1 | 6160-704 | 409.9 61.49 | .00 | |
| UPS | 1 | 6154-521 | 139.9 20.99 | .00 | |
| UPS | 1 | 6055-401 | 60.21 9.04 | .00 | |
| UPS | 2 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 1 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 2 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 2 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 2 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 2 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 1 | 6053-W1 | 53.01 9.02 | .00 | |
| UPS | 1 | 6160-704 | 409.9 61.49 | .00 | |
| UPS | 1 | 6055-408 | 50.31 7.56 | .00 | |
| UPS | 1 | 6055-408 | 50.31 7.56 | .00 | |
| UPS | 1 | 6053-W1 | 89.99 27.00 | .00 | |
| UPS | 1 | 6053-W1 | 74.61 12.70 | .00 | |
| UPS | 1 | 6053-W1 | 89.99 13.50 | .00 | |
| UPS | 1 | 6420-111 | 48.9 7.34 | .00 | |
| UPS | 1 | 6154-600 | 45.9 6.89 | .00 | |
| UPS | 3 | 6420-111 | 48.9 7.34 | .00 | |

| UPS | 1 | 6053=10: | 94.41 | 13.75 | .00 |
|-----|---|----------|-------|-------|-----|
| UPS | 1 | 6154-600 | 45.9 | 6.89 | .00 |
| UPS | 1 | 6154-600 | 45.9 | 6.89 | .00 |
| UPS | 1 | 6053-W1 | 89.91 | 13.50 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6180-CP1 | 58.9 | 8.84 | .00 |
| UPS | 1 | 6098-000 | 25.11 | 8.56 | .00 |
| UPS | 1 | 6085-100 | 69.29 | 11.78 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 6055-408 | 53.91 | 8.10 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6053-W1 | 89.91 | 27.00 | .00 |
| UPS | 1 | 6154-521 | 139.9 | 20.99 | .00 |
| UPS | 1 | 6053-W1 | 82.9 | 14.10 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 58.40 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6180-CP1 | 41.9 | 6.29 | .00 |
| UPS | 1 | 6055-401 | 60.21 | 9.04 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 29.98 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6440-000 | 59.9 | 10.19 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6154-700 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6010-031 | 179.9 | 26.99 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6155-811 | 64.9 | 9.74 | .00 |
| UPS | 1 | 6053-W1 | 94.49 | 14.60 | .00 |
| UPS | 1 | 6155-811 | 64.9 | 9.74 | .00 |
| UPS | 1 | 6154-302 | 229.9 | 34.49 | .00 |
| UPS | 2 | 6056-110 | 75.9 | 11.39 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 3 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6155-811 | 64.9 | 9.74 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 7000-011 | 179.9 | 12.60 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 31.50 | .00 |
| UPS | 5 | 6181-C16 | 539.9 | 80.99 | 188.30 |
| UPS | 1 | 6053-W1 | 104.99 | 31.50 | .00 |
| UPS | 2 | 6053-W1 | 104.99 | 31.50 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6152-040 | 64.9 | 9.74 | .00 |

| | | | | | |
|---|---|---|---|---|---|
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 2 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6180-GB( | 11.99 | 1.80 | .00 |
| UPS | 2 | 6180-LD( | 39.99 | 6.00 | .00 |
| UPS | 1 | 6089-051 | 389.99 | 66.30 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6154-882 | 138.9 | 41.68 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | B00CQEL | 133.9 | 20.09 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6053=10: | 102.9 | 15.44 | .00 |
| UPS | 1 | 6056-151 | 63.9 | 10.87 | .00 |
| UPS | 1 | PF-6154- | 229.9 | 34.49 | .00 |
| UPS | 1 | HK02406 | 59.9 | 8.99 | .00 |
| UPS | 1 | 6154-HC( | 23.99 | 3.60 | .00 |
| UPS | 2 | 6153-BJ0 | 26.9 | 4.04 | .00 |
| UPS | 1 | 6154-521 | 139.9 | 20.99 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 89.96 | .00 |
| UPS | 1 | 6180-BH( | 49.99 | 7.50 | .00 |
| UPS | 1 | 6180-BH( | 49.99 | 7.50 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6180-S0( | 15.99 | 2.40 | .00 |
| UPS | 2 | 6098-000 | 27.9 | 4.75 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | PRO6481 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6180-16F | 399.99 | 60.00 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | HK02406 | 59.9 | 8.99 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 86.98 | .00 |
| UPS | 1 | 6056-140 | 215.9 | 36.71 | .00 |
| UPS | 1 | 6151-790 | 139.9 | 20.99 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 7000-104 | 11.99 | 3.36 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 29.98 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6180-16F | 399.99 | 60.00 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6180-GB( | 11.99 | 1.80 | .00 |

| | | | | | |
|---|---|---|---|---|---|
| UPS | 2 | 6180-LD( | 39.99 | 6.00 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6160-=8( | 289.9 | 43.49 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | HK02406 | 59.9 | 8.99 | .00 |
| UPS | 7 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 6153-081 | 19.9 | 2.99 | .00 |
| UPS | 2 | 6153-BJ0 | 26.9 | 4.04 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 7000-104 | 11.99 | .84 | .00 |
| UPS | 2 | 6154-600 | 39.9 | 5.99 | .00 |
| UPS | 1 | 6152-04( | 64.9 | 9.74 | .00 |
| UPS | 1 | 6152-04( | 64.9 | 9.74 | .00 |
| UPS | 1 | 9838BW | 139.9 | 20.99 | .00 |
| UPS | 1 | 6152-04( | 64.9 | 9.74 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6090-921 | 229.9 | 34.49 | .00 |
| UPS | 1 | 7000-011 | 145.9 | 10.22 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6154-302 | 229.9 | 34.49 | .00 |
| UPS | 3 | 6053=10: | 102.9 | 15.44 | .00 |
| UPS | 1 | 6053=10: | 102.9 | 15.44 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 44.97 | .00 |
| UPS | 2 | 6053-W1 | 99.9 | 29.98 | .00 |
| UPS | 2 | 6160-803 | 299.9 | 44.99 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6010-030 | 159.9 | 23.99 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 6160-=8( | 289.9 | 43.49 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | B00CQEL | 133.9 | 20.09 | .00 |
| UPS | 1 | 6053-W1 | 99.9 | 14.99 | .00 |
| UPS | 1 | 6160-803 | 299.9 | 44.99 | .00 |
| UPS | 1 | 6160-705 | 349.9 | 52.49 | .00 |
| UPS | 1 | 6154-880 | 139.9 | 41.98 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |

| | | | | | |
|---|---|---|---|---|---|
| UPS | 2 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6055-401 | 66.9 | 10.04 | .00 |
| UPS | 1 | 6154-302 | 229.9 | 34.49 | .00 |
| UPS | 1 | 6010-032 | 134.9 | 20.24 | .00 |
| UPS | 1 | 6180-16F | 399.99 | 60.00 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 6053=10 | 102.9 | 15.44 | .00 |
| UPS | 1 | B00CQEL | 133.9 | 20.09 | .00 |
| UPS | 1 | HK02036 | 169.9 | 28.89 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 31.50 | .00 |
| UPS | 1 | 6053-W1 | 94.9 | 28.48 | .00 |
| UPS | 1 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6154-303 | 219.9 | 32.99 | .00 |
| UPS | 1 | 6154-200 | 799.9 | 119.99 | .00 |
| UPS | 2 | 6154-303 | 219.9 | 32.99 | .00 |
| UPS | 1 | 6056-110 | 75.9 | 11.39 | .00 |
| UPS | 1 | 8722bk | 219.9 | 329.90 | .00 |
| UPS | 1 | 9838BW | 139.9 | 20.99 | .00 |
| UPS | 1 | 6053-W1 | 94.9 | 14.24 | .00 |
| UPS | 1 | 6010-070 | 179.9 | 26.99 | .00 |
| UPS | 1 | 6154-501 | 86.9 | 13.04 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 8702r | 294.9 | 44.24 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6010-070 | 179.9 | 26.99 | .00 |
| UPS | 1 | 6160-709 | 999.9 | 149.99 | .00 |
| UPS | 1 | 6180-CP1 | 66.9 | 10.04 | .00 |
| UPS | 1 | 9838bw | 139.9 | 20.99 | .00 |
| UPS | 1 | 6053-W1 | 82.9 | 28.20 | .00 |
| UPS | 1 | 6154-TOS | 69.9 | 10.49 | .00 |
| UPS | 1 | 6053-W1 | 94.9 | 14.24 | .00 |
| UPS | 1 | 6010-070 | 179.9 | 26.99 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 1 | 6184-071 | 299 | 44.85 | .00 |
| UPS | 2 | 6154-871 | 149.9 | 22.49 | .00 |
| UPS | 1 | 6160-704 | 409.9 | 61.49 | .00 |
| UPS | 2 | 6080-100 | 879.99 | 132.00 | .00 |
| UPS | 1 | 6053-W1 | 58.9 | 10.02 | .00 |
| UPS | 1 | 6180-S00 | 15.99 | 2.40 | .00 |
| UPS | 2 | 6180-16F | 399.99 | 60.00 | .00 |
| UPS | 1 | 6160-803 | 299.9 | 44.99 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 86.98 | .00 |
| UPS | 1 | 6151-S00 | 89.9 | 13.49 | .00 |
| UPS | 1 | 6053=10 | 102.9 | 15.44 | .00 |
| UPS | 2 | 6053-W1 | 82.9 | 14.10 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6056-110 | 75.9 | 11.39 | .00 |

| | | | | | |
|---|---|---|---|---|---|
| UPS | 2 | 6154-303 | 219.9 | 65.98 | .00 |
| UPS | 1 | 6160-702 | 289.9 | 43.49 | .00 |
| UPS | 1 | HK02036 | 169.9 | 28.89 | .00 |
| Southwe: | 1 | 6154-983 | 149.9 | 337.35 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 6080-100 | 879.99 | 132.00 | .00 |
| UPS | 1 | 6160-705 | 349.9 | 52.49 | .00 |
| UPS | 1 | 6053=10 | 102.9 | 15.44 | .00 |
| UPS | 7 | 7000-104 | 11.99 | .84 | .00 |
| UPS | 1 | 6160-803 | 289.9 | 43.49 | .00 |
| UPS | 1 | 9838bw | 139.9 | 20.99 | .00 |
| UPS | 1 | 6053-W1 | 104.99 | 15.75 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 8.39 | .00 |
| UPS | 1 | 6080-100 | 879.99 | 132.00 | .00 |
| UPS | 1 | 6154-521 | 139.9 | 20.99 | .00 |
| UPS | 1 | 6160-704 | 439.9 | 131.98 | .00 |
| UPS | 1 | 6154-521 | 139.9 | 83.96 | .00 |
| UPS | 1 | 6154-880 | 139.9 | 20.99 | .00 |
| UPS | 1 | 6154-501 | 86.9 | 13.04 | .00 |
| UPS | 1 | 6053-W1 | 94.9 | 14.24 | .00 |
| UPS | 1 | 6160-888 | 699.9 | 104.99 | .00 |
| UPS | 1 | 6055-408 | 55.9 | 33.56 | .00 |
| UPS | 1 | 6154-501 | 109.9 | 32.98 | .00 |
| UPS | 1 | 6154-302 | 229.9 | 172.45 | .00 |

40812.15

| Po Line Status | Order Quantity | New Item Quantity | Shipped Lines Quantity |
|---|---|---|---|
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |

| SHIPPED | 1 | 0 | 1 |
|---------|---|---|---|
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 4 | 0 | 4 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |

| | | | |
|---|---|---|---|
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 4 | 0 | 4 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 4 | 0 | 4 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |

| SHIPPED | 1 | 0 | 1 |
|---------|---|---|---|
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 3 | 0 | 3 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |

| SHIPPED | 1 | 0 | 1 |
|---------|-----|-----|-----|
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 10 | 0 | 10 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |

| | | | |
|---|---|---|---|
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 15 | 0 | 15 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 4 | 0 | 4 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 1 | 0 | 1 |
| SHIPPED | 4 | 0 | 4 |
| SHIPPED | 2 | 0 | 2 |
| SHIPPED | 5 | 0 | 5 |

| Returned Lines Quantity | Canceled Item Quantity | Available To Return Quantity |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |

| 0 | 0 | 1 |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 4 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |

| | | |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 4 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 4 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |

| 0 | 0 | 1 |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 3 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |

| 0 | 0 | 1 |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 10 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |

| 0 | 0 | 2 |
|---|---|---|
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 15 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 2 |
| 0 | 0 | 4 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 1 |
| 0 | 0 | 4 |
| 0 | 0 | 2 |
| 0 | 0 | 5 |

| Order Total Sell Price | Total Commission | Total Shipping Handling | Balance Due | Sales Tax |
|---|---|---|---|---|
| 96.90 | 14.54 | 0.00 | 82.36 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 12.37 |
| 319.90 | 47.99 | 0.00 | 271.91 | 24.79 |
| 99.99 | 12.00 | 0.00 | 87.99 | 8.25 |
| 133.90 | 20.09 | 0.00 | 113.81 | 0 |
| 269.90 | 40.49 | 0.00 | 229.41 | 0 |
| 59.90 | 8.99 | 0.00 | 50.91 | 4.94 |
| 699.90 | 104.99 | 0.00 | 594.91 | 0 |
| 269.90 | 40.49 | 0.00 | 229.41 | 0 |
| 299.90 | 44.99 | 0.00 | 254.91 | 0 |
| 27.90 | 4.75 | 0.00 | 23.15 | 0 |
| 193.80 | 29.08 | 0.00 | 164.72 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 82.90 | 14.10 | 0.00 | 68.80 | 0 |
| 99.99 | 12.00 | 0.00 | 87.99 | 7.75 |
| 229.90 | 34.49 | 0.00 | 195.41 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 169.90 | 28.89 | 0.00 | 141.01 | 0 |
| 99.99 | 12.00 | 0.00 | 87.99 | 0 |
| 199.98 | 24.00 | 0.00 | 175.98 | 0 |
| 104.90 | 15.74 | 0.00 | 89.16 | 0 |
| 133.80 | 20.08 | 0.00 | 113.72 | 0 |
| 169.90 | 28.89 | 0.00 | 141.01 | 0 |
| 269.90 | 40.49 | 0.00 | 229.41 | 0 |
| 58.90 | 10.02 | 0.00 | 48.88 | 3.53 |
| 99.99 | 12.00 | 0.00 | 87.99 | 8.25 |
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 0 |
| 139.90 | 20.99 | 0.00 | 118.91 | 11.54 |
| 60.21 | 9.04 | 0.00 | 51.17 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 53.01 | 9.02 | 0.00 | 43.99 | 4.37 |
| 409.90 | 61.49 | 0.00 | 348.41 | 33.82 |
| 50.31 | 7.56 | 0.00 | 42.75 | 0 |
| 50.31 | 7.56 | 0.00 | 42.75 | 0 |
| 179.98 | 27.00 | 0.00 | 152.98 | 0 |
| 74.61 | 12.70 | 0.00 | 61.91 | 0 |
| 89.99 | 13.50 | 0.00 | 76.49 | 6.52 |
| 48.90 | 7.34 | 0.00 | 41.56 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 48.90 | 7.34 | 0.00 | 41.56 | 3.55 |

| | | | | |
|---|---|---|---|---|
| 94.41 | 13.75 | 0.00 | 80.66 | 7.32 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 45.90 | 6.89 | 0.00 | 39.01 | 0 |
| 89.91 | 13.50 | 0.00 | 76.41 | 0 |
| 94.49 | 14.60 | 0.00 | 79.89 | 8.03 |
| 58.90 | 8.84 | 0.00 | 50.06 | 0 |
| 50.22 | 8.56 | 0.00 | 41.66 | 4.27 |
| 69.29 | 11.78 | 0.00 | 57.51 | 6.76 |
| 94.49 | 14.60 | 0.00 | 79.89 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 0 |
| 53.91 | 8.10 | 0.00 | 45.81 | 3.91 |
| 94.49 | 14.60 | 0.00 | 79.89 | 0 |
| 179.82 | 27.00 | 0.00 | 152.82 | 14.84 |
| 139.90 | 20.99 | 0.00 | 118.91 | 8.39 |
| 82.90 | 14.10 | 0.00 | 68.80 | 0 |
| 377.96 | 58.40 | 0.00 | 319.56 | 0 |
| 94.49 | 14.60 | 0.00 | 79.89 | 0 |
| 41.90 | 6.29 | 0.00 | 35.61 | 0 |
| 60.21 | 9.04 | 0.00 | 51.17 | 3.61 |
| 199.80 | 29.98 | 0.00 | 169.82 | 11.99 |
| 94.49 | 14.60 | 0.00 | 79.89 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 59.90 | 10.19 | 0.00 | 49.71 | 0 |
| 94.49 | 14.60 | 0.00 | 79.89 | 7.8 |
| 149.90 | 22.49 | 0.00 | 127.41 | 8.99 |
| 179.90 | 26.99 | 0.00 | 152.91 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 94.49 | 14.60 | 0.00 | 79.89 | 0 |
| 64.90 | 9.74 | 0.00 | 55.16 | 6 |
| 94.49 | 14.60 | 0.00 | 79.89 | 9.54 |
| 64.90 | 9.74 | 0.00 | 55.16 | 5.36 |
| 229.90 | 34.49 | 0.00 | 195.41 | 0 |
| 75.90 | 11.39 | 0.00 | 64.51 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 7.74 |
| 64.90 | 9.74 | 0.00 | 55.16 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 4.61 |
| 289.90 | 43.49 | 0.00 | 246.41 | 29.71 |
| 58.90 | 10.02 | 0.00 | 48.88 | 4.56 |
| 179.90 | 12.60 | 0.00 | 167.30 | 15.29 |
| 209.98 | 31.50 | 0.00 | 178.48 | 17.32 |
| 539.90 | 80.99 | 188.30 | 647.21 | 44.54 |
| 209.98 | 31.50 | 0.00 | 178.48 | 0 |
| 209.98 | 31.50 | 0.00 | 178.48 | 0 |
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 64.90 | 9.74 | 0.00 | 55.16 | 0 |

| | | | | |
|---|---|---|---|---|
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 51.98 | 7.80 | 0.00 | 44.18 | 0 |
| 51.98 | 7.80 | 0.00 | 44.18 | 0 |
| 389.99 | 66.30 | 0.00 | 323.69 | 0 |
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 277.80 | 41.68 | 0.00 | 236.12 | 22.92 |
| 409.90 | 61.49 | 0.00 | 348.41 | 0 |
| 133.90 | 20.09 | 0.00 | 113.81 | 0 |
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 102.90 | 15.44 | 0.00 | 87.46 | 0 |
| 63.90 | 10.87 | 0.00 | 53.03 | 0 |
| 229.90 | 34.49 | 0.00 | 195.41 | 0 |
| 59.90 | 8.99 | 0.00 | 50.91 | 0 |
| 50.89 | 7.64 | 0.00 | 43.25 | 0 |
| 50.89 | 7.64 | 0.00 | 43.25 | 0 |
| 139.90 | 20.99 | 0.00 | 118.91 | 11.54 |
| 599.60 | 89.96 | 0.00 | 509.64 | 0 |
| 49.99 | 7.50 | 0.00 | 42.49 | 0 |
| 49.99 | 7.50 | 0.00 | 42.49 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 4.61 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 43.89 | 7.15 | 0.00 | 36.74 | 0 |
| 43.89 | 7.15 | 0.00 | 36.74 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 8.99 |
| 58.90 | 10.02 | 0.00 | 48.88 | 0 |
| 399.99 | 60.00 | 0.00 | 339.99 | 31.9 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 59.90 | 8.99 | 0.00 | 50.91 | 4.94 |
| 579.80 | 86.98 | 0.00 | 492.82 | 0 |
| 215.90 | 36.71 | 0.00 | 179.19 | 17.81 |
| 139.90 | 20.99 | 0.00 | 118.91 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 8.66 |
| 47.96 | 3.36 | 0.00 | 44.60 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 9.97 |
| 199.80 | 29.98 | 0.00 | 169.82 | 16.48 |
| 99.90 | 14.99 | 0.00 | 84.91 | 8.19 |
| 399.99 | 60.00 | 0.00 | 339.99 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 51.98 | 7.80 | 0.00 | 44.18 | 5.25 |

| | | | | |
|---|---|---|---|---|
| 51.98 | 7.80 | 0.00 | 44.18 | 5.25 |
| 58.90 | 10.02 | 0.00 | 48.88 | 3.53 |
| 289.90 | 43.49 | 0.00 | 246.41 | 23.92 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 59.90 | 8.99 | 0.00 | 50.91 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 46.80 | 7.03 | 0.00 | 39.77 | 4.03 |
| 46.80 | 7.03 | 0.00 | 39.77 | 4.03 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 25.37 |
| 51.89 | 6.83 | 0.00 | 45.06 | 4.48 |
| 51.89 | 6.83 | 0.00 | 45.06 | 4.48 |
| 64.90 | 9.74 | 0.00 | 55.16 | 0 |
| 64.90 | 9.74 | 0.00 | 55.16 | 3.89 |
| 139.90 | 20.99 | 0.00 | 118.91 | 11.54 |
| 64.90 | 9.74 | 0.00 | 55.16 | 3.89 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 229.90 | 34.49 | 0.00 | 195.41 | 0 |
| 145.90 | 10.22 | 0.00 | 135.68 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 229.90 | 34.49 | 0.00 | 195.41 | 17.82 |
| 102.90 | 15.44 | 0.00 | 87.46 | 9.52 |
| 102.90 | 15.44 | 0.00 | 87.46 | 8.49 |
| 299.70 | 44.97 | 0.00 | 254.73 | 24.73 |
| 199.80 | 29.98 | 0.00 | 169.82 | 0 |
| 299.90 | 44.99 | 0.00 | 254.91 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 7.99 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 159.90 | 23.99 | 0.00 | 135.91 | 11.19 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 23.92 |
| 149.90 | 22.49 | 0.00 | 127.41 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 133.90 | 20.09 | 0.00 | 113.81 | 0 |
| 99.90 | 14.99 | 0.00 | 84.91 | 8.74 |
| 299.90 | 44.99 | 0.00 | 254.91 | 24.74 |
| 349.90 | 52.49 | 0.00 | 297.41 | 0 |
| 279.80 | 41.98 | 0.00 | 237.82 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 26.82 |

| | | | | |
|---|---|---|---|---|
| 58.90 | 10.02 | 0.00 | 48.88 | 4.93 |
| 66.90 | 10.04 | 0.00 | 56.86 | 0 |
| 229.90 | 34.49 | 0.00 | 195.41 | 0 |
| 134.90 | 20.24 | 0.00 | 114.66 | 0 |
| 399.99 | 60.00 | 0.00 | 339.99 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 33.82 |
| 102.90 | 15.44 | 0.00 | 87.46 | 0 |
| 133.90 | 20.09 | 0.00 | 113.81 | 0 |
| 169.90 | 28.89 | 0.00 | 141.01 | 0 |
| 209.98 | 31.50 | 0.00 | 178.48 | 21.52 |
| 189.80 | 28.48 | 0.00 | 161.32 | 0 |
| 149.90 | 22.49 | 0.00 | 127.41 | 0 |
| 219.90 | 32.99 | 0.00 | 186.91 | 0 |
| 799.90 | 119.99 | 0.00 | 679.91 | 0 |
| 219.90 | 32.99 | 0.00 | 186.91 | 13.19 |
| 75.90 | 11.39 | 0.00 | 64.51 | 6.26 |
| 2199.00 | 329.90 | 0.00 | 1869.10 | 0 |
| 139.90 | 20.99 | 0.00 | 118.91 | 12.24 |
| 94.90 | 14.24 | 0.00 | 80.66 | 0 |
| 179.90 | 26.99 | 0.00 | 152.91 | 0 |
| 86.90 | 13.04 | 0.00 | 73.86 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 41.4 |
| 294.90 | 44.24 | 0.00 | 250.66 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 8.14 |
| 179.90 | 26.99 | 0.00 | 152.91 | 0 |
| 999.90 | 149.99 | 0.00 | 849.91 | 0 |
| 66.90 | 10.04 | 0.00 | 56.86 | 0 |
| 139.90 | 20.99 | 0.00 | 118.91 | 0 |
| 165.80 | 28.20 | 0.00 | 137.60 | 0 |
| 69.90 | 10.49 | 0.00 | 59.41 | 0 |
| 94.90 | 14.24 | 0.00 | 80.66 | 6.64 |
| 179.90 | 26.99 | 0.00 | 152.91 | 0 |
| 409.90 | 61.49 | 0.00 | 348.41 | 24.59 |
| 299.00 | 44.85 | 0.00 | 254.15 | 26.16 |
| 149.90 | 22.49 | 0.00 | 127.41 | 14.25 |
| 409.90 | 61.49 | 0.00 | 348.41 | 24.59 |
| 879.99 | 132.00 | 0.00 | 747.99 | 0 |
| 58.90 | 10.02 | 0.00 | 48.88 | 5.6 |
| 415.98 | 62.40 | 0.00 | 353.58 | 0 |
| 415.98 | 62.40 | 0.00 | 353.58 | 0 |
| 299.90 | 44.99 | 0.00 | 254.91 | 0 |
| 579.80 | 86.98 | 0.00 | 492.82 | 0 |
| 89.90 | 13.49 | 0.00 | 76.41 | 0 |
| 185.80 | 29.54 | 0.00 | 156.26 | 0 |
| 185.80 | 29.54 | 0.00 | 156.26 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 75.90 | 11.39 | 0.00 | 64.51 | 0 |

| | | | | |
|---|---|---|---|---|
| 439.80 | 65.98 | 0.00 | 373.82 | 0 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 169.90 | 28.89 | 0.00 | 141.01 | 0 |
| 2248.50 | 337.35 | 0.00 | 1911.15 | 185.5 |
| 289.90 | 43.49 | 0.00 | 246.41 | 0 |
| 879.99 | 132.00 | 0.00 | 747.99 | 0 |
| 349.90 | 52.49 | 0.00 | 297.41 | 28.87 |
| 102.90 | 15.44 | 0.00 | 87.46 | 0 |
| 11.99 | .84 | 0.00 | 11.15 | 0.99 |
| 289.90 | 43.49 | 0.00 | 246.41 | 27.54 |
| 139.90 | 20.99 | 0.00 | 118.91 | 0 |
| 104.99 | 15.75 | 0.00 | 89.24 | 0 |
| 55.90 | 8.39 | 0.00 | 47.51 | 0 |
| 879.99 | 132.00 | 0.00 | 747.99 | 0 |
| 139.90 | 20.99 | 0.00 | 118.91 | 0 |
| 879.80 | 131.98 | 0.00 | 747.82 | 0 |
| 559.60 | 83.96 | 0.00 | 475.64 | 46.17 |
| 139.90 | 20.99 | 0.00 | 118.91 | 0 |
| 86.90 | 13.04 | 0.00 | 73.86 | 0 |
| 94.90 | 14.24 | 0.00 | 80.66 | 0 |
| 699.90 | 104.99 | 0.00 | 594.91 | 0 |
| 223.60 | 33.56 | 0.00 | 190.04 | 18.45 |
| 219.80 | 32.98 | 0.00 | 186.82 | 0 |
| 1149.50 | 172.45 | 0.00 | 977.05 | 0 |
| | | | | 1320.74 |

| Po Status | Shipment Tracking Number | Shipping Tax |
|---|---|---|
| Closed | 1Z9701R00340449416 | 0.00 |
| Closed | 1Z9701R00342367000 | 0.00 |
| Closed | 1Z9701R00342486999 | 0.00 |
| Closed | 1Z12YA270349981612 | 0.00 |
| Closed | 1Z12YA270351537446 | 0.00 |
| Closed | 1Z12YA270349435033 | 0.00 |
| Closed | 1Z9701R00341268262 | 0.00 |
| Closed | 1Z9701R04242021854 | 0.00 |
| Closed | 1Z9701R00341937842 | 0.00 |
| Closed | 1Z9701R00342953028 | 0.00 |
| Closed | 1Z12YA270351160012 | 0.00 |
| Closed | 1Z12YA270349035402 | 0.00 |
| Closed | 1Z9701R00342352570 | 0.00 |
| Closed | 1Z12YA270349563618 | 0.00 |
| Closed | 1Z12YA270350583004 | 0.00 |
| Closed | 1Z9701R00342287767 | 0.00 |
| Closed | 1Z12YA270350402995 | 0.00 |
| Closed | 1Z9701R00340859732 | 0.00 |
| Closed | 1Z12YA270350500772 | 0.00 |
| Closed | 1Z12YA270350106565 | 0.00 |
| Closed | 1Z12YA270351851945 | 0.00 |
| Closed | 1Z12YA270350079532 | 0.00 |
| Closed | 1Z9701R00340252520 | 0.00 |
| Closed | 1Z12YA270350064511 | 0.00 |
| Closed | 1Z12YA270350915897 | 0.00 |
| Closed | 1Z12YA270349326482 | 0.00 |
| Closed | 1Z12YA270350185677 | 0.00 |
| Closed | 1Z9701R00341519713 | 0.00 |
| Closed | 1Z9701R00341853290 | 0.00 |
| Closed | 1Z12YA270350937462 | 0.00 |
| Closed | 1Z9701R00340007689 | 0.00 |
| Closed | 1Z9701R00340012477 | 0.00 |
| Closed | 1Z9701R00340211663 | 0.00 |
| Closed | 1Z9701R00342789251 | 0.00 |
| Closed | 1Z9701R00341169244 | 0.00 |
| Closed | 1Z9701R00340415630 | 0.00 |
| Closed | 1Z12YA270351785857 | 0.00 |
| Closed | 1Z9701R00342551284 | 0.00 |
| Closed | 1Z9701R00340307266 | 0.00 |
| Closed | 1Z9701R00340100854 | 0.00 |
| Closed | 1Z12YA270351579268 | 0.00 |
| Closed | 1Z12YA270350960641 | 0.00 |
| Closed | 1Z12YA270351786230 | 0.00 |
| Closed | 1Z9701R00341456844 | 0.00 |
| Closed | 1Z9701R00341039232 | 0.00 |
| Closed | 1Z9701R00340552027 | 0.00 |

| Closed | 1Z9701R00340139215 | 0.00 |
|--------|--------------------|------|
| Closed | 1Z9701R00340784803 | 0.00 |
| Closed | 1Z9701R00340712792 | 0.00 |
| Closed | 1Z12YA270351160423 | 0.00 |
| Closed | 1Z12YA270349527210 | 0.00 |
| Closed | 1Z12YA270350090608 | 0.00 |
| Closed | 1Z12YA270349214594 | 0.00 |
| Closed | 1Z9701R00340787186 | 0.00 |
| Closed | 1Z12YA270350800377 | 0.00 |
| Closed | 1Z9701R00340911979 | 0.00 |
| Closed | 1Z9701R00341528758 | 0.00 |
| Closed | 1Z12YA270349022345 | 0.00 |
| Closed | 1Z12YA270351065938 | 0.00 |
| Closed | 1Z12YA270399244708 | 0.00 |
| Closed | 1Z12YA270349202918 | 0.00 |
| Closed | 1Z12YA270349544308 | 0.00 |
| Closed | 1Z12YA270351155868 | 0.00 |
| Closed | 1Z12YA270351740252 | 0.00 |
| Closed | 1Z12YA270350225249 | 0.00 |
| Closed | 1Z12YA270351134836 | 0.00 |
| Closed | 1Z12YA270349523812 | 0.00 |
| Closed | 1Z12YA270349451202 | 0.00 |
| Closed | 1Z12YA270349499199 | 0.00 |
| Closed | 1Z12YA270349991781 | 0.00 |
| Closed | 1Z12YA270399942061 | 0.00 |
| Closed | 1Z12YA270349212970 | 0.00 |
| Closed | 1Z9701R00342114229 | 0.00 |
| Closed | 1Z12YA270350177159 | 0.00 |
| Closed | 1Z12YA270350888140 | 0.00 |
| Closed | 1Z9701R00340451001 | 0.00 |
| Closed | 1Z12YA270350063736 | 0.00 |
| Closed | 1Z12YA270350787928 | 0.00 |
| Closed | 1Z9701R00340810999 | 0.00 |
| Closed | 1Z12YA270350504714 | 0.00 |
| Closed | 1Z9701R00342745360 | 0.00 |
| Closed | 1Z9701R00342900405 | 0.00 |
| Closed | 1Z9701R00341244395 | 0.00 |
| Closed | 1Z9701R00342494784 | 0.00 |
| Closed | 1Z12YA270351343262 | 0.00 |
| Closed | 1Z9701R00341155571 | 0.00 |
| Closed | 1Z9701R00342170767 | 0.00 |
| Closed | 1Z12YA270350244648 | 0.00 |
| Closed | 1Z12YA274250564425 | 15.53 |
| Closed | 1Z12YA270350298591 | 0.00 |
| Closed | 1Z12YA270349004374 | 0.00 |
| Closed | 1Z12YA270350520554 | 0.00 |
| Closed | 1Z12YA270349467544 | 0.00 |

| | | |
|---|---|---|
| Closed | 1Z9701R00342324350 | 0.00 |
| Closed | 1Z12YA270351319137 | 0.00 |
| Closed | 1Z12YA270350257992 | 0.00 |
| Closed | 1Z9701R00342423734 | 0.00 |
| Closed | 1Z9701R00342423734 | 0.00 |
| Closed | 1Z12YA270350102587 | 0.00 |
| Closed | 1Z12YA270350206948 | 0.00 |
| Closed | 1Z9701R00340563711 | 0.00 |
| Closed | 1Z9701R00341977291 | 0.00 |
| Closed | 1Z12YA270351134532 | 0.00 |
| Closed | 1Z12YA270351690726 | 0.00 |
| Closed | 1Z12YA270350519511 | 0.00 |
| Closed | 1Z12YA270349024905 | 0.00 |
| Closed | 1Z9701R00341816473 | 0.00 |
| Closed | 1Z9701R00342493249 | 0.00 |
| Closed | 1Z9701R00341258700 | 0.00 |
| Closed | 1Z9701R00341258700 | 0.00 |
| Closed | 1Z9701R00341309084 | 0.00 |
| Closed | 1Z9701R04240017872 | 0.00 |
| Closed | 1Z12YA270350895043 | 0.00 |
| Closed | 1Z12YA270351096637 | 0.00 |
| Closed | 1Z12YA270351886828 | 0.00 |
| Closed | 1Z12YA270351309611 | 0.00 |
| Closed | 1Z12YA270350169006 | 0.00 |
| Closed | 1Z12YA270351428993 | 0.00 |
| Closed | 1Z12YA270351428993 | 0.00 |
| Closed | 1Z12YA270350206779 | 0.00 |
| Closed | 1Z9701R00340637034 | 0.00 |
| Closed | 1Z12YA270350052560 | 0.00 |
| Closed | 1Z12YA270349754957 | 0.00 |
| Closed | 1Z9701R00341757822 | 0.00 |
| Closed | 1Z12YA270350822540 | 0.00 |
| Closed | 1Z12YA270349374135 | 0.00 |
| Closed | 1Z9701R00341104152 | 0.00 |
| Closed | 1Z12YA274251514325 | 0.00 |
| Closed | 1Z12YA270349641088 | 0.00 |
| Closed | 1Z9701R00341548147 | 0.00 |
| Closed | 1Z9701R00341898537 | 0.00 |
| Closed | 1Z12YA270351780067 | 0.00 |
| Closed | 1Z12YA270349832452 | 0.00 |
| Closed | 1Z12YA270349505449 | 0.00 |
| Closed | 1Z12YA270351123035 | 0.00 |
| Closed | 1Z12YA270350688017 | 0.00 |
| Closed | 1Z12YA270351683403 | 0.00 |
| Closed | 1Z12YA270351169175 | 0.00 |
| Closed | 1Z12YA270350510967 | 0.00 |
| Closed | 1Z9701R00342659329 | 0.00 |

| | | |
|---|---|---|
| Closed | 1Z9701R00342659329 | 0.00 |
| Closed | 1Z12YA270350549355 | 0.00 |
| Closed | 1Z9701R00342774516 | 0.00 |
| Closed | 1Z12YA270350648346 | 0.00 |
| Closed | 1Z12YA270351731931 | 0.00 |
| Closed | 1Z9701R00340444091 | 0.00 |
| Closed | 1Z12YA270349748919 | 0.00 |
| Closed | 1Z12YA270350930307 | 0.00 |
| Closed | 1Z12YA270351392290 | 0.00 |
| Closed | 1Z9701R00340686482 | 0.00 |
| Closed | 1Z9701R00340686482 | 0.00 |
| Closed | 1Z12YA270350014075 | 0.00 |
| Closed | 1Z12YA270349901869 | 0.00 |
| Closed | 1Z12YA270351251245 | 0.00 |
| Closed | 1Z12YA270351251245 | 0.00 |
| Closed | 1Z12YA270350659021 | 0.00 |
| Closed | 1Z12YA270349469819 | 0.00 |
| Closed | 1Z9701R00342906463 | 0.00 |
| Closed | 1Z12YA270350237209 | 0.00 |
| Closed | 1Z12YA270351725199 | 0.00 |
| Closed | 1Z9701R00340012057 | 0.00 |
| Closed | 1Z9701R00340734438 | 0.00 |
| Closed | 1Z12YA270351836748 | 0.00 |
| Closed | 1Z12YA270351257785 | 0.00 |
| Closed | 1Z12YA270350118972 | 0.00 |
| Closed | 1Z9701R00342119224 | 0.00 |
| Closed | 1Z9701R00340215990 | 0.00 |
| Closed | 1Z12YA270349952760 | 0.00 |
| Closed | 1Z12YA270349163158 | 0.00 |
| Closed | 1Z12YA270349893922 | 0.00 |
| Closed | 1Z9701R00342042388 | 0.00 |
| Closed | 1Z12YA270349604109 | 0.00 |
| Closed | 1Z12YA270351518092 | 0.00 |
| Closed | 1Z12YA270350516685 | 0.00 |
| Closed | 1Z12YA270350467194 | 0.00 |
| Closed | 1Z12YA270390342403 | 0.00 |
| Closed | 1Z12YA270351679785 | 0.00 |
| Closed | 1Z12YA270349436667 | 0.00 |
| Closed | 1Z9701R00340005065 | 0.00 |
| Closed | 1Z9701R00341406657 | 0.00 |
| Closed | 1Z12YA270349250045 | 0.00 |
| Closed | 1Z12YA270349151634 | 0.00 |
| Closed | 1Z12YA270349641828 | 0.00 |
| Closed | 1Z9701R00341250646 | 0.00 |
| Closed | 1Z12YA270351764610 | 0.00 |
| Closed | 1Z9701R00341161822 | 0.00 |
| Closed | 1Z12YA270351283998 | 0.00 |

| | | |
|---|---|---|
| Closed | 1Z9701R00340146592 | 0.00 |
| Closed | 1Z12YA270349755009 | 0.00 |
| Closed | 1Z9701R00342381780 | 0.00 |
| Closed | 1Z12YA270349454996 | 0.00 |
| Closed | 1Z12YA270350679581 | 0.00 |
| Closed | 1Z12YA270396985851 | 0.00 |
| Closed | 1Z12YA270349611539 | 0.00 |
| Closed | 1Z12YA270349747723 | 0.00 |
| Closed | 1Z9701R00340771353 | 0.00 |
| Closed | 1Z12YA270349356511 | 0.00 |
| Closed | 1Z12YA270351767895 | 0.00 |
| Closed | 1Z9701R00342007345 | 0.00 |
| Closed | 1Z12YA270399203476 | 0.00 |
| Closed | 1Z12YA274295809952 | 0.00 |
| Closed | 1Z12YA270395139526 | 0.00 |
| Closed | 1Z12YA270351226657 | 0.00 |
| Closed | 1Z12YA270398405018 | 0.00 |
| Closed | 1Z9701R00340222240 | 0.00 |
| Closed | 1Z12YA270350167642 | 0.00 |
| Closed | 1Z12YA270351773235 | 0.00 |
| Closed | 1Z12YA270351674217 | 0.00 |
| Closed | 1Z12YA270350617601 | 0.00 |
| Closed | 1Z9701R00340548630 | 0.00 |
| Closed | 1Z12YA270349977172 | 0.00 |
| Closed | 1Z12YA270350638964 | 0.00 |
| Closed | 1Z12YA274249816343 | 0.00 |
| Closed | 1Z12YA270350022075 | 0.00 |
| Closed | 1Z9701R00340800268 | 0.00 |
| Closed | 1Z12YA270395613870 | 0.00 |
| Closed | 1Z12YA270351229869 | 0.00 |
| Closed | 1Z12YA270349774257 | 0.00 |
| Closed | 1Z12YA270351619241 | 0.00 |
| Closed | 1Z9701R00341073856 | 0.00 |
| Closed | 1Z9701R00342372236 | 0.00 |
| Closed | 1Z9701R00340032213 | 0.00 |
| Closed | 1Z9701R00341157800 | 0.00 |
| Closed | 1Z9701R04241520183 | 0.00 |
| Closed | 1Z9701R00341505700 | 0.00 |
| Closed | 1Z12YA270351267023 | 0.00 |
| Closed | 1Z12YA270351267023 | 0.00 |
| Closed | 1Z12YA270349945787 | 0.00 |
| Closed | 1Z12YA274249480769 | 0.00 |
| Closed | 1Z12YA270351701928 | 0.00 |
| Closed | 1Z12YA270349978715 | 0.00 |
| Closed | 1Z12YA270349978715 | 0.00 |
| Closed | 1Z12YA270350686091 | 0.00 |
| Closed | 1Z12YA270350404680 | 0.00 |

| Closed | 1Z9701R00342657698 | 0.00 |
|--------|--------------------|------|
| Closed | 1Z9701R00340524030 | 0.00 |
| Closed | 1Z9701R00340560018 | 0.00 |
| Closed | 00156239710        | 0.00 |
| Closed | 1Z12YA270350891878 | 0.00 |
| Closed | 1Z9701R04242093607 | 0.00 |
| Closed | 1Z12YA270350908056 | 0.00 |
| Closed | 1Z12YA270350206635 | 0.00 |
| Closed | 1Z12YA270350396823 | 0.00 |
| Closed | 1Z12YA270351194129 | 0.00 |
| Closed | 1Z9701R00341646424 | 0.00 |
| Closed | 1Z12YA270351240300 | 0.00 |
| Closed | 1Z12YA270351102290 | 0.00 |
| Closed | 1Z9701R04240417618 | 0.00 |
| Closed | 1Z9701R00341785533 | 0.00 |
| Closed | 1Z9701R04240866320 | 0.00 |
| Closed | 1Z9701R04241173488 | 0.00 |
| Closed | 1Z9701R00340926972 | 0.00 |
| Closed | 1Z9701R00341846164 | 0.00 |
| Closed | 1Z12YA270350684280 | 0.00 |
| Closed | 1Z9701R04240343751 | 0.00 |
| Closed | 1Z12YA270350355475 | 0.00 |
| Closed | 1Z9701R00341843747 | 0.00 |
| Closed | 1Z9701R04240146929 | 0.00 |

# Electronic Proof of Claim

**Final Audit Report** 2019-03-28

| | |
|---|---|
| Created: | 2019-03-28 |
| By: | Sears Claims (searsclaims@primeclerk.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAXsvjzTTDeDreUmXNdBBuswLUMmsRwxl5 |

## "Electronic Proof of Claim" History

Widget created by Sears Claims (searsclaims@primeclerk.com)
2019-03-28 - 7:47:44 PM GMT

Zhenyu Cheng (sales@exacme.com) uploaded the following supporting documents:
Attachment
2019-03-28 - 7:59:58 PM GMT

Widget filled in by Zhenyu Cheng (sales@exacme.com)
2019-03-28 - 7:59:58 PM GMT- IP address: 68.190.240.30

(User email address provided through API User-Agent: Mozilla/5.0 (Windows NT 10.0; WOW64; Trident/7.0; rv:11.0) like Gecko)
2019-03-28 - 8:00:01 PM GMT- IP address: 68.190.240.30

Signed document emailed to Sears Claims (searsclaims@primeclerk.com) and Zhenyu Cheng (sales@exacme.com)
2019-03-28 - 8:00:01 PM GMT

Exacme c/o Newacme LLC
DBA EXACME at Sears.com and its marketplace
2808 Vail Ave,
Commerce, CA 90040
(805)444-6102
sales@exacme.com

Claimant

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, | Case No. 18-23538 (RDD) |
| _et al._,[1] | |
| Debtors. | (Jointly Administered) |

### RESPONSE OF EXACME c/o NEWACME, LLC (Claimant, Claim # 12227)  IN OPPOSITION TO DEBTORS'

### THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM

### (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [DOCKET 7302]

---

[1] 1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

18-23538-rdd    Doc 8709-2    Filed 04/08/20    Entered 04/08/20 13:46:45    Exhibit B
7792PgPg of 95    of 88
18-23538-rdd                    Page 2 of 5                    Claim # 12227

**TO THE HONORABL UNITED STATED BANKRUPTCY JUDGE:**

Exacme c/o Newacme, LLC ("Claimant"), as its Response ("Response") in
Opposition to Debtors'     THIRTEENTH  OMNIBUS OBJECT TO    PROOFS
OF    CLAIM (RECLASSIFICATION  AS    GENERAL    UNSECURED
CLAIMS) ("Objection"), respectfully states as follows:

### Statement

Claimant filed the Amended Proof of Claim on March 28, 2019 and stated that
$99841.19 of its claim is entitled to administrative priority pursuant ( Claim
#12227) (the "Claim").  The Debtors Objection states that the "Reason for the
Proposed Reclassification" is that "The Claim does not relate to goods received 'by
the Debtors.'"

### Response

The claim should not be reclassified for the following reasons:

1.    The goods in question were sold on Sears.com and its related
marketplace, such as k-mart, etc.  The product descriptions, listings, images, inventory
and price details related to the goods were uploaded to the Sears.com online marketplace
by Claimant at written or video guidance from the Debtors' support team. Once product

information uploaded to the Debtors' server, the Debtors' marketplace team advertise the products to Debtors' customers and complete the sale of those goods through the Debtors' sales channel. Debtor collected customers' payment and direct the Claimant to ship the goods on behalf of the Debtors to the customers with customers' addresses and information provided by the Debtors. After completion of transaction, in our case (Claim #12227), the Debtors did not remit the Claimant for orders completed and fulfilled. All these orders were fulfilled by the Claimant per Debtor's requirement in 1 or 2 business days to the customers; tracking numbers, order time, fulfil time, and order details are submitted in Claim documents. Therefore, the basic foundation of Debtors' Objection as it applies to Claimant is misplaced.

2.     The following four actions of the Debtors, 1) reported the sale of the goods in their revenue numbers, 2) collected and remitted sales tax as due on the sales of these goods, 3) controlled the marketplace where the goods were sold; and 4) collected all pertinent information as well as the payment from the end customer, expressed the fact that Debtors treated these transactions as their sales of goods. The Claimant stored and shipped the goods to the ultimate customer on behalf of the Debtors for the efficiency of the selling process handled by the Debtors. These facts indicate that Debtors took possession of the goods and therefore the Claim should qualify as a Priority Administrative Claim. Debtors' attempt to argue that Debtors never directly received the goods and therefore the Claim should be reclassified is nonfoundational.

3.      The customer ordered goods from the Debtors' marketplace and made payment to the Debtors and thus to complete the order. The funds are in possession of the Debtor after customer placed an order. The Claimant fulfilled ordered per the Debtor's requirement after received order information from the Debtor. The funds related to all unpaid transactions between the Debtor and the Claimant should be treated as debt of the Debtors. If as objected by the Debtor, these funds should be not treated as Debtor's debt, then these funds should be treated as Trust or withholding for the Claimant. As a result, the Claimant requires the Debtor to turn over these funds to the Claimant since the Debtor is in possession of these funds, $99841.19, as indicated in amended claim # 12227.

## CONCLUSION

We, Exacme c/o Newacme, LLC,  for all of the foregoing reasons,  prays that the Bankruptcy Court:

1)      Overrule the Objection. The Debtor did receive the Claimant's goods as required and sent to the customer; and

2)      Direct the Debtors to negotiation the resolution of Claimant's claim in accordance with the terms of the Claims Procedures Order; or

3)      Order the Debtor turn over funds collected from customer but not remitted to the Claimant.

**Please Take Notice** that Zhenyu Cheng, managing member, possesses the ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf. Mr. Cheng can be reached at 2808 Vail Ave Commerce, CA 90040 or at phone (805)444-6102.

Dated: March 8 2020

I declare under penalty of perjury of the laws of the New York that the foregoing is true to the correct of my own knowledge.

Signature:

Date :

Respectfully submitted,

Zhenyu Cheng, Managing member
Exacme c/o Newacme LLC
DBA EXACME at sears.com marketplace
2808 Vail Ave
Commerce, CA 90040
(805)4446102
sales@exacme.com

| NEWACME Customer Order Confirmation Number | PO Date | Expected Ship Date | Actual Ship Date | Payment Due Date | Selling Price Each | Order Quantity | Order Total Sell Price | Total Shipping Handling | Balance Due | Sales Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 875999371 | 2018-08-19 | 2018-08-22 | 2018-08-20 | 9/3/2018 | 79.9 | 1 | 79.9 | 0 | 66.31 | 4.79 |
| 876057498 | 2018-08-20 | 2018-08-23 | 2018-08-21 | 9/4/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 5.75 |
| 876504952 | 2018-08-29 | 2018-08-31 | 2018-08-30 | 9/13/2018 | 139.9 | 2 | 279.8 | 0 | 237.82 | 0 |
| 876538510 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 47.51 | 3 | 142.53 | 0 | 121.11 | 13.53 |
| 876539453 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 47.51 | 2 | 95.02 | 0 | 80.74 | 9.03 |
| 876419704 | 2018-08-27 | 2018-08-30 | 2018-08-30 | 9/13/2018 | 141.01 | 2 | 282.02 | 0 | 233.88 | 0 |
| 876489249 | 2018-08-29 | 2018-09-04 | 2018-08-30 | 9/13/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 0 |
| 876615661 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 47.51 | 1 | 47.51 | 0 | 40.37 | 4.51 |
| 876537198 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 0 |
| 876577529 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 271.99 | 1 | 271.99 | 0 | 225.75 | 0 |
| 876587290 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 876551106 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876543787 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 874459441 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 637.49 | 1 | 637.49 | 0 | 531.19 | 0 |
| 876546622 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 49.9 | 1 | 49.9 | 7.25 | 49.66 | 0 |
| 876597445 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 637.49 | 1 | 637.49 | 0 | 531.19 | 0 |
| 876453979 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876552736 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 23.71 | 2 | 47.42 | 15.25 | 54.59 | 0 |
| 876392903 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 0 |
| 876502350 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876527599 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876614339 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 11.99 | 1 | 41.89 | 0 | 36.56 | 0 |
| 876614339 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 29.9 | 1 | 41.89 | 0 | 36.56 | 0 |
| 876606177 | 2018-08-30 | 2018-09-05 | 2018-08-31 | 9/14/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 8.39 |
| 876352424 | 2018-08-26 | 2018-08-29 | 2018-08-31 | 9/14/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876555666 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876520205 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 7.5 |
| 876529545 | 2018-08-29 | 2018-08-31 | 2018-08-31 | 9/14/2018 | 161.41 | 1 | 161.41 | 0 | 137.61 | 13.32 |
| 876439194 | 2018-08-29 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 3.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 876578752 | 2018-08-30 | 2018-09-04 | 2018-08-31 | 9/14/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.34 |
| 876596991 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876564404 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 6.42 |
| 876570815 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 3.91 |
| 876579143 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 6.32 |
| 876579195 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 7.43 |
| 876588013 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 6.32 |
| 876590575 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 3.75 |
| 876590831 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 50.06 | 1 | 50.06 | 0 | 41.58 | 4.13 |
| 876611436 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.28 |
| 876615749 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 56.86 | 1 | 56.86 | 0 | 48.36 | 5.13 |
| 876582693 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876607960 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876585148 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876614655 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 90.86 | 2 | 181.72 | 0 | 154.52 | 0 |
| 876618971 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 139.9 | 2 | 569.7 | 0 | 484.23 | 0 |
| 876618971 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 289.9 | 1 | 569.7 | 0 | 484.23 | 0 |
| 876578463 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 81.51 | 1 | 81.51 | 0 | 69.61 | 0 |
| 876574211 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876575744 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876581153 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876581756 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876599925 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876620406 | 2018-08-31 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876590362 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876505100 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 50.06 | 1 | 50.06 | 0 | 41.58 | 0 |
| 876612392 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876575478 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 4.19 |
| 876575771 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 5.45 |
| 876585146 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 5.75 |
| 876585635 | 2018-08-30 | 2018-09-04 | 2018-09-01 | 9/15/2018 | 90.86 | 2 | 181.72 | 0 | 154.52 | 10.9 |
| 876595655 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 3.79 |
| 876171133 | 2018-08-29 | 2018-08-31 | 2018-09-01 | 9/15/2018 | 339.9 | 1 | 339.9 | 0 | 288.91 | 28.04 |
| 876601525 | 2018-08-30 | 2018-09-05 | 2018-09-01 | 9/15/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 876642005 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 876267334 | 2018-08-30 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 11.62 |
| 876735231 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 54.99 | 1 | 54.99 | 0 | 46.74 | 5.09 |
| 876736970 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 319.99 | 1 | 319.99 | 0 | 265.59 | 28 |
| 876737505 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 27.9 | 1 | 47.8 | 0 | 40.06 | 4.3 |
| 876737505 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 19.9 | 1 | 47.8 | 0 | 40.06 | 4.3 |
| 876739030 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 5.17 |
| 876739727 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 5.69 |
| 876662882 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 46.9 | 1 | 46.9 | 0 | 39.86 | 3.63 |
| 876793744 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 82.9 | 4 | 331.6 | 0 | 275.2 | 29.02 |
| 876880470 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 18.04 |
| 876675322 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 870970387 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876626171 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 92.56 | 1 | 92.56 | 0 | 78.96 | 0 |
| 876640934 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 0 |
| 876721696 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 35.9 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876721696 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 11.99 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876722800 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 35.9 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876722800 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 11.99 | 1 | 47.89 | 0 | 41.66 | 0 |
| 876727007 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 876728969 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 47.51 | 1 | 47.51 | 0 | 40.37 | 0 |
| 876735205 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 876760542 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 876619099 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 1019.99 | 1 | 1019.99 | 0 | 846.59 | 0 |
| 876339407 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 876789987 | 2018-09-02 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876691275 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876624176 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876632309 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 46.74 | 1 | 46.74 | 0 | 39.68 | 0 |
| 876698883 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 807.49 | 1 | 807.49 | 0 | 672.29 | 0 |
| 876592421 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876710547 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 2 | 191.8 | 0 | 163.02 | 0 |
| 876815137 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876862263 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 876732939 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 0 |
| 876734790 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876853087 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 876683691 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 876659188 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 19.9 | 1 | 47.8 | 0 | 42.21 | 0 |
| 876659188 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 27.9 | 1 | 47.8 | 0 | 42.21 | 0 |
| 876314884 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 95.9 | 2 | 191.8 | 0 | 163.02 | 0 |
| 876660157 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 90.86 | 1 | 90.86 | 0 | 77.26 | 0 |
| 876735110 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 876826024 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 2 | 213.8 | 0 | 181.72 | 0 |
| 876653991 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 70.46 | 6 | 422.76 | 0 | 353.04 | 0 |
| 876654864 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 90.86 | 6 | 545.16 | 0 | 463.56 | 0 |
| 876808053 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 876835680 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 0 |
| 876873623 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876685526 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 5.8 |
| 876624179 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 38.99 | 1 | 38.99 | 0 | 33.14 | 0 |
| 876649683 | 2018-08-31 | 2018-09-05 | 2018-09-04 | 9/18/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 876828737 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 2 | 217.8 | 0 | 185.12 | 0 |
| 876668125 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 81.51 | 2 | 233.48 | 0 | 198.06 | 19.26 |
| 876668125 | 2018-08-31 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 70.46 | 1 | 233.48 | 0 | 198.06 | 19.26 |
| 876823093 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 3.29 |
| 876845473 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |
| 876830321 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |
| 876738900 | 2018-09-01 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876823627 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876834691 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876845778 | 2018-09-03 | 2018-09-06 | 2018-09-04 | 9/18/2018 | 108.9 | 3 | 326.7 | 0 | 277.68 | 0 |
| 876637031 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 70.46 | 1 | 70.46 | 0 | 58.84 | 0 |
| 876631239 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 199.9 | 2 | 399.8 | 0 | 339.82 | 32.98 |
| 876657356 | 2018-08-31 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 19.24 |
| 876679618 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6.17 |
| 876559590 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.35 |
| 876708827 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 876679781 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 6.36 |
| 876736916 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.53 |
| 876797437 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 2 | 213.8 | 0 | 181.72 | 17.64 |
| 876838783 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.28 |
| 876848145 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6 |
| 876918842 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 5.31 |
| 876600542 | 2018-09-04 | 2018-09-07 | 2018-09-05 | 9/19/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 71.25 |
| 876670624 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 72.99 | 1 | 72.99 | 0 | 62.04 | 0 |
| 876658276 | 2018-08-31 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876866375 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 179.9 | 1 | 179.9 | 0 | 167.3 | 0 |
| 876924552 | 2018-09-04 | 2018-09-07 | 2018-09-05 | 9/19/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 876739901 | 2018-09-02 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 876822361 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 72.99 | 1 | 72.99 | 0 | 62.04 | 0 |
| 876895386 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 169.9 | 1 | 169.9 | 0 | 152.91 | 0 |
| 876471131 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876782904 | 2018-09-02 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876642575 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 42.9 | 1 | 42.9 | 0 | 36.46 | 2.57 |
| 876739506 | 2018-09-01 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 2.93 |
| 876916787 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 3.59 |
| 876818234 | 2018-09-03 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 199.9 | 2 | 399.8 | 0 | 339.82 | 32.98 |
| 876836034 | 2018-09-04 | 2018-09-06 | 2018-09-05 | 9/19/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 8.98 |
| 876644385 | 2018-08-31 | 2018-09-05 | 2018-09-05 | 9/19/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 876912898 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 284.9 | 1 | 284.9 | 0 | 236.46 | 20.66 |
| 876940348 | 2018-09-05 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 4.71 |
| 876953406 | 2018-09-05 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 108.9 | 2 | 217.8 | 0 | 185.12 | 20.69 |
| 876367888 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 876891967 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 876934506 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 219.9 | 2 | 439.8 | 0 | 373.82 | 0 |
| 876904884 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 876892499 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 876891290 | 2018-09-04 | 2018-09-06 | 2018-09-06 | 9/20/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876984440 | 2018-09-05 | 2018-09-10 | 2018-09-06 | 9/20/2018 | 39.9 | 1 | 39.9 | 0 | 33.91 | 0 |
| 876926977 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.35 |
| 876937464 | 2018-09-04 | 2018-09-07 | 2018-09-06 | 9/20/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 8.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877040648 | 2018-09-06 | 2018-09-11 | 2018-09-07 | 9/21/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 865828741 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 876988756 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876958060 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 876962298 | 2018-09-05 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 109.9 | 1 | 109.9 | 0 | 91.21 | 0 |
| 876973160 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 877020752 | 2018-09-06 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 39.9 | 3 | 119.7 | 0 | 101.73 | 0 |
| 876964308 | 2018-09-05 | 2018-09-07 | 2018-09-07 | 9/21/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 877045230 | 2018-09-06 | 2018-09-11 | 2018-09-07 | 9/21/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 16.49 |
| 877017444 | 2018-09-06 | 2018-09-10 | 2018-09-07 | 9/21/2018 | 108.9 | 1 | 108.9 | 0 | 92.56 | 9.15 |
| 877031422 | 2018-09-06 | 2018-09-10 | 2018-09-08 | 9/22/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.03 |
| 877007648 | 2018-09-06 | 2018-09-10 | 2018-09-08 | 9/22/2018 | 106.9 | 1 | 106.9 | 0 | 90.86 | 0 |
| 877129951 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 389.9 | 1 | 389.9 | 0 | 331.41 | 0 |
| 877068471 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 82.9 | 4 | 331.6 | 0 | 275.2 | 29.02 |
| 877163175 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 61.87 |
| 877182604 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 22.47 |
| 877207150 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 7.61 |
| 877122970 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 0 |
| 877092338 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 877093097 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 389.9 | 1 | 389.9 | 0 | 331.41 | 0 |
| 877205935 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877073107 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 179.9 | 1 | 179.9 | 0 | 149.31 | 0 |
| 877202467 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877152986 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877132006 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877202030 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877205958 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 871669251 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877073501 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 95.9 | 1 | 95.9 | 0 | 81.51 | 0 |
| 877069458 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 419.9 | 1 | 419.9 | 0 | 356.91 | 0 |
| 877144593 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877089941 | 2018-09-07 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877144562 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877065991 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 39.99 | 1 | 39.99 | 0 | 33.99 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877183171 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877139810 | 2018-09-08 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 4.01 |
| 877198797 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 4.54 |
| 877161797 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877189393 | 2018-09-09 | 2018-09-12 | 2018-09-10 | 9/24/2018 | 29.9 | 1 | 29.9 | 0 | 25.41 | 0 |
| 877075162 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 877081221 | 2018-09-07 | 2018-09-11 | 2018-09-10 | 9/24/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.35 |
| 877123548 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 16.74 |
| 877275704 | 2018-09-11 | 2018-09-13 | 2018-09-11 | 9/25/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 31.77 |
| 877142102 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 876427185 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 877155213 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 877198021 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 877199678 | 2018-09-09 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 0 |
| 877105467 | 2018-09-07 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877268880 | 2018-09-10 | 2018-09-13 | 2018-09-11 | 9/25/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 11.99 |
| 877148550 | 2018-09-08 | 2018-09-12 | 2018-09-11 | 9/25/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.2 |
| 876378677 | 2018-09-11 | 2018-09-14 | 2018-09-12 | 9/26/2018 | 379.9 | 1 | 379.9 | 0 | 322.91 | 37.04 |
| 877234096 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 139.9 | 4 | 559.6 | 0 | 475.64 | 0 |
| 877207880 | 2018-09-11 | 2018-09-13 | 2018-09-12 | 9/26/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877233902 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 189.9 | 1 | 189.9 | 0 | 161.41 | 0 |
| 877266627 | 2018-09-10 | 2018-09-13 | 2018-09-12 | 9/26/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 877232286 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 877241692 | 2018-09-10 | 2018-09-12 | 2018-09-12 | 9/26/2018 | 64.9 | 2 | 129.8 | 0 | 110.32 | 10.71 |
| 877314586 | 2018-09-11 | 2018-09-14 | 2018-09-12 | 9/26/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 877291107 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877321766 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 7.75 |
| 877322455 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 7.75 |
| 877284591 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 138.9 | 2 | 277.8 | 0 | 236.12 | 0 |
| 877295102 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877307796 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 239.9 | 1 | 239.9 | 0 | 203.91 | 0 |
| 877364264 | 2018-09-12 | 2018-09-17 | 2018-09-13 | 9/27/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 876056486 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877314243 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877281634 | 2018-09-11 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 8.09 |
| 877348836 | 2018-09-12 | 2018-09-14 | 2018-09-13 | 9/27/2018 | 379.9 | 1 | 379.9 | 0 | 322.91 | 22.79 |
| 877282807 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 38.99 | 1 | 38.99 | 0 | 33.14 | 0 |
| 877279991 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 33 |
| 877281580 | 2018-09-11 | 2018-09-13 | 2018-09-13 | 9/27/2018 | 99.99 | 2 | 199.98 | 0 | 169.98 | 16.5 |
| 877360861 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 119.9 | 1 | 119.9 | 0 | 101.91 | 9.74 |
| 877372399 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877381771 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877392613 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 876960073 | 2018-09-12 | 2018-09-14 | 2018-09-14 | 9/28/2018 | 99.99 | 2 | 199.98 | 0 | 169.98 | 0 |
| 876663488 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877351716 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 39.99 | 1 | 39.99 | 0 | 33.99 | 0 |
| 877415018 | 2018-09-13 | 2018-09-18 | 2018-09-14 | 9/28/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 877368759 | 2018-09-12 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 877382178 | 2018-09-13 | 2018-09-17 | 2018-09-14 | 9/28/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877317952 | 2018-09-13 | 2018-09-18 | 2018-09-14 | 9/28/2018 | 82.9 | 3 | 248.7 | 0 | 206.4 | 0 |
| 877408884 | 2018-09-13 | 2018-09-18 | 2018-09-15 | 9/29/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 6.64 |
| 877414773 | 2018-09-13 | 2018-09-18 | 2018-09-15 | 9/29/2018 | 107.9 | 1 | 107.9 | 0 | 91.71 | 0 |
| 877404146 | 2018-09-13 | 2018-09-17 | 2018-09-15 | 9/29/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 877485072 | 2018-09-15 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877465360 | 2018-09-14 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 8.13 |
| 877460330 | 2018-09-14 | 2018-09-19 | 2018-09-17 | 10/1/2018 | 319.9 | 1 | 319.9 | 0 | 271.91 | 0 |
| 877468493 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 877437916 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 7.46 |
| 877493675 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 77.49 |
| 877513913 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 77.49 |
| 877516771 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 107.9 | 1 | 107.9 | 0 | 91.71 | 8.36 |
| 877543040 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877619535 | 2018-09-17 | 2018-09-20 | 2018-09-18 | 10/2/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877428845 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877347875 | 2018-09-13 | 2018-09-17 | 2018-09-18 | 10/2/2018 | 239.9 | 3 | 719.7 | 0 | 611.73 | 0 |
| 877612480 | 2018-09-17 | 2018-09-20 | 2018-09-18 | 10/2/2018 | 27.9 | 1 | 27.9 | 0 | 23.71 | 0 |
| 877499107 | 2018-09-15 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 877554232 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877588883 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877429213 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 299 | 1 | 299 | 0 | 254.15 | 0 |
| 877400266 | 2018-09-13 | 2018-09-17 | 2018-09-18 | 10/2/2018 | 219.9 | 3 | 659.7 | 0 | 560.73 | 0 |
| 877594683 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877540299 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 86.9 | 2 | 173.8 | 0 | 147.72 | 0 |
| 877592336 | 2018-09-17 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 877445454 | 2018-09-14 | 2018-09-18 | 2018-09-18 | 10/2/2018 | 999.9 | 2 | 1999.8 | 0 | 1699.82 | 164.98 |
| 877535181 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 299 | 1 | 299 | 0 | 254.15 | 24.67 |
| 877539676 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.86 |
| 877554070 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 5.27 |
| 877567235 | 2018-09-16 | 2018-09-19 | 2018-09-18 | 10/2/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877630023 | 2018-09-18 | 2018-09-20 | 2018-09-19 | 10/3/2018 | 165.9 | 1 | 165.9 | 0 | 137.69 | 0 |
| 877632277 | 2018-09-18 | 2018-09-20 | 2018-09-19 | 10/3/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877654526 | 2018-09-18 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877640652 | 2018-09-18 | 2018-09-20 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877675948 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877648881 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 877648962 | 2018-09-18 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 877695792 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877701126 | 2018-09-19 | 2018-09-24 | 2018-09-20 | 10/4/2018 | 76.99 | 1 | 76.99 | 0 | 63.9 | 0 |
| 877688486 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 269.9 | 2 | 539.8 | 0 | 458.82 | 32.39 |
| 877549794 | 2018-09-16 | 2018-09-19 | 2018-09-20 | 10/4/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 5.27 |
| 877692860 | 2018-09-19 | 2018-09-21 | 2018-09-20 | 10/4/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877735860 | 2018-09-20 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 7.75 |
| 877767910 | 2018-09-20 | 2018-09-25 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877745085 | 2018-09-20 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877706104 | 2018-09-19 | 2018-09-24 | 2018-09-21 | 10/5/2018 | 138.9 | 3 | 416.7 | 0 | 354.18 | 0 |
| 877687771 | 2018-09-19 | 2018-09-21 | 2018-09-21 | 10/5/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877754103 | 2018-09-20 | 2018-09-25 | 2018-09-22 | 10/6/2018 | 96.9 | 1 | 96.9 | 0 | 82.36 | 0 |
| 877738633 | 2018-09-20 | 2018-09-24 | 2018-09-22 | 10/6/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 877728725 | 2018-09-20 | 2018-09-24 | 2018-09-22 | 10/6/2018 | 89.9 | 1 | 89.9 | 0 | 76.41 | 0 |
| 877757498 | 2018-09-20 | 2018-09-25 | 2018-09-22 | 10/6/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 12.37 |
| 877780469 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 877761299 | 2018-09-20 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 319.9 | 1 | 319.9 | 0 | 271.91 | 24.79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877882733 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 94.41 | 1 | 94.41 | 0 | 80.66 | 7.32 |
| 877907493 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 69.29 | 1 | 69.29 | 0 | 57.51 | 6.76 |
| 877612217 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 53.91 | 1 | 53.91 | 0 | 45.81 | 3.91 |
| 877918112 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877845116 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 104.9 | 1 | 104.9 | 0 | 89.16 | 0 |
| 877831294 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877745843 | 2018-09-20 | 2018-09-24 | 2018-09-24 | 10/8/2018 | 129.9 | 1 | 129.9 | 0 | 110.41 | 0 |
| 877797956 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 877859937 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877875135 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 50.31 | 1 | 50.31 | 0 | 42.75 | 0 |
| 877875706 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 50.31 | 1 | 50.31 | 0 | 42.75 | 0 |
| 877782594 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877850043 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 877727117 | 2018-09-21 | 2018-09-25 | 2018-09-24 | 10/8/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.94 |
| 877860518 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 877479865 | 2018-09-23 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 877059218 | 2018-09-20 | 2018-09-24 | 2018-09-24 | 10/8/2018 | 104.9 | 4 | 419.6 | 0 | 356.64 | 0 |
| 877820621 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877849071 | 2018-09-22 | 2018-09-26 | 2018-09-24 | 10/8/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877942871 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 59.9 | 1 | 59.9 | 0 | 49.71 | 0 |
| 877825868 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 7.75 |
| 877882706 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.99 | 1 | 89.99 | 0 | 76.49 | 6.52 |
| 877884893 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 3.55 |
| 877892734 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 8.03 |
| 877898918 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 25.11 | 2 | 50.22 | 0 | 41.66 | 4.27 |
| 877844670 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 2 | 199.98 | 0 | 175.98 | 0 |
| 877792494 | 2018-09-21 | 2018-09-25 | 2018-09-25 | 10/9/2018 | 699.9 | 1 | 699.9 | 0 | 594.91 | 0 |
| 877963049 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 877881649 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 74.61 | 1 | 74.61 | 0 | 61.91 | 0 |
| 877883320 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 48.9 | 1 | 48.9 | 0 | 41.56 | 0 |
| 877884444 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877887687 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877887909 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877953345 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 877981372 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 0 |
| 877803503 | 2018-09-21 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 27.9 | 1 | 27.9 | 0 | 23.15 | 0 |
| 877878663 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.99 | 2 | 179.98 | 0 | 152.98 | 0 |
| 877931106 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877936785 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877843768 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 0 |
| 877972766 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877749030 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877829016 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 877636715 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 60.21 | 1 | 60.21 | 0 | 51.17 | 0 |
| 877886979 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.91 | 1 | 89.91 | 0 | 76.41 | 0 |
| 877955292 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 877848431 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 66.9 | 2 | 133.8 | 0 | 113.72 | 0 |
| 877926235 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877932724 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 41.9 | 1 | 41.9 | 0 | 35.61 | 0 |
| 877897282 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 50.06 | 0 |
| 877856732 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 877929743 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 82.9 | 1 | 82.9 | 0 | 68.8 | 0 |
| 877940107 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 877930234 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 4 | 377.96 | 0 | 319.56 | 0 |
| 877854133 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 3.53 |
| 877916059 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 8.39 |
| 877933207 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 60.21 | 1 | 60.21 | 0 | 51.17 | 3.61 |
| 877935996 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 11.99 |
| 877952914 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877856270 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 99.99 | 1 | 99.99 | 0 | 87.99 | 8.25 |
| 877864672 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 53.01 | 1 | 53.01 | 0 | 43.99 | 4.37 |
| 877928374 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 89.91 | 2 | 179.82 | 0 | 152.82 | 14.84 |
| 877943439 | 2018-09-24 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 7.8 |
| 877980937 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 5.36 |
| 877913957 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 0 |
| 877977896 | 2018-09-24 | 2018-09-27 | 2018-09-25 | 10/9/2018 | 94.49 | 1 | 94.49 | 0 | 79.89 | 9.54 |
| 877813552 | 2018-09-21 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 96.9 | 2 | 193.8 | 0 | 164.72 | 0 |
| 877864124 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 877864238 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864262 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864314 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864350 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877864602 | 2018-09-23 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 45.9 | 1 | 45.9 | 0 | 39.01 | 0 |
| 877793838 | 2018-09-21 | 2018-09-25 | 2018-09-25 | 10/9/2018 | 269.9 | 1 | 269.9 | 0 | 229.41 | 0 |
| 877827935 | 2018-09-22 | 2018-09-26 | 2018-09-25 | 10/9/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 877976955 | 2018-09-24 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 6 |
| 877924319 | 2018-09-26 | 2018-09-28 | 2018-09-26 | 10/10/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877986731 | 2018-09-25 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 877982412 | 2018-09-24 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878000063 | 2018-09-25 | 2018-09-27 | 2018-09-26 | 10/10/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 4.61 |
| 877990270 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 7.74 |
| 877936763 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 29.71 |
| 878003466 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.56 |
| 878008764 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 179.9 | 1 | 179.9 | 0 | 167.3 | 15.29 |
| 878060863 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 878061984 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878038580 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 876448829 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 878067445 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878084084 | 2018-09-26 | 2018-10-01 | 2018-09-27 | 10/11/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878087464 | 2018-09-27 | 2018-10-01 | 2018-09-27 | 10/11/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 877765578 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878019839 | 2018-09-25 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 0 |
| 877891496 | 2018-09-26 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878011887 | 2018-09-25 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 17.32 |
| 877921889 | 2018-09-23 | 2018-09-27 | 2018-09-27 | 10/11/2018 | 539.9 | 1 | 539.9 | 188.3 | 647.21 | 44.54 |
| 878032819 | 2018-09-25 | 2018-09-28 | 2018-09-27 | 10/11/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 0 |
| 878099032 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878042921 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878063923 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878083839 | 2018-09-26 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 63.9 | 1 | 63.9 | 0 | 53.03 | 0 |
| 878120122 | 2018-09-27 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |

| 877942090 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 389.99 | 1 | 389.99 | 0 | 323.69 | 0 |
| 878128593 | 2018-09-28 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 15.99 | 1 | 43.89 | 0 | 36.74 | 0 |
| 878112000 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 27.9 | 1 | 43.89 | 0 | 36.74 | 0 |
| 878011588 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 878098651 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 49.99 | 1 | 49.99 | 0 | 42.49 | 0 |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 11.99 | 1 | 51.98 | 0 | 44.18 | 0 |
| 878045105 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 39.99 | 1 | 51.98 | 0 | 44.18 | 0 |
| 878052622 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878103547 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878126868 | 2018-09-27 | 2018-10-02 | 2018-09-28 | 10/12/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 8.99 |
| 877564089 | 2018-09-26 | 2018-09-28 | 2018-09-28 | 10/12/2018 | 138.9 | 2 | 277.8 | 0 | 236.12 | 22.92 |
| 878096071 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 878101414 | 2018-09-27 | 2018-10-01 | 2018-09-28 | 10/12/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 4.61 |
| 878124832 | 2018-09-27 | 2018-10-02 | 2018-09-29 | 10/13/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878128078 | 2018-09-28 | 2018-10-02 | 2018-09-29 | 10/13/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 31.9 |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 23.99 | 1 | 50.89 | 0 | 43.25 | 0 |
| 877995445 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 26.9 | 1 | 50.89 | 0 | 43.25 | 0 |
| 878097038 | 2018-09-27 | 2018-10-01 | 2018-09-29 | 10/13/2018 | 149.9 | 4 | 599.6 | 0 | 509.64 | 0 |
| **ORDERS WITH PAYMENTS DUE AFTER THE PETITION DATE:** | | | | | | | | | | |
| 878202089 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 0 |
| 878197704 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 11.99 | 1 | 51.89 | 0 | 45.06 | 4.48 |
| 878212135 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 39.9 | 1 | 51.89 | 0 | 45.06 | 4.48 |
| 878242049 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 9.52 |
| 877654940 | 2018-09-28 | 2018-10-02 | 2018-10-01 | 10/15/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878232503 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 0 |
| 878250903 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878259793 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 877985476 | 2018-09-28 | 2018-10-02 | 2018-10-01 | 10/15/2018 | 59.9 | 1 | 59.9 | 0 | 50.91 | 4.94 |
| 878213888 | 2018-09-29 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 11.54 |
| 878245831 | 2018-09-30 | 2018-10-03 | 2018-10-01 | 10/15/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 8.49 |
| 878162477 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.97 |
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 19.9 | 1 | 46.8 | 0 | 39.77 | 4.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878204836 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 26.9 | 1 | 46.8 | 0 | 39.77 | 4.03 |
| 878210161 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 25.37 |
| 878242496 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 17.82 |
| 878246455 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 3 | 299.7 | 0 | 254.73 | 24.73 |
| 878259121 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 7.99 |
| 878184769 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878238582 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878203034 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878248546 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 0 |
| 878213067 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 0 |
| 878238769 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878137163 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 876523171 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 878198611 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878208966 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878219479 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878203329 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878097162 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878156593 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 11.99 | 4 | 47.96 | 0 | 44.6 | 0 |
| 878200155 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878137500 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878113159 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878206394 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878222106 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878262031 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |
| 878217425 | 2018-09-30 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 145.9 | 1 | 145.9 | 0 | 135.68 | 0 |
| 878188588 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 3.53 |
| 877986803 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 878214565 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 64.9 | 1 | 64.9 | 0 | 55.16 | 3.89 |
| 878293336 | 2018-10-01 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 159.9 | 1 | 159.9 | 0 | 135.91 | 11.19 |
| 878140930 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 215.9 | 1 | 215.9 | 0 | 179.19 | 17.81 |
| 878156124 | 2018-09-28 | 2018-10-02 | 2018-10-02 | 10/16/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.66 |
| 878171377 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 2 | 199.8 | 0 | 169.82 | 16.48 |
| 878186944 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878172619 | 2018-09-29 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 8.19 |
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 11.99 | 1 | 51.98 | 0 | 44.18 | 5.25 |
| 878037017 | 2018-09-28 | 2018-10-03 | 2018-10-02 | 10/16/2018 | 39.99 | 1 | 51.98 | 0 | 44.18 | 5.25 |
| 878274526 | 2018-10-01 | 2018-10-03 | 2018-10-03 | 10/17/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878223242 | 2018-10-01 | 2018-10-04 | 2018-10-03 | 10/17/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878323530 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 349.9 | 1 | 349.9 | 0 | 297.41 | 0 |
| 878338607 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 139.9 | 2 | 279.8 | 0 | 237.82 | 0 |
| 878310119 | 2018-10-01 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 99.9 | 1 | 99.9 | 0 | 84.91 | 8.74 |
| 878290454 | 2018-10-01 | 2018-10-03 | 2018-10-04 | 10/18/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 26.82 |
| 878327465 | 2018-10-02 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 4.93 |
| 878326327 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878324583 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878337784 | 2018-10-03 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878390725 | 2018-10-03 | 2018-10-08 | 2018-10-04 | 10/18/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878372584 | 2018-10-03 | 2018-10-05 | 2018-10-04 | 10/18/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878325045 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878326444 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 133.9 | 1 | 133.9 | 0 | 113.81 | 0 |
| 878283441 | 2018-10-01 | 2018-10-03 | 2018-10-04 | 10/18/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 23.92 |
| 878331699 | 2018-10-02 | 2018-10-04 | 2018-10-04 | 10/18/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 24.74 |
| 878394238 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 104.99 | 2 | 209.98 | 0 | 178.48 | 21.52 |
| 878365982 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 878408798 | 2018-10-04 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 0 |
| 878367581 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 229.9 | 1 | 229.9 | 0 | 195.41 | 0 |
| 878369386 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 0 |
| 878405462 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878371709 | 2018-10-03 | 2018-10-05 | 2018-10-05 | 10/19/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 878432175 | 2018-10-04 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 799.9 | 1 | 799.9 | 0 | 679.91 | 0 |
| 878397017 | 2018-10-03 | 2018-10-08 | 2018-10-05 | 10/19/2018 | 94.9 | 2 | 189.8 | 0 | 161.32 | 0 |
| 878441253 | 2018-10-04 | 2018-10-09 | 2018-10-05 | 10/19/2018 | 219.9 | 1 | 219.9 | 0 | 186.91 | 13.19 |
| 878325093 | 2018-10-02 | 2018-10-04 | 2018-10-05 | 10/19/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 33.82 |
| 878515481 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 6.64 |
| 878579015 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878473197 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 12.24 |
| 878491221 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878582392 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 0 |
| 878559006 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878441362 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 86.9 | 1 | 86.9 | 0 | 73.86 | 0 |
| 874703251 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 999.9 | 1 | 999.9 | 0 | 849.91 | 0 |
| 878163542 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 82.9 | 2 | 165.8 | 0 | 137.6 | 0 |
| 878511489 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 69.9 | 1 | 69.9 | 0 | 59.41 | 0 |
| 878611689 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878387306 | 2018-10-04 | 2018-10-08 | 2018-10-09 | 10/23/2018 | 219.9 | 10 | 2199 | 0 | 1869.1 | 0 |
| 878573664 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 89.9 | 1 | 89.9 | 0 | 76.41 | 0 |
| 878616336 | 2018-10-08 | 2018-10-11 | 2018-10-09 | 10/23/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878479233 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878502736 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 66.9 | 1 | 66.9 | 0 | 56.86 | 0 |
| 878504375 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 102.9 | 1 | 185.8 | 0 | 156.26 | 0 |
| 878578810 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 82.9 | 1 | 185.8 | 0 | 156.26 | 0 |
| 873471849 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878475512 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878498473 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878480671 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 15.99 | 1 | 415.98 | 0 | 353.58 | 0 |
| 878555470 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 399.99 | 1 | 415.98 | 0 | 353.58 | 0 |
| 878459323 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 179.9 | 1 | 179.9 | 0 | 152.91 | 0 |
| 878580922 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878486293 | 2018-10-06 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 878541539 | 2018-10-07 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 24.59 |
| 878455953 | 2018-10-05 | 2018-10-09 | 2018-10-09 | 10/23/2018 | 75.9 | 1 | 75.9 | 0 | 64.51 | 6.26 |
| 878491713 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 149.9 | 15 | 2248.5 | 0 | 1911.15 | 185.5 |
| 878614151 | 2018-10-08 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 349.9 | 1 | 349.9 | 0 | 297.41 | 28.87 |
| 878630355 | 2018-10-08 | 2018-10-11 | 2018-10-09 | 10/23/2018 | 11.99 | 1 | 11.99 | 0 | 11.15 | 0.99 |
| 878488883 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 294.9 | 1 | 294.9 | 0 | 250.66 | 0 |
| 878477659 | 2018-10-05 | 2018-10-10 | 2018-10-09 | 10/23/2018 | 409.9 | 1 | 409.9 | 0 | 348.41 | 41.4 |
| 878533406 | 2018-10-06 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 14.25 |
| 878531507 | 2018-10-06 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 299 | 1 | 299 | 0 | 254.15 | 26.16 |
| 878553548 | 2018-10-07 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 5.6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878588504 | 2018-10-08 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 0 |
| 878565499 | 2018-10-07 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878448896 | 2018-10-08 | 2018-10-10 | 2018-10-10 | 10/24/2018 | 219.9 | 2 | 439.8 | 0 | 373.82 | 0 |
| 878649632 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 289.9 | 1 | 289.9 | 0 | 246.41 | 27.54 |
| 878643056 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878651481 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878662053 | 2018-10-09 | 2018-10-12 | 2018-10-12 | 10/25/2018 | 439.9 | 2 | 879.8 | 0 | 747.82 | 0 |
| 878713397 | 2018-10-10 | 2018-10-15 | 2018-10-11 | 10/25/2018 | 102.9 | 3 | 308.7 | 0 | 262.38 | 0 |
| 878153022 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 879.99 | 1 | 879.99 | 0 | 747.99 | 0 |
| 878692629 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/25/2018 | 699.9 | 1 | 699.9 | 0 | 594.91 | 0 |
| 878652846 | 2018-10-09 | 2018-10-11 | 2018-10-11 | 10/25/2018 | 55.9 | 1 | 55.9 | 0 | 47.51 | 0 |
| 878721219 | 2018-10-10 | 2018-10-15 | 2018-10-11 | 10/25/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 6.17 |
| 878680587 | 2018-10-10 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 139.9 | 4 | 559.6 | 0 | 475.64 | 46.17 |
| 878706028 | 2018-10-10 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 55.9 | 4 | 223.6 | 0 | 190.04 | 18.45 |
| 878668135 | 2018-10-09 | 2018-10-12 | 2018-10-11 | 10/25/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878713156 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 11.62 |
| 878728763 | 2018-10-11 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 102.9 | 2 | 205.8 | 0 | 174.92 | 15.95 |
| 878727921 | 2018-10-11 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 439.9 | 1 | 439.9 | 0 | 373.91 | 42.89 |
| 878714115 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878714780 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 2 | 299.8 | 0 | 254.82 | 0 |
| 878763112 | 2018-10-11 | 2018-10-16 | 2018-10-12 | 10/26/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878707780 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 109.9 | 2 | 219.8 | 0 | 186.82 | 0 |
| 878601781 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878684131 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878713121 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878689677 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 86.9 | 1 | 86.9 | 0 | 73.86 | 0 |
| 878283923 | 2018-10-10 | 2018-10-12 | 2018-10-12 | 10/26/2018 | 229.9 | 5 | 1149.5 | 0 | 977.05 | 0 |
| 878722346 | 2018-10-10 | 2018-10-15 | 2018-10-12 | 10/26/2018 | 149.9 | 2 | 299.8 | 0 | 254.82 | 24.73 |
| 878771913 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 9.02 |
| 878774817 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 10.45 |
| 878655739 | 2018-10-11 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 878316825 | 2018-10-11 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 0 |
| 878765870 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 878727177 | 2018-10-10 | 2018-10-15 | 2018-10-13 | 10/27/2018 | 209.9 | 2 | 419.8 | 0 | 356.82 | 41.98 |

| 878760380 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 289.9 | 2 | 579.8 | 0 | 492.82 | 57.98 |
|---|---|---|---|---|---|---|---|---|---|---|
| 878761097 | 2018-10-11 | 2018-10-16 | 2018-10-13 | 10/27/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878805355 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 439.9 | 1 | 879.8 | 0 | 747.82 | 0 |
| 878805355 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 439.9 | 1 | 879.8 | 0 | 747.82 | 0 |
| 878839019 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 269.9 | 1 | 539.8 | 0 | 458.82 | 0 |
| 878839019 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 269.9 | 1 | 539.8 | 0 | 458.82 | 0 |
| 878816833 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.05 |
| 878819877 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 9.45 |
| 878843625 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 10.25 |
| 878791505 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878817080 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878639441 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 189.8 | 0 | 161.32 | 0 |
| 878639441 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 189.8 | 0 | 161.32 | 0 |
| 878816533 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 205.8 | 0 | 174.92 | 0 |
| 878816533 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 205.8 | 0 | 174.92 | 0 |
| 878681194 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 199.9 | 1 | 199.9 | 0 | 169.91 | 0 |
| 878782638 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 102.9 | 1 | 102.9 | 0 | 87.46 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878830043 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 294.9 | 1 | 884.7 | 0 | 751.98 | 0 |
| 878825683 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 199.98 | 0 | 169.98 | 0 |
| 878825683 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 199.98 | 0 | 169.98 | 0 |
| 878860455 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 299.9 | 1 | 299.9 | 0 | 254.91 | 0 |
| 878794858 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 79.9 | 1 | 79.9 | 0 | 67.91 | 0 |
| 878807718 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878561178 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 209.98 | 0 | 178.48 | 0 |
| 878561178 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 209.98 | 0 | 178.48 | 0 |
| 878829526 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878842292 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 149.9 | 1 | 149.9 | 0 | 127.41 | 0 |
| 878834913 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 139.9 | 1 | 139.9 | 0 | 118.91 | 0 |
| 878782677 | 2018-10-12 | 2018-10-16 | 2018-10-15 | 10/29/2018 | 169.9 | 1 | 169.9 | 0 | 141.01 | 0 |
| 878805168 | 2018-10-12 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 0 |
| 878849008 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 878876009 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 104.99 | 1 | 104.99 | 0 | 89.24 | 8.66 |
| 878883979 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 97 | 1 | 97 | 0 | 82.45 | 8 |
| 878834856 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 399.99 | 1 | 399.99 | 0 | 339.99 | 0 |
| 859899961 | 2018-10-14 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 58.9 | 1 | 58.9 | 0 | 48.88 | 0 |
| 878842986 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 134.9 | 1 | 134.9 | 0 | 114.66 | 13.49 |
| 878855173 | 2018-10-13 | 2018-10-17 | 2018-10-15 | 10/29/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878944961 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 1199.99 | 1 | 1199.99 | 0 | 995.99 | 111 |
| 878952494 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 139.9 | 3 | 419.7 | 0 | 356.73 | 0 |
| 878918263 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878939642 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 749.99 | 1 | 749.99 | 0 | 622.49 | 0 |
| 878902779 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878941600 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878943562 | 2018-10-15 | 2018-10-18 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 8.25 |
| 878927369 | 2018-10-15 | 2018-10-17 | 2018-10-16 | 10/30/2018 | 99.99 | 1 | 99.99 | 0 | 84.99 | 0 |
| 878930420 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 82.9 | 3 | 248.7 | 0 | 206.4 | 0 |
| 878930861 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 299 | 1 | 299 | 0 | 254.15 | 23.17 |
| 878955914 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878949134 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 11.99 | 1 | 11.99 | 0 | 11.15 | 0 |
| 878919658 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 239.9 | 1 | 239.9 | 0 | 203.91 | 0 |
| 878951373 | 2018-10-15 | 2018-10-18 | 2018-10-17 | 10/31/2018 | 94.9 | 1 | 94.9 | 0 | 80.66 | 0 |
| 878933630 | 2018-10-15 | 2018-10-17 | 2018-10-17 | 10/31/2018 | 94.9 | 2 | 189.8 | 0 | 161.32 | 15.66 |
| | | | | | | | 96955.8 | | | |

**$45,131.48  $1,343.04**

0

83.14

136.47