**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
In re                                    :
                                         :        Chapter 11
SEARS HOLDINGS CORPORATION, et al.,      :
                                         :        Case No. 18-23538 (RDD)
                                         :
              Debtors.¹                  :        (Jointly Administered)
-------------------------------------------------------------x
```

## AFFIDAVIT OF SERVICE

    I, Jamie B. Herszaft, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

    On July 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; the First Omnibus Service List attached hereto as **Exhibit B**; the Ninth Omnibus Service List attached hereto as **Exhibit C**; the Thirteenth Omnibus Service List attached hereto as **Exhibit D**; the Fourteenth Omnibus Service List attached hereto as **Exhibit E**; the Eighteenth Omnibus Service List attached hereto as **Exhibit F**; (2) via first class mail and email on the Nineteenth Omnibus Service List attached hereto as **Exhibit G**; (3) by the method set forth on the Twentieth Omnibus Service List attached hereto as **Exhibit H**; and the Administrative Claimants Service List attached hereto as **Exhibit I**:

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Adjournment of Hearings on (I) Certain of the Debtors' Pending Objections to Proofs of Claim and (II) the Debtors' Motion to Allow Administrative Claims [Docket No. 8279]

Dated:  July 17, 2020

_/s/ Jamie B. Herszaft_
Jamie B. Herszaft

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 17, 2020, by Jamie B. Herszaft, approved to me on the basis of satisfactory evidence to be the person who appeared before me.

_/s/ KELSEY LYNNE GORDON_
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 43904

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson') | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 37

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")  and U.S. Bank, National Association as Trustee,  Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank   National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. One Grand Central Place 60 East 42nd Street, Suite 1420 New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq. 108-18 Queens Boulevard 4th Floor, Suite 3 Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller 655 West Broadway, Suite 900 San Diego CA 92101 | zheller@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq. Two Plaza East, Suite 1085 330 East Kilbourn Avenue Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Lewis A. Lindenberg 270 Madison Avenue New York NY 10016 | jsolomon@bbwg.com llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi 222 Delaware Avenue Suite 801 Wilmington DE 19801 | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. 200 Public Square Suite 2300 Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E. Penn Street Suite 510 Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa 633 Menlo Ave. Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks 2775 Park Avenue Santa Clara CA 95050 | michael@bindermalter.com julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com spohl@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |  | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com<br>KLaBrada@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | crubio@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>AESnow@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty 1105 N. Market Street Suite 1700 Wilmington DE 19801 | rxza@elliottgreenleaf.com sak@elliottgreenleaf.com ems@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen 2800 North Central Avenue, Suite 1200 Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 1400 Old Country Road Suite C103 Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 7 Century Drive Suite 201 Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi 500 Capitol Mall Suite 2250 Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris 221 Plaza 221 Ponce de Leon Avenue, 5th Floor San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon 390 N. Orange Avenue Suite 2300 Orlando FL 32801 | scolon@ferraiuoli.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Chicago Title Insurance Company, successor in interest to Congress Abstract Corporation | Fidelity National Law Group | Attn: Anastasia Filopoulos<br>1515 Market Street, Suite 1410<br>Philadelphia PA 19102 | stacy.filopoulos@fnf.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Paul J. Labov<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>plabov@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net,<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com elvin.ramos@hklaw.com arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. 701 Brickell Avenue Suite 3300 Miami FL 33131 | jose.casal@hklaw.com jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg 425 Lexington Avenue New York NY 10017 | mgurgel@hsgllp.com vlevy@hsgllp.com mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith One Battery Park Plaza New York NY 10004 | chris.gartman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com mlegge@huntonak.com paulsilverstein@huntonak.com brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse 1445 Ross Avenue Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam 250 West Street Suite 700 Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector 940 West Main Street Suite 106 El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 37

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 37

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn 1007 N. Orange St., 4th Floor Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. 825 San Antonio Road Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq. 1501 Broadway, 12th Floor New York NY 10036 | rcorbi@corbilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>mhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>hornung@lsellp.com | Email |
| Counsel to The Estate of Bernardino B. Pellegrino | Mann Law Firm | Attn: Simon B. Mann<br>200 Highland Avenue<br>Suite 300<br>Needham MA 02494 | simon@sbmannlaw.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Jarrod B. Martin<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | Jarrod.Martin@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq. 1250-I Newell Ave. Suite 149 Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer 437 Madison Ave New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe 101 Park Avenue New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow 1407 Broadway - 39th Floor New York NY 10018 | jchou@moritthock.com tberkowitz@moritthock.com dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com klippman@munsch.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal 7 Times Square New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. One Financial Plaza 21st Floor Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen 200 West 41st Street 20th Floor New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff 335 Madison Avenue 9th Floor New York NY 10017 | hmagaliff@r3mlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Steven Paradise<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>sparadise@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. 260 Madison Avenue Suite 8090 New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. 50 Main Street, Suite 1265 White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com neilberger@teamtogut.com mnester@teamtogut.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com<br>jlibou@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 37

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | mnorwood@world-class.com | Email |

**<u>Exhibit B</u>**

Exhibit B
First Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com | Email and First Class Mail |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | | djackson@adobe.com | Email and First Class Mail |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | | djackson@adobe.com | Email and First Class Mail |
| 5839219 | ADT LLC d/b/a Protection One | Address on file | | | | | | | | | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email and First Class Mail |
| 5838400 | ADT LLC d/b/a Protection One | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5838565 | ADT LLC d/b/a Protection one | Address on file | | | | | | | | | Email and First Class Mail |
| 5838400 | ADT LLC d/b/a Protection one | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email and First Class Mail |
| 4907637 | Appliance Parts Depot | Attn: Valerie Skrivanek | 4754 Almond Avenue | | | Dallas | TX | 75247 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | | lisa.stanco@aspenrefrigerants.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com | Email and First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | | | First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong | | First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | | robin.weyand@sbdinc.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | | | First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email and First Class Mail |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | | | Email and First Class Mail |
| 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | | | First Class Mail |
| 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | | Wendy.Messner@iqor.com | First Class Mail |
| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | 2453 Vineyard Lane | | | Crofton | MD | 21114 | | | First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email and First Class Mail |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | Email and First Class Mail |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com | Email and First Class Mail |
| 5815006 | East Penn Manufacturing Co. | Address on file | | | | | | | | | Email and First Class Mail |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | | AFrench@insight2Design.com | Email and First Class Mail |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 9142 W 135th St | | Overland Park | KS | 66221 | | afrench@insight2design.com | Email and First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Address on file | | | | | | | | | Email and First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Address on file | | | | | | | | | Email and First Class Mail |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | Email and First Class Mail |

**Exhibit B**

First Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40222 | | pmartin@fmdlegal.com | Email and First Class Mail |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkaway | | | Louisville | KY | 40222 | | willis@geappliances.com | Email and First Class Mail |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | Email and First Class Mail |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | | | First Class Mail |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | | barbara.ross@insight.com | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | | BARBARA.ROSS@INSIGHT.COM | Email and First Class Mail |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com | Email and First Class Mail |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com | Email and First Class Mail |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email and First Class Mail |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | Email and First Class Mail |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | | | First Class Mail |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | | jody.bedenbaugh@nelsonmullins.com | Email and First Class Mail |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email and First Class Mail |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email and First Class Mail |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | | Belvidere | IL | 61008 | | | First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | Email and First Class Mail |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | | ryates@phoenixet.com | Email and First Class Mail |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | Email and First Class Mail |
| 5834750 | Precision Control Systems of Chicago, Inc. | Address on file | | | | | | | | | Email and First Class Mail |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | | | First Class Mail |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com | Email and First Class Mail |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com | Email and First Class Mail |
| 5850961 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | Dalton | GA | 30722 | | | First Class Mail |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin.com | Email and First Class Mail |
| 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | Richardson | TX | 75082 | | | First Class Mail |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com | Email and First Class Mail |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 3

Exhibit B
First Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | | mhaag@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | dcyrankowski@buchalter.com; mhaag@buchalter.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | | david.perez@svpworldwide.com | Email and First Class Mail |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com | Email and First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | | | First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | | abaker@adt.com | Email and First Class Mail |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | | michaelb@dehaan-bach.com | Email and First Class Mail |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | | elwaple@sherwin.com | Email and First Class Mail |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com | Email and First Class Mail |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | Email and First Class Mail |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | | thomas.walper@mto.com | Email and First Class Mail |
| 4906467 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | | BSTANDLEY@WINCOREWINDOWS.COM | Email and First Class Mail |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | | bstandley@wincorewindows.com | Email and First Class Mail |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4909539 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM | Email and First Class Mail |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email and First Class Mail |

**Exhibit C**

Exhibit C

Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com | Email and First Class Mail |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | San Francisco | CA | 94103 | | seank@sjkdev.com | Email and First Class Mail |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov | Email and First Class Mail |
| 4696290 | CURA, LAURIE | Address on file | | | | | | | | Email and First Class Mail |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | New York | NY | 10158 | | dhw@dhclegal.com | Email and First Class Mail |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | VENTURA | CA | 93003 | | DWEAVER@CALCOMMERCIALROOFING.COM | Email and First Class Mail |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | Memphis | TN | 38118 | | karri@forkliftsetc.net | Email and First Class Mail |
| 4693563 | FULLER, CONNIE | Address on file | | | | | | | | Email and First Class Mail |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com | Email and First Class Mail |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | Honolulu | HI | 96814 | | | First Class Mail |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com | Email and First Class Mail |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com | Email and First Class Mail |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 21756 MARIGOT DRIVE | | BOCA RATON | FL | 33428 | | KRAUSEHOUSE4@ME.COM | Email and First Class Mail |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | Burlington | WA | 98233 | | debrap@legendbrands.net | Email and First Class Mail |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | Email and First Class Mail |
| 4848666 | MAYO, LOUISE H. | Address on file | | | | | | | | First Class Mail |
| 5818486 | Mays, Charnelle L | Address on file | | | | | | | | Email and First Class Mail |
| 5705615 | MCCOWAN, BETTY | Address on file | | | | | | | | Email and First Class Mail |
| 4904137 | McCullen, Alicia K. | Address on file | | | | | | | | Email and First Class Mail |
| 4839851 | MCGRAW, THEDORE & MARJORIE | Address on file | | | | | | | | Email and First Class Mail |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | Temple | TX | 76504 | | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com | Email and First Class Mail |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | Dallas | TX | 75202 | | ghesse@huntonak.com | Email and First Class Mail |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | Email and First Class Mail |
| 5812717 | Melissa, Coy | Address on file | | | | | | | | Email and First Class Mail |
| 4537588 | MELTON, KORY | Address on file | | | | | | | | Email and First Class Mail |
| 4679118 | MINTER, JONIE | Address on file | | | | | | | | Email and First Class Mail |
| 5815845 | Mitsuyuki, Stanley | Address on file | | | | | | | | First Class Mail |
| 4682979 | MONROE, BARBARA | Address on file | | | | | | | | Email and First Class Mail |
| 4771752 | MORGAN, ERICA | Address on file | | | | | | | | Email and First Class Mail |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | MORWALK | CT | 06854 | | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | Email and First Class Mail |
| 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | New York | NY | 10022 | | eschnitzer@mmwr.com | Email and First Class Mail |
| 4762323 | ODOM, QUANTINA | Address on file | | | | | | | | Email and First Class Mail |
| 5012850 | Otaguro, Kelvin | Address on file | | | | | | | | Email and First Class Mail |
| 5485083 | Pacheco Suarez, Edlyn C | Address on file | | | | | | | | Email and First Class Mail |
| 5835681 | Palacios, Yacleyda | Address on file | | | | | | | | Email and First Class Mail |
| 5586076 | PAUL, CURTES | Address on file | | | | | | | | Email and First Class Mail |
| 4556363 | POKE, SABRINA J. | Address on file | | | | | | | | Email and First Class Mail |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | Lacey | WA | 98509 | | qualityparkinglotservices@hotmail.com | Email and First Class Mail |
| 5833462 | Randolph, Debra | Address on file | | | | | | | | Email and First Class Mail |
| 4792351 | Reyes Jr, Rodrigo | Address on file | | | | | | | | First Class Mail |
| 5752817 | RIFE, JENNIFER | Address on file | | | | | | | | Email and First Class Mail |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | AIEA | HI | 96701 | | john@rjchawaii.com | Email and First Class Mail |
| 4408140 | ROBERTS, CHRISTINA | Address on file | | | | | | | | Email and First Class Mail |
| 4324147 | ROBINS, DESHONA O. | Address on file | | | | | | | | Email and First Class Mail |
| 4636552 | ROMERO, ADELA | Address on file | | | | | | | | Email and First Class Mail |
| 4328544 | RYAN, JANE | Address on file | | | | | | | | Email and First Class Mail |

Exhibit C
Ninth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4397094 | SAMI, MARIA | Address on file | | | | | | | | First Class Mail |
| 4397094 | SAMI, MARIA | Address on file | | | | | | | | Email and First Class Mail |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | ATLANTA | GA | 30309-2848 | | kclayman@seligenterprises.com | Email and First Class Mail |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | | sam@ardenlawllc.com | Email and First Class Mail |
| 5818418 | Smith III, Terry Rexall | Address on file | | | | | | | | Email and First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com | Email and First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | New York | NY | 10036 | | lkiss@klestadt.com; ssouthard@klestadt.com | Email and First Class Mail |
| 5816890 | SWB LDG | Address on file | | | | | | | | Email and First Class Mail |
| 5833260 | Tellez, Gabriel | Address on file | | | | | | | | Email and First Class Mail |
| 5016547 | Toma, Jean | Address on file | | | | | | | | Email and First Class Mail |
| 4775216 | TRAWICK, SARAH | Address on file | | | | | | | | Email and First Class Mail |
| 7593534 | TRC Master Fund LLC as Transferee of The State News, Inc. a non-profit company | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | | | First Class Mail |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | San Antonio | TX | 78256 | | vanessa.oconnell@harlandclarke.com | Email and First Class Mail |
| 4649099 | VILLEGAS, VAN | Address on file | | | | | | | | First Class Mail |
| 4849359 | WASHINGTON, MARY | Address on file | | | | | | | | Email and First Class Mail |
| 5512721 | WESTON, DAVID | Address on file | | | | | | | | Email and First Class Mail |
| 4732334 | WILLIAMS, LINDA | Address on file | | | | | | | | First Class Mail |
| 4609714 | WILLIAMS, RHONDA | Address on file | | | | | | | | Email and First Class Mail |
| 4645520 | WINFREY, TYRONE E | Address on file | | | | | | | | Email and First Class Mail |
| 4657041 | YOUNG, ELAINE | Address on file | | | | | | | | Email and First Class Mail |

**<u>Exhibit D</u>**

## Exhibit D

Thirteenth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4132983 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave | | Hyde Park | MA | 02136 | | Greg@toyzz.com | Email and First Class Mail |
| 5406779 | ALLIANCE GROUPS INTL LLC | 1855 EAST MAIN ST | | | SPARTANBURG | SC | 29307 | | | First Class Mail |
| 5830122 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | POMONA | CA | 91766 | | sales@autotoolguys.com | Email and First Class Mail |
| 5832120 | AMAZONLOT LLC | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | | shah28usa@gmail.com | Email and First Class Mail |
| 4128450 | Amazonlot | 13336 Rusty Fig Cir | | | Cerritos | CA | 90703 | | shah28usa@gmail.com | Email and First Class Mail |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | | hugebuilding88@gmail.com | Email and First Class Mail |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | CENTENNIAL | CO | 80112 | | ellen.ostrow@stoel.com; MAHARVEY@ARROW.COM | Email and First Class Mail |
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | | Dallas | TX | 75233 | | matt@bgrains.com | Email and First Class Mail |
| 5825743 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | ROWLAND HEIGHTS | CA | 91748 | | sales@etoolscity.com | Email and First Class Mail |
| 5408616 | BEACH TRADING CO | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | | | First Class Mail |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | WOODLAND HILLS | CA | 91303 | | | First Class Mail |
| 4801050 | BROWNS LINENS INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | PHILADELPHIA | PA | 19150 | | | First Class Mail |
| 4136809 | Chainscroll Limited | 9856 W Frieiburg Dr. | Unit D | | Littleton | CO | 80127 | | domainflanked@gmail.com | Email and First Class Mail |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | SUN VALLEY | NY | 89433 | | | First Class Mail |
| 4143375 | Chic Home Design, LLC | 1618 McDonald Ave | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | Email and First Class Mail |
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | AURORA | CO | 80012 | | beaksbillfish@gmail.com | Email and First Class Mail |
| 5826676 | Clemons Business Group, LLC | 1 Bridal Path Court | | | Columbia | SC | 29229 | | bclemons@clemonsbusinessgroup.com | Email and First Class Mail |
| 4138395 | Clemons Business Group, LLC dba 2Shop | 1 Bridal Path Court | | | Columbia | SC | 29229 | | bclemons@clemonsbusinessgroup.com | Email and First Class Mail |
| 5839592 | CPO Commerce, LLC. | c/o Gary Guy, VP | 120 West Bellevue Drive # 100 | | Pasadena | CA | 91105 | | gguy@cpocommerce.com | Email and First Class Mail |
| 5848254 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 246 Airport Road | | | Winchester | VA | 22602 | | chris@tidyvac.com; DEBI@TIDYVAC.COM | Email and First Class Mail |
| 5851727 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | C&D Floor Care, LLC | DBA Tidy Vacuums, LLC | 246 Airport Road | Winchester | VA | 22602 | | chris@tidyvac.com; debi@tidyvac.com | Email and First Class Mail |
| 4897422 | Delta Canopies | Western Pinnacle International, Inc. | 2160 Redbud Blvd., Suite #110 | | McKinney | TX | 75069 | | maryotis1988@yahoo.com | Email and First Class Mail |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W. DUARLE RD #6888 | | | ARCADIA | CA | 91007 | | | First Class Mail |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | WINTER SPRINGS | FL | 32708 | | info@dreamwaytrading.com; info@zeckos.com | Email and First Class Mail |
| 4128744 | edealszone | 13336 Rusty Fig Cir | | | Cerritos | CA | 90703 | | shah28usa@gmail.com | Email and First Class Mail |
| 5832133 | EDEALSZONE INC | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | | shah28usa@gmail.com | Email and First Class Mail |
| 4138083 | elGeo Corp. | 215 Rutgers Street | Unit D | | Maplewood | NJ | 07040 | | sears@lgeoo.com | Email and First Class Mail |
| 4138643 | Enumber Inc | 200 Docks Corner Road, Suite 221 #A | | | Dayton | NJ | 08810 | | | First Class Mail |
| 4129859 | Exacme | Newacme LLC | 2808 Vail Ave | | Commerce | CA | 90040 | | sales@exacme.com | Email and First Class Mail |
| 4135141 | Factory Outlet Stores LLC | Tido Meyerhoff, Chief Financial Officer | 1407 Broadway - Suite 700 | | New York | NY | 10018 | | | First Class Mail |
| 4137248 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | DURANGO | CO | 81301 | | contextbrutal@gmail.com | Email and First Class Mail |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | | Needham Heights | MA | 02494 | | marketplace@bidlessnow.com | Email and First Class Mail |
| 5417285 | FUNFASH INC | 6001 LEAD MINE RD | | | RALEIGH | NC | 27612 | | | First Class Mail |
| 4140842 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | | Houston | TX | 77074 | | info@fzmerchandise.com | Email and First Class Mail |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 4134018 | Give 5 To Cancer, Inc. | 4023 State St, Suite 65 | | | Bismarck | ND | 58503 | | sales@give5tocancer.com | Email and First Class Mail |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | | Rancho Cucamonga | CA | 91730 | | johnson.wu@akdyusa.com | Email and First Class Mail |
| 4908805 | Golden Vantage LLC | 8807 Rochester Ave. | | | Rancho Cucamonga | CA | 91730 | | johnson.wu@akdyusa.com | Email and First Class Mail |
| 5419943 | IBRAHIM KHWAJA | Address on file | | | | | | | | First Class Mail |
| 5419943 | IBRAHIM KHWAJA | Address on file | | | | | | | | First Class Mail |
| 4131217 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | Ontario | CA | 91764 | | stephaniew@maxtool.com | Email and First Class Mail |
| 4802351 | INVENTORY ADJUSTERS | 3437 E. MCDOWELL RD. | | | PHOENIX | AZ | 85008 | | Malcolm@inventoryadjusters.com | Email and First Class Mail |
| 4130540 | Inventory Adjusters | 3437 E McDowell Rd | | | Phoenix | AZ | 85008 | | | First Class Mail |
| 4135547 | iParis LLC | PO Box 12404 | | | Marina del Rey | CA | 90292 | | sales@iparis.com | Email and First Class Mail |
| 4892450 | Isabella's Fate | 804 W North Broad St | | | Walhalla | SC | 29691 | | LEWIS483903@BELLSOUTH.NET | Email and First Class Mail |
| 4134564 | iSave Online Stores LLC | 1460 Broadway | | | New York | NY | 10036 | | johnh@isave.com | Email and First Class Mail |
| 4131410 | IVGSTORES, LLC dba ShopLadder.com | 1806 N. Flamingo Road #415 | | | Pembroke Pines | FL | 33028 | | bill.rochelle@ivgmail.com | Email and First Class Mail |
| 5420506 | JACQUELINE KRAEHE | Address on file | | | | | | | | First Class Mail |
| 5421522 | JODIEMAHER | 50532 SHOREWOOD CIRCLE | | | RUSH CITY | MN | 55069 | | | First Class Mail |

Exhibit D

Thirteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4800142 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | | RUSH CITY | MN | 55069 | | | First Class Mail |
| 4802095 | K2 MOTOR CORP | 21901 FERRERO PKWY | | | CITY OF INDUSTRY | CA | 91789 | | | First Class Mail |
| 4131848 | Kapscomoto Inc. | 830 Brock Rd #3 | | | Pickering | ON | L1W 1Z8 | Canada | kapsco@gmail.com | Email and First Class Mail |
| 4134778 | KC Tool, LLC | 1280 N Winchester St | | | Olathe | KS | 66061 | | curtis@kctoolco.com | Email and First Class Mail |
| 4891641 | Koolatron Corporation | 139 Copernicus Blvd | | | Brantford | ON | N3P 1N4 | Canada | arun@koolatron.com | Email and First Class Mail |
| 4891641 | Koolatron Corporation | M&T Bank (Manufacturers Trade and Trust) | 1 Fountain Plaza, 12th Floor | | Buffalo | NY | 14203 | | arun@koolatron.com | Email and First Class Mail |
| 5814909 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | Dana Point | CA | 92629 | | rcoffey100@mac.com | Email and First Class Mail |
| 4128002 | LIMITLESS USA INC. | 3950 W. PONDEROSA WAY | BLDG. 3 | | LAS VEGAS | NV | 89118 | | jerry@limitlessusa.com; MICHAEL@LIMITLESSUSA.COM | Email and First Class Mail |
| 4804116 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | | PHILLIPSBURG | NJ | 08865 | | | First Class Mail |
| 4801638 | MANUS, JASON | Address on file | | | | | | | | Email and First Class Mail |
| 5797372 | Market Partner SR, Inc. | Attn: Overstock Legal | 799 W Coliseum Way | | Midvale | UT | 84047 | | bwing@overstock.com; rebecca.bosen@overstock.com | Email and First Class Mail |
| 4909145 | Maxi Aids Inc. | 42 Executive Blvd. | | | Farmingdale | NY | 11735 | | larryd@maxiaids.com | Email and First Class Mail |
| 4903674 | Nilima Online Services Inc. | 10 Cambridge Drive | | | Howell | NJ | 07731 | | info@nilimainc.com | Email and First Class Mail |
| 4129263 | NSF SERVICES dba GOLINENS | 42715 CHISHOLM DRIVE | | | BROADLANDS | VA | 20148-4165 | | golinens@outlook.com | Email and First Class Mail |
| 4140079 | PAGACAT INC | 99 WASHINGTON AVE | | | ALBANY | NY | 12210 | | mysummerlove99@gmail.com | Email and First Class Mail |
| 4797819 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 3970 US HIGHWAY 1 | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 4901129 | Pure Global Brands, Inc | 10670 N. Central Expressway # 470 | | | Dallas | TX | 75231 | | accounting@gqbrands.com; kinsey@gqbrands.com | Email and First Class Mail |
| 4901129 | Pure Global Brands, Inc | Attn: Kinsey L Harris, Chief Ecommerce Officer | 4401 Samuell Blvd # 636 | | Mesquite | TX | 75149 | | accounting@gqbrands.com; kinsey@gqbrands.com | Email and First Class Mail |
| 5830077 | Quality Photo | 132 Melrose St. | | | Brooklyn | NY | 11206 | | israel@idealsalesusa.com | Email and First Class Mail |
| 4130322 | R&M Group LLC | Attention: Rob Heller | 1100 Shames Drive, Suite 210 | | Westbury | NY | 11590 | | rgheller@optonline.net; rob@dealyard.com | Email and First Class Mail |
| 5827993 | RAC Enterprises Inc., dba World Wide Stereo | World Wide Stereo | 104 E Vine Street | | Hatfield | PA | 19440 | | vrivera@wwstereo.com | Email and First Class Mail |
| 4131744 | Radner, Melissa J | Address on file | | | | | | | | Email and First Class Mail |
| 4129102 | Reynolds Building Systems | 205 Arlington Drive | | | Greenville | PA | 16125 | | | First Class Mail |
| 5838462 | RLB Worldwide, LLC | 12015 SW Lausanne St | | | Wilsonville | OR | 97070 | | rlbworldwide@gmail.com | Email and First Class Mail |
| 4894925 | Sheobuy, Inc. (dba Shoes.com) | One Constitution Wharf, Suite 200 | | | Charlestown | MA | 02129 | | marisa.roncevich@shoes.com | Email and First Class Mail |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | Best Choice Products | Attn: Greg Yoder | 15101 Red Hill Ave. | Tustin | CA | 92780 | | gyoder@bestchoiceproducts.com | Email and First Class Mail |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | Los Angeles | CA | 90013 | | gyoder@bestchoiceproducts.com | Email and First Class Mail |
| 4140726 | Soteer Limited | 1194 S Rifle Cir | | | Aurora | CO | 80017 | | chancecomeup@gmail.com | Email and First Class Mail |
| 4129792 | Spohn Global Enterprises, LLC | James Spohn, Managing Member | 6201 Nob Hill Rd. | | Tamarac | FL | 33321 | | | First Class Mail |
| 5436139 | SUN-MART INTL CO LTD | 568 WALD | | | IRVINE | CA | 92618 | | | First Class Mail |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | BALDWINSVILLE | NY | 13027 | | | First Class Mail |
| 4129774 | The Twister Group, Inc. | 1547 Brandon Rd | | | Glenview | IL | 60025 | | sales@thetwistergroup.com | Email and First Class Mail |
| 4131413 | Tools Plus Inc. | 60 Scott Rd | | | Prospect | CT | 06712 | | brianstarzyk@toolsplus.com; jeanne@toolsplus.com | Email and First Class Mail |
| 4907670 | Travel Accessories Inc | c/o Toby Kahan | 141 Middleton St | | Brooklyn | NY | 11206 | | tkahan@thejnet.com | Email and First Class Mail |
| 4806056 | TREND LAB LLC | 8925 HWY 101 WEST | | | SAVAGE | MN | 55378 | | dsampson@trend-lab.com | Email and First Class Mail |
| 4129518 | UnbeatableSale.com, Inc. | 195 Lehigh Ave. Ste 5 | | | Lakewood | NJ | 08701 | | elif@unbeatablesale.com | Email and First Class Mail |
| 4795699 | VBN SALES | 8307 S 192ND ST | | | KENT | WA | 98032-1139 | | | First Class Mail |
| 4139735 | Wearwolf Limited | 3289 Crowley Cir | | | Loveland | CO | 80538 | | breadceleste@gmail.com | Email and First Class Mail |
| 4803531 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | | TAMPA | FL | 33634 | | | First Class Mail |
| 4139154 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | HONOLULU | HI | 96813 | | theaterlow@gmail.com | Email and First Class Mail |
| 5439763 | XI TAN | 13850 CENTRAL AVE UNIT 200 | | | CHINO | CA | 91710 | | | First Class Mail |

**<u>Exhibit E</u>**

Exhibit E

Fourteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | | | First Class Mail |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | | rons@acustrip.com; frans@acustrip.com | Email and First Class Mail |
| 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | | dorrance@a-ipower.com | Email and First Class Mail |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | | jdabbs@aireco.com | Email and First Class Mail |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | | Nina.Aue@ajmanufacturing.com; Nina.Woods@ajmanufacturing.com; Nina.Aue@ajmanufacturing.com; Nina.Woods@ajmanufacturing.com; Nina.Aue@ajmanufacturing.com | Email and First Class Mail |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | | dmcbride@aabpinc.com; dmcbride@aabpinc.com; dmcbride@aabpinc.com | Email and First Class Mail |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | | blittlestone@almo.com | Email and First Class Mail |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | | | First Class Mail |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | | MIKA@ARCHWAYINC.BIZ; Atang@archwayinc.biz | Email and First Class Mail |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | | | First Class Mail |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | | aspacdistributors@yahoo.com | Email and First Class Mail |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | | rex.valerio@akguam.com; virgie.orario@akguam.com | Email and First Class Mail |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | | | First Class Mail |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | | dparodi@authenticwarehouse.com | Email and First Class Mail |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | jtoledo@bhipr.com | Email and First Class Mail |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | | | First Class Mail |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | | claing@biscayneroofing.com; CLAING@BISCAYNEROOFING.COM | Email and First Class Mail |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | | jgreen@bodysolid.com | Email and First Class Mail |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | | bsmar@britestar.com | Email and First Class Mail |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | | | First Class Mail |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | | | First Class Mail |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | | adam@cedar-lake.net | Email and First Class Mail |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | | | First Class Mail |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | | | First Class Mail |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | | First Class Mail |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | | | First Class Mail |
| 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | | Julie.derosa@cookware-co.com | Email and First Class Mail |
| 4634950 | CORDELL, DALE | Address on file | | | | | | | | | Email and First Class Mail |
| 4775729 | COSIMINI, RUTH | Address on file | | | | | | | | | Email and First Class Mail |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | | jackie.broadus@coyote.com; Jason.rice@coyote.com; Jackie.Broadus@coyote.com | Email and First Class Mail |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | | CAROLINA | PR | 00988 | | oortiz@e-diesco.com | Email and First Class Mail |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | | warren@crownmetal.com; warren@crownmetal.com; warren@crownmetal.com | Email and First Class Mail |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | | otispott@comcast.net; otispott@comcast.net; bjanik@cspackaging.com | Email and First Class Mail |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | | tmccartan@daisy.com | Email and First Class Mail |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | | | First Class Mail |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | | debra@dankenc.com | Email and First Class Mail |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com; kevinbrejcha@shlawfirm.com; dansullivan@shlawfirm.com | Email and First Class Mail |

Exhibit E

Fourteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | | ashley@madesmart.com; jason5@madesmart.com; ashley@madesmart.com; jason5@madesmart.com | Email and First Class Mail |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | | | First Class Mail |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | | matt@pfeifferlawoffices.com; matt@pfeifferlawoffices.com | Email and First Class Mail |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | | vrennie@empiredistributorsonline.com vrennie@empiredistributorsonline.com hgill@empiredistributorsonline.com | Email and First Class Mail |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 | | bethnys@ecshvac.com; michelle@ecshvac.com; BETHNYS@ECSHVAC.COM | Email and First Class Mail |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | | bethnys@ecshvac.com; BETHNYS@ECSHVAC.COM | Email and First Class Mail |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | | robin.mattes@entechsales.com; robin.mattes@entechsales.com; robin.mattes@entechsales.com | Email and First Class Mail |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com | Email and First Class Mail |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com; psuez@excelbuildingservices.com | Email and First Class Mail |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com; dbreykina@exquisiteapparel.com | Email and First Class Mail |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | | bfolsom@folsomservices.com; bfolsom@folsomservices.com | Email and First Class Mail |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 | | ginger@foxaugusta.com; ginger@foxaugusta.com | Email and First Class Mail |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | | michael.corrigan@preferredfragrance.com; finance@preferredfragrance.com; michael.corrigan@preferredfragrance.com; finance@preferredfragrance.com; michael.corrigan@preferredfragrance.com | Email and First Class Mail |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | | alberto@fvopr.com | Email and First Class Mail |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | | | First Class Mail |
| 4799922 | GARY MONDS | Address on file | | | | | | | | | Email and First Class Mail |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | | George@Jawlakianlaw.com; George@jawlakianlaw.com | Email and First Class Mail |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | | | First Class Mail |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | | | First Class Mail |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | | acctrec@harmony1.com; acctrec@harmony1.com | Email and First Class Mail |
| 4737415 | HARRIS, GARY | Address on file | | | | | | | | | Email and First Class Mail |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | | | First Class Mail |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | | KINGSPORT | TN | 37664 | | diamondgirlshine@hotmail.com | Email and First Class Mail |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | | orivera@hersheys.com; orivera@hersheys.com | Email and First Class Mail |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | | hgtradinginc@gmail.com; sears.hgs@gmail.com | Email and First Class Mail |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | | | First Class Mail |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | | wendy@innovaproductsinc.com | Email and First Class Mail |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | | Email and First Class Mail |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | | mila@iolani.com | Email and First Class Mail |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | | | First Class Mail |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com; csoranno@bracheichler.com; jmartin@bracheichler.com | Email and First Class Mail |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | | jabtec@columbus.rr.com; jabtec@columbus.rr.com | Email and First Class Mail |
| 4887403 | JAMES BEHRENS | Address on file | | | | | | | | | First Class Mail |
| 4887201 | JASON MACLAUGHLIN OD | Address on file | | | | | | | | | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 4

Exhibit E

Fourteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | | JOEL.MURPHY@JOHNSONFIT.COM | Email and First Class Mail |
| 5828241 | Johnston, Phillippa L | Address on file | | | | | | | | | Email and First Class Mail |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | | | First Class Mail |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | | yichingm@kidgalaxy.com; yichingm@kidgalaxy.com; yichingm@kidgalaxy.com | Email and First Class Mail |
| 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 | | lmaslowski@komelonusa.com | Email and First Class Mail |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4868080 | LIMBACH COMPANY LLC | 31-35th Street | | | | Pittsburgh | PA | 15201 | | edausch@babstcalland.com; edausch@babstcalland.com | Email and First Class Mail |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | | rrazquez@marey.com | Email and First Class Mail |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | | | First Class Mail |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | Email and First Class Mail |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | | ar@meiersupply.com; msyron@meiersupply.com | Email and First Class Mail |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | | nvelasco@mensfashionpr.net | First Class Mail |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | | | First Class Mail |
| 4243969 | Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | | St. Thomas | VI | 00840 | | sttsimmonds@gmail.com | Email and First Class Mail |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | | | First Class Mail |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | | | First Class Mail |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | | | First Class Mail |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com | Email and First Class Mail |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | | | First Class Mail |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | | | First Class Mail |
| 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | | aaron@ulubulu.com; itops@ulubulu.com | First Class Mail |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | | | First Class Mail |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | | | First Class Mail |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | | First Class Mail |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | | | First Class Mail |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | | | First Class Mail |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | | TONI.GUSTAFSON@SHURLINE.COM; scott.brachmann@shurline.com | Email and First Class Mail |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | | | First Class Mail |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | | Darlene@OldeThompson.com | Email and First Class Mail |
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | | pheinz@pgbguam.com; jen@pgbguam.com; benes@pgbguam.com; jen@pgbguam.com; benes@pgbguam.com | Email and First Class Mail |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | | rosa.ortiz@pepsico.com | Email and First Class Mail |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | | cara.ritter@perrigo.com | Email and First Class Mail |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | | rruffolo@phelpspet.com; rruffolo@phelpspet.com; rruffolo@phelpspet.com | Email and First Class Mail |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | | dsarasin@pinnaclesalesgroup.com | Email and First Class Mail |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | | | First Class Mail |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | | HCOFFIELD@PNY.COM; HCOFFIELD@PNY.COM | Email and First Class Mail |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | | | First Class Mail |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | | | First Class Mail |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | | | First Class Mail |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | | vanilla@popus.com; vanilla@popus.com; vanilla@popus.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 4

Exhibit E

Fourteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | | PCIRAULO@BLUESTARCOOKING.COM | Email and First Class Mail |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | | periodicovision@gmail.com | Email and First Class Mail |
| 5819083 | PRs on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | | | First Class Mail |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | | | First Class Mail |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | | | First Class Mail |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | | bill.polzin@ranir.com; fred.vandermolen@ranir.com; bill.polzin@ranir.com; fred.vandermolen@ranir.com | Email and First Class Mail |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | | | First Class Mail |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | | First Class Mail |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | | | First Class Mail |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | | | First Class Mail |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | | TDiTirro@rosenthalinc.com; TDiTirro@rosenthalinc.com; TDiTirro@rosenthalinc.com | Email and First Class Mail |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | LKiss@klestadt.com; ssouthard@klestadt.com; lkiss@klestadt.com | Email and First Class Mail |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | | | First Class Mail |
| 4806742 | STORK MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | | dmiller@storkcraft.com | Email and First Class Mail |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | | dmiller@storkcraft.com | Email and First Class Mail |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan | gina@eluceo.com.tw; gina@eluceo.com.tw | Email and First Class Mail |
| 4881571 | SUIZA DAIRY | Address on file | | | | | | | | | First Class Mail |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE | yuefen@sunjoygroup.com | Email and First Class Mail |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | | | First Class Mail |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | malcolmlxiang@gmail.com; malcolmlxiang@gmail.com | Email and First Class Mail |
| 7729706 | Synergetic Staffing, LLC | c/o RJB Lawyer, LLC | Attn: Robert J. Bruce, Esq. | 1543 Champa Street | Suite 400 | Denver | CO | 80202 | | | First Class Mail |
| 7729706 | Synergetic Staffing, LLC | Attn: Alicia Larson | 109 E. Bridge Street | | | Brighton | CO | 80601 | | | First Class Mail |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | | | First Class Mail |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | | | First Class Mail |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | | | First Class Mail |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | | efarrelly@nbty.com | Email and First Class Mail |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | | | First Class Mail |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG | | First Class Mail |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | | | First Class Mail |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | | lwhite@uhdco.com | Email and First Class Mail |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | | | First Class Mail |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | | Mrahim@mundiwestport.com; Mrahim@mundiwestport.com | Email and First Class Mail |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | | Mrahim@mundiwestport.com; Mrahim@mundiwestport.com | Email and First Class Mail |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | | accounting@wickedaudio.com | Email and First Class Mail |
| 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | | david@wowcup.com; david@wowcup.com | Email and First Class Mail |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | | jlendino@ypm.com; slendino@ypm.com; jjlendino@ypm.com | Email and First Class Mail |

**<u>Exhibit F</u>**

Exhibit F

Eighteenth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | | CVORM@AMERICANOAK.NET; jjohnston@americanoak.net | Email and First Class Mail |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email and First Class Mail |
| 5805826 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email and First Class Mail |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | | | First Class Mail |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | | | First Class Mail |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | | | First Class Mail |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | Craig@MarguliesFaithLaw.com | Email and First Class Mail |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | | Jeff@CapitalBrands.Com | Email and First Class Mail |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | | celincorp@prtc.net | Email and First Class Mail |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | | | First Class Mail |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | | | First Class Mail |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | | | First Class Mail |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | | | First Class Mail |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | | | First Class Mail |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | | jcarlson@cityof orange.org; jcarlson@cityoforange.org | Email and First Class Mail |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | | jcarlson@cityoforange.org | Email and First Class Mail |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | | | First Class Mail |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | | | First Class Mail |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2999 | | | | Madison | WI | 53701 | | | First Class Mail |
| 4868492 | COCA-COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | | CGODBOUT@BURECELL.COM | Email and First Class Mail |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | | creditriskmanagement@coke-bsna.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | Email and First Class Mail |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | Email and First Class Mail |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | | | First Class Mail |
| 5850825 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | Email and First Class Mail |
| 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com | Email and First Class Mail |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z2A4 | Canada | frank.rana@dorel.com | Email and First Class Mail |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | | ksadeghi@schiffhardin.com | Email and First Class Mail |
| 4128262 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | carol@eastern-prime.com; eschnitzer@ckrlaw.com; nelson@eastern-prime.com | Email and First Class Mail |
| 4128262 | Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No. 65-67 King Yip St | Kwun Tong, Kowloon | Hong Kong | | | China | carol@eastern-prime.com | Email and First Class Mail |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com;carol@eastern-prime.com | Email and First Class Mail |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | Kowloon | Hong Kong | | | China | carol@eastern-prime.com | Email and First Class Mail |
| 4139373 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | | twalters@echobridgeac.com | Email and First Class Mail |
| 5795781 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | | | First Class Mail |
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | | First Class Mail |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | dchase@fordmodels.com | Email and First Class Mail |
| 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sithareu Village | Ottupatti | Dindigul | Tamil Nadu | | 624708 | India | | First Class Mail |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | | gregory-odegaard@deanfoods.com | Email and First Class Mail |
| 4783805 | Goleta Water District | Rosa Elena Clancy, Financial Analyst | 4699 Hollister Ave | | | Goleta | CA | 93110 | | | First Class Mail |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 | | | First Class Mail |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | | Vicky.La@bbqgalore.com | Email and First Class Mail |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | amattera@psh.com | Email and First Class Mail |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | One Riverfront Plaza, 1037 Raymond Blvd. Suite 600 | Newark | NJ | 07102 | | chemrick@walsh.law | Email and First Class Mail |
| 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | | chemrick@walsh.law | Email and First Class Mail |
| 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | | | First Class Mail |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | | cindy.roten@herrs.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 2

Exhibit F
Eighteenth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | | Brian.l@iconeyewear.com; charles.l@iconeyewear.com | Email and First Class Mail |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | | | First Class Mail |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | | | First Class Mail |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | | ilese.okeefe@interdesignusa.com | Email and First Class Mail |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | Kowloon | Hong Kong | | | China | christina@intexhk.com | Email and First Class Mail |
| 4897934 | Intex Entertainment Inc. | Wire Instructions Saved in QA2 Notes | | | | | | | | | First Class Mail |
| 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com | Email and First Class Mail |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | | kalamacol@aol.com | Email and First Class Mail |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | | | First Class Mail |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | | ar@veritasacct.com | Email and First Class Mail |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | | TIsadoraHuntley@maximus.com | Email and First Class Mail |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | | mjl@shulmanrogers.com | Email and First Class Mail |
| 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | | LGULLEY@MTNG.COM | First Class Mail |
| 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | | Smithville | TN | 37166 | | | First Class Mail |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM | Email and First Class Mail |
| 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | | barbara.a.monroe@gmail.com | Email and First Class Mail |
| 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnut Street | | | North Wales | PA | 19440 | | | First Class Mail |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | | | First Class Mail |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | Email and First Class Mail |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | | | First Class Mail |
| 6174305 | Puerto Rico Electric Power Authority | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | Email and First Class Mail |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com | Email and First Class Mail |
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | | qassisy@gmail.com | Email and First Class Mail |
| 4788130 | Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | | TODDELLING@GMAIL.COM | Email and First Class Mail |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | | | First Class Mail |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | | kcation@genesisdirect.com | Email and First Class Mail |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | | aguillen@siglers.com | Email and First Class Mail |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | | First Class Mail |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | | | First Class Mail |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | | tammy.wrobleski@steinel.net | Email and First Class Mail |
| 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | | | First Class Mail |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | | | First Class Mail |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | | info@universalhosiery.com; johnathan@universalhosiery.com | Email and First Class Mail |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | | | First Class Mail |

**Exhibit G**

# Exhibit G

Nineteenth Omnibus Service List
Served via email and first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | DUBAI | | | United Arab Emirates | DAVID@ALPINECREATIONS.AE |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | New York | NY | 10036 | | ashok@beautygeminc.com; jon@saracheklawfirm.com |
| 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | East Meadow | NY | 11554 | | ty@devacklaw.com |
| 5840579 | Combine International Inc | 354 Indusco Court | | | Troy | MI | 48083 | | Rick@Combine.com |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | Mumba | MH | 400096 | India | adil@creationjewel.co.in; archana@creationjewel.co.in |
| 5852405 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com |
| 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com |
| 5852682 | D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | Fountain Valley | CA | 92708 | | brett.adair@dlink.com |
| 5852682 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 5848645 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | Los Angeles | CA | 90067 | | jkim@BlankRome.com |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | Seoul | | | Korea | AliceChoi@hansae.com; redwin1@hansae.com |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | New York | NY | 10018 | | victoria.elliot@richlinegroup.com |
| 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | New York | NY | 10017 | | cjm@msf-law.com; pg@msf-law.com |
| 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | Norwalk | CT | 06851 | | sschulman@mafcote.com |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | Roseland | NJ | 07068 | | sdellafera@msbnj.com |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | Mahwah | NJ | 07430 | | mmarin@seikousa.com |
| 4905332 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | Los Angeles | CA | 90064 | | royr@xovision.com |
| 4905332 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com |
| 5835169 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 | | ezabicki@picklaw.net |

**Exhibit H**

# Exhibit H

Twentieth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | BHorvath@associatedmaterials.com | Email and First Class Mail |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | jshenson@shensonlawgroup.com | Email and First Class Mail |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | jshenson@shensonlawgroup.com | Email and First Class Mail |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | | First Class Mail |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | sarah.muhlstock@brother.com | First Class Mail |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | Address on file | | | | | | | | First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | ronald.e.zajaczkowski@electrolux.com | Email and First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | mhankin@jenner.com | Email and First Class Mail |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | SCROOK@ETBROWNE.COM | Email and First Class Mail |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | donnad@fantasia.com | Email and First Class Mail |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | jsc@renozahm.com; mgs@renozahm.com | Email and First Class Mail |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | jsc@renozahm.com; mgs@renozahm.com | Email and First Class Mail |
| 5845061 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | jsc@renozahm.com | Email and First Class Mail |
| 4290604 | GAINES, KANDI | Address on file | | | | | | | | First Class Mail |
| 5405184 | HASSAN, TONY M. | Address on file | | | | | | | | Email and First Class Mail |
| 5405270 | KING, ELAINE S | Address on file | | | | | | | | Email and First Class Mail |
| 4537588 | MELTON, KORY | Address on file | | | | | | | | First Class Mail |
| 4748835 | Moran, Amanda | Address on file | | | | | | | | Email and First Class Mail |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | sarah@nylholdings.com | Email and First Class Mail |
| 4139047 | Perry, DeWanda L. | Address on file | | | | | | | | Email and First Class Mail |
| 5405579 | ROBINSON, JERRY L | Address on file | | | | | | | | Email and First Class Mail |
| 4519378 | SCOTT, LOUIS L | Address on file | | | | | | | | First Class Mail |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | bhaskar.rao@tempursealy.com | Email and First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | joe.kamer@tempursealy.com | Email and First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | | Louisville | KY | 40202 | | First Class Mail |
| 4531207 | WARD, LAWRENCE O. | Address on file | | | | | | | | Email and First Class Mail |
| 5705615 | MCCOWAN, BETTY | Address on file | | | | | | | | First Class Mail |
| 5016547 | Toma, Jean | Address on file | | | | | | | | First Class Mail |

**<u>Exhibit I</u>**

# Exhibit I

Administrative Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405884 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | | | First Class Mail |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | NATCHEZ | MS | 39120 | | | First Class Mail |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | DALLAS | TX | 75320 | | | First Class Mail |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | ELIZABETHTOWN | PA | 17022 | | | First Class Mail |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | SAN ANTONIO | TX | 78247 | | | First Class Mail |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | | 518116 | CHINA | | First Class Mail |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | PASSAIC | NJ | 07055 | | citywiring@gmail.com | Email and First Class Mail |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | SCARBOROUGH | ME | 04070 | | broberts@aaaenergy.com<br>dankelley@aaaenergy.com | Email and First Class Mail |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | ANKENY | IA | 50021 | | | First Class Mail |
| 5406021 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | BINGHAM FARMS | MI | 48207 | | | First Class Mail |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | SAN LORENZO | CA | 94580 | | | First Class Mail |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | HUNTINGTON VALLEY | PA | 19006 | | | First Class Mail |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | WOODSIDE | NY | 11377 | | | First Class Mail |
| 7729541 | ACCOUNTING PRINCIPALS | Steven Rebidas | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | | | First Class Mail |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | STATE COLLEGE | PA | 16803 | | | First Class Mail |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | FRESNO | CA | 93711 | | | First Class Mail |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 5406109 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | BROOKLYN | NY | 11215 | | | First Class Mail |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | | | First Class Mail |
| 7215535 | ACRYLIC SKY INC | 203 MANCHESTER LN | | | PORT BARRINGTON | IL | 60010 | | | First Class Mail |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | DAVIS | FL | 33314 | | kenny@advintservices.com<br>kenny@advintservices.com | Email and First Class Mail |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | Hartford | CT | 06156 | | | First Class Mail |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | Westland | MI | 48185 | | | First Class Mail |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | DALLAS | TX | 75267 | | | First Class Mail |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | NEW YORK | NY | | | | First Class Mail |
| 7729543 | AJILON | Dept Ch 14031 | | | Palatine | IL | 60055 | | | First Class Mail |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | | | First Class Mail |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | ANCHORAGE | AK | 99515 | | | First Class Mail |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 7729545 | ALISON WILSON BOCKMAN | 41 ARKANSAS ST. | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | | | First Class Mail |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | Minneapolis | MN | 55430 | | | First Class Mail |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | PHOENIX | AZ | 85066 | | | First Class Mail |
| 4862475 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | | First Class Mail |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | KEAAU | HI | 96749 | | | First Class Mail |
| 5832302 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | ENCINO | CA | 91316 | | ggohoho@gmail.com | Email and First Class Mail |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 7729546 | ALTERA DESIGN KITCHEN & BATH, | 1079 BOULEVARD WAY SUITE 201 | | | WALNUT CREEK | CA | 94595 | | | First Class Mail |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | BATAVIA | IL | 60510 | | | First Class Mail |
| 4861078 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | MIAMI | FL | 33169 | | accounting@linsaydigital.com;accountin<br>g@linsaydigital.com<br>accounting@linsaydigital.com | Email and First Class Mail |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | VENTURA | CA | 93003 | | | First Class Mail |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | Dallas | TX | 75266-0288 | | | First Class Mail |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | PALATINE | IL | 60055 | | | First Class Mail |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 7729549 | ANN LALLI | 3560 RIDGE MEADOW ST | | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 7729550 | ANN LOWENGART INTERIORS | 223 SAN ANSELMO AVENUE | #7 | | SAN ANSELMO | CA | 94960 | | | First Class Mail |
| 7729551 | ANTHONY, TRACY | 10 JUNIPER DRIVE | | | LAFAYETTE | CA | 94549 | | | First Class Mail |
| 7729552 | Antoine Testard | 1304 milano dr | | | naples | FL | 34103 | | | First Class Mail |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | CAROL STREAN | IL | 60188 | | | First Class Mail |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | | | First Class Mail |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | 1206 | BANGLADESH | | First Class Mail |
| 7729553 | APPEARANCES INTERNATIONAL LLC | 30150 Telegraph Road, Suite 372 | | | Bingham Farms | MI | 48025 | | | First Class Mail |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | Glendale | CA | 91206 | | vohairlson@ain1.com | Email and First Class Mail |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | PITTSHURGH | PA | 15251 | | | First Class Mail |
| 4883660 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | PHILADELPHIA | PA | 19195 | | | First Class Mail |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | | | First Class Mail |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | HENDERSON | NV | 89053 | | | First Class Mail |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | LOUISVILLE | KY | 40285 | | | First Class Mail |
| 7729554 | ARTESIA FINE CABINETRY | 2972 S. RAINBOW | | | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 7729555 | ARTISTIC KITCHEN & BATH DESIGN | 131 E EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | | | First Class Mail |
| 7215134 | ASPMG INC | 85 GRAND CANAL DRIVE | SUITE 201 | | MIAMI | FL | 33144 | | | First Class Mail |
| 4127122 | ASROTEX | FARIHA KNIT TEX LTD | BAROIBOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | DHAKA | | 1400 | BANGLADESH | | First Class Mail |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail |
| 7729556 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | SAN LEANDRO | CA | 94577-1110 | | | First Class Mail |

Exhibit I
Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7215135 | ASSURANT CONNECTED LIVING | 28 LIBERTY STREET | | | NEW YORK | NY | 10015 | | | First Class Mail |
| 4882057 | ATE8 INC | P O BOX 4695 | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | DETROIT | MI | 48278 | | | First Class Mail |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | | | First Class Mail |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | MIAMI | FL | 33122 | | | First Class Mail |
| 7729559 | BACON UNIVERSAL | 918 AHUA ST | | | HONOLULU | HI | 96819 | | | First Class Mail |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | KARACHI | | 75400 | PAKISTAN | amir.siddiqui@baritextilemills.com | Email and First Class Mail |
| 7729561 | BARNATO DESIGNS | PO BOX 2605 | | | SAN ANSELMO | CA | 94979 | | | First Class Mail |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 90180S | | | CLEVELAND | OH | 44190 | | | First Class Mail |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 7215136 | BELMONT MOVING CORP | 2825 MAXX RD | | | EVANSVILLE | IN | 47711 | | | First Class Mail |
| 4867568 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | SOMERSWORTH | NH | 03878 | | | First Class Mail |
| 7729563 | BENSON FONG | 168 MARCO WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | | | First Class Mail |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | BOCA RATON | FL | 33433 | | bicycledoctor@msn.com;bicycledoctor@msn.com bicycledoctor@msn.com | Email and First Class Mail |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | | | First Class Mail |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | | | First Class Mail |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | PALATINE | IL | 60055-0280 | | | First Class Mail |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | CORVALLIS | MT | 59828 | | | First Class Mail |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RIM RD | | | SAN DIEGO | CA | 92121-2913 | | cliff.seto@blueboxtoys.com | Email and First Class Mail |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | IRWINDALE | CA | 91706 | | | First Class Mail |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | | | First Class Mail |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | NEW YORK | NY | 10087 | | relgouz@bmsllc.com | Email and First Class Mail |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279-0001 | | | First Class Mail |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | MANSFIELD | OH | 44906 | | | First Class Mail |
| 7729561 | BRAD MCCARTHY | 40 SARA LANE | | | ALAMO | CA | 94507 | | | First Class Mail |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | | | First Class Mail |
| 7729566 | BRENT'S CUSTOM CABINETS | 43180 OSGOOD RD | | | FREMONT | CA | 94538 | | | First Class Mail |
| 7729567 | BREW AVENUE REFRESHMENT SERVICES | 3698 Washington Road | | | Martinez | GA | 30907 | | | First Class Mail |
| 7729568 | Brian Weaver | 10166 BOCA CT | | | NAPLES | FL | 34109 | | | First Class Mail |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | PHILADELPHIA | PA | 19175 | | | First Class Mail |
| 7729569 | BROOKS BUILDERS | 3629 MIRA LOMA DR. | | | SHINGLE SPRINGS | CA | 95682 | | | First Class Mail |
| 7729570 | BROWARD CUSTOM KITCHENS | 1721 NORTH POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | Merriam | KS | 66204 | | rachel.taylor@brrarch.com;james.hailey@brrarch.com | Email and First Class Mail |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | CHRISTIANSTED | VI | 00820 | | bunkers@bunkersofstcroix.com | Email and First Class Mail |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | Ontario | CA | 91762 | | | First Class Mail |
| 7729571 | CABINET GENIES | 1423 SE 10 STREET UNIT 10 | | | CAPE CORAL | FL | 33990 | | | First Class Mail |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | Stroudsburg | PA | 18360 | | | First Class Mail |
| 7215137 | CALVERT CONTROLS INC | 2055 SOLOMONS ISLAND ROAD | SUITE 100 | | HUNTINGTOWN | MD | 20639 | | | First Class Mail |
| 7729572 | CAMILLE & COMPANY DESIGNS | 250 Spring St | Suite 7e339 | | Atlanta | GA | 30303 | | | First Class Mail |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | BOSTON | MA | 02241 | | | First Class Mail |
| 7729573 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | TUCSON | AZ | 85741 | | | First Class Mail |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | Willbrook | IL | 60527 | | | First Class Mail |
| 7729574 | CASCI DESIGN WORKS INC. | 3120 RYER ISLAND STREET | | | WEST SACRAMENTO | CA | 95691 | | | First Class Mail |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | Sarasota | FL | 34240 | | | First Class Mail |
| 7729575 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | ORINDA | CA | 94563 | | | First Class Mail |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | Westbury | NY | 11590 | | lsuraci@centra360.com;lsuraci@centra360.com | Email and First Class Mail |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | DALLAS | TX | 75222 | | | First Class Mail |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | AUGUSTA | GA | 30919 | | | First Class Mail |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.266 Forish Industry Xiabian | Community Houjie Town | | Dongguan, Guangdong | | | China | cj-business3@changjundg.com | First Class Mail |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | CHARLESTON | WV | 25330 | | | First Class Mail |
| 5411381 | CHENFENGWU | 24002 E JAMISON DR | | | AURORA | CO | 80016 | | | First Class Mail |
| 7729576 | CHERYL WARD DESIGN | 15900 LOS GATOS ALMADEN ROAD | | | LOS GATOS | CA | 95032 | | | First Class Mail |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | WANG TAI | | | HONG KONG | | First Class Mail |
| 7215138 | CHICAGO BULLS | UNITED CENTER | 1901 WEST MADISON STREET | | CHICAGO | IL | 60612 | | | First Class Mail |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 7729577 | CINTAS - TEMPE | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | | | First Class Mail |
| 7729578 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | TUCSON | AZ | 85745 | | | First Class Mail |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 7729579 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 4882131 | City of Janesville | PO Box 5005 | | | Janesville | WI | 53545 | | | First Class Mail |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | Lancaster | PA | 17608 | | jtaylor@cityoflancasterpa.com | Email and First Class Mail |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | Torrance | CA | 90503 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 10

Exhibit I
Administrative Claimants Service List
Served as set forth below

| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | GIRARD | PA | 16417 | | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | VERNON | CA | 90058 | | | First Class Mail |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | MANASSAS PARK | VA | 20111 | | | First Class Mail |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | EL PASO | TX | 79903 | | | First Class Mail |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | ST LOUIS | MO | 63150 | | | First Class Mail |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | Memphis | TN | 38115 | | | First Class Mail |
| 5802607 | Commercial Cleaning Systems | 1485 South Lipan Street | | | Denver | CO | 80223 | | avigil@commercialcleaningsystems.com jkiefer@commercialcleaningsystems.com | Email and First Class Mail |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | INGLEWOOD | CA | 90301 | | | First Class Mail |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | Indianapolis | IN | 46217 | | youngcsc1@aol.com | Email and First Class Mail |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | BRUNSWICK | TN | 38014 | | | First Class Mail |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | VENTURA | CA | 93003 | | | First Class Mail |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | | jlemlin@stark-stark.com;jlemlin@stark-stark.com | Email and First Class Mail |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | BAKERSFIELD | CA | 93305 | | | First Class Mail |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | NEW CUMBERLAND | PA | 17070 | | | First Class Mail |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | Elgin | IL | 60123 | | h.marcus@convenience-concepts.com | Email and First Class Mail |
| 7172646 | Conyers Dill & Pearman | Attn: Chris Garrod | Hamilton | | Bermuda | | 11 | Bermuda | | First Class Mail |
| 5795382 | COOPER TOOLS | PO BOX 536431 | | | Atlanta | GA | 30353 | | | First Class Mail |
| 7729581 | COOPER, JUDI | 722 SHADY LN. | | | LAMARQUE | TX | 77568 | | | First Class Mail |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | TOLLESON | AZ | 85353 | | | First Class Mail |
| 5812776 | Coronado Lawn Service of FL LLC | P.0 Box 1642 | | | Oneco | FL | 34264 | | landscapecoronado@yahoo.com | Email and First Class Mail |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | CHICAGO | IL | 60695 | | | First Class Mail |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | ORLANDO | FL | 32862 | | | First Class Mail |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 7729582 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | SPARKS | NV | 89436 | | | First Class Mail |
| 7215140 | CREBTIVE WEAR LLC | 110-15 71ST ROAD | APT. 1A | | FOREST HILLS | NY | 11375 | | | First Class Mail |
| 5413056 | CROSSLINKS ENBTERPRISES INC | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | | | First Class Mail |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | CAROL STREAM | IL | 60132 | | | First Class Mail |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | Englewood | CO | 80110 | | | First Class Mail |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 7729583 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | DANVILLE | CA | 94526 | | | First Class Mail |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | SANTA BARBARA | CA | 93117 | | | First Class Mail |
| 7729584 | CUSTOM CABINETS OF NY | 5230 S VALLEY VIEW BLVD | SUITE F | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | WASHINGTON CH | OH | 43160 | | | First Class Mail |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | LOS ANGELES | CA | | | | First Class Mail |
| 7729585 | CZAR INTERIORS | 343 NE 3rd AVE | | | DELRAY BEACH | FL | 33444 | | | First Class Mail |
| 7729586 | D & B INTERIORS | 930 Clint Moore Rd | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 7729587 | D.E.M.I. DESIGN | Danelle Morones | 145 Gerbera Street | | DANVILLE | CA | 94506 | | | First Class Mail |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | NEW DELHI | | 110020 | INDIA | anupam.production@daksindia.com manoj.singh@daksindia.com | Email and First Class Mail |
| 7729588 | Dan Hadley | 5 Equestrian Ct | | | NOVATO | CA | 94945 | | | First Class Mail |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | MOUNT GILEAD | NC | 27306 | | | First Class Mail |
| 4867981 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 7729589 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 7729590 | David Kiljanowicz | 215 Siesta Way | | | SONOMA | CA | 95476 | | | First Class Mail |
| 7729591 | DAVID MICHELSON | 720 PINE VALE CT. | | | NAPLES | FL | 34104 | | | First Class Mail |
| 7729591 | DAVID MICHELSON | 1750 J & C BLVD. STE- 3 | | | NAPLES | FL | 34109 | | | First Class Mail |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 7729592 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 7729594 | DESIGN STUDIO | 17640 RACCOON COURT | | | MORGAN HILL | CA | 95037 | | | First Class Mail |
| 7729595 | DESIGNER DREAM KITCHEN STUDIO | 8275 E. BELL ROAD #1128 | | | SCOTTSDALE | AZ | 86260 | | | First Class Mail |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | MORADABAD | | 244001 | INDIA | | First Class Mail |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 4858597 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | LUMBERTON | NC | 28360 | | | First Class Mail |
| 7729596 | DISTINGUISHED KITCHENS & BATHS | 178 GLADES ROAD | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | | | First Class Mail |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | NORTH RIDGEVILLE | OH | 44039 | | | First Class Mail |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | SPRINGFIELD | VA | 22151 | | | First Class Mail |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | LEVITTOWN | PA | 19054 | | DSERATCH@HOTMAIL.COM | Email and First Class Mail |
| 4875390 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLEY FINANCIAL LLC | P O BOX 842282 | | BOSTON | MA | 02284 | | | First Class Mail |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 5790222 | DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | WOODBINE | MD | 21797 | | | First Class Mail |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | MCDONALD | PA | 15057 | | problemdoors@comcast.net | Email and First Class Mail |
| 5414890 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | COLMAR | PA | 19178 | | | First Class Mail |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | FRASER | MI | 48026 | | | First Class Mail |
| 5795692 | DURAFLAME INC | P O BOX 49252 | | | SAN JOSE | CA | 95161-9252 | | | First Class Mail |

Exhibit I
Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7729597 | DURHAM  CARRIE | 325 ROWLAND BLVD APT 6 | | | | NOVATO | CA | 94947-4630 | | | First Class Mail |
| 7729598 | DWAYNE BERGMANN LLC | 12195 Metro Parkway, Suite 1 | | | | Fort Myers | FL | 33966 | | | First Class Mail |
| 4866676 | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | | | First Class Mail |
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | | | First Class Mail |
| 5415187 | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | | LOS ANGELES | CA | 90014 | | | First Class Mail |
| 4802471 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | | | First Class Mail |
| 4866656 | EA OUTDOOR SERVICES | EA TRUCKING SERVICES | PO BOX 129 | | | MCCORDSVILLE | IN | 46055-0129 | | | First Class Mail |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 7215407 | EASY EMAIL SOLUTIONS INC | 2333 DUNDAS ST. W. | UNIT 205 | | | TORONTO | ON | M6R 1X6 | CANADA | | First Class Mail |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | | | First Class Mail |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | | First Class Mail |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 7729599 | ELITE INSTALLATIONS | 7338 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | | | First Class Mail |
| 5607581 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 4880603 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | | | First Class Mail |
| 4864484 | EPOCH HOMETEX INC | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | | | First Class Mail |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 5416025 | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | 91752 | | | First Class Mail |
| 7729600 | ERIN PAIGE PITTS INTERIORS | 128 RIVERVIEW AVE | | | | ANNAPOLIS | MD | 21401-1143 | | | First Class Mail |
| 7729600 | ERIN PAIGE PITTS INTERIORS | PO BOX 248 | | | | GIBSON ISLAND | MD | 21056 | | | First Class Mail |
| 4875772 | ERK NETWORK LLC | ERK NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | | | First Class Mail |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | | CRYSTAL RIVER | FL | 34428 | | | First Class Mail |
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | | Toronto | ON | M2N 6N5 | Canada | ar@ethoca.com aporva.bakshi@ethoca.com | Email and First Class Mail |
| 4806124 | EURO CUISINE INC | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA | hempal@exmartintl.net;rajeshjian@exm artintl.net rajeshjian@exmartintl.net | Email and First Class Mail |
| 7729601 | EXPERIAN | c/o FrankGecker LLP, Joseph D. Frank | 1327 W. Washington Blvd | Ste. 5G/H | | Chicago | IL | 60607 | | | First Class Mail |
| 7729601 | EXPERIAN | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | | | First Class Mail |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | | | First Class Mail |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | | | First Class Mail |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | | | First Class Mail |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | | kcontreras@escfederal.com | Email and First Class Mail |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | | | First Class Mail |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | | | First Class Mail |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | | | First Class Mail |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | | LOS ANGELES | CA | 90048-3040 | | | First Class Mail |
| 7215141 | FIREPOWER INC | 10220 N NEVADA STREET | SUITE 130 | | | SPOKANE | WA | 99218 | | | First Class Mail |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOTNES | IA | 50331 | | | First Class Mail |
| 6026017 | First Texas Products LLC | 1120 Alza Dr | | | | El Paso | TX | 79907 | | gmiramontes@firsttx.com | Email and First Class Mail |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | | | First Class Mail |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | | | First Class Mail |
| 7729602 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 5796061 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | | | First Class Mail |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | | | First Class Mail |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | | | First Class Mail |
| 6161842 | FW Property Maintenance | 4005 38th Ave | | | | Rock Island | IL | 61010 | | fwcompanies@gmail.com | Email and First Class Mail |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | | | First Class Mail |
| 7729603 | GABRIELA BLASINI INC. | 2317 LE JEUNE ROAD | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 7729603 | GABRIELA BLASINI INC. | 5035 SW 66 AV | | | | MIAMI | FL | 33155 | | | First Class Mail |
| 7729605 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | | | First Class Mail |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | | | First Class Mail |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | | Michael.Dipilato@Garda.com | First Class Mail |
| 7729606 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | | PORT SAINT LUCIE | FL | 34984 | | | First Class Mail |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | | | First Class Mail |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | | | First Class Mail |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | PO BOX 201005 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | | | First Class Mail |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | | jyoung@gleassociates.com | Email and First Class Mail |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | | | First Class Mail |
| 7729607 | GOLDEN GATE FIRE EQUIPMENT | 728 38TH ST | | | | RICHMOND | CA | 94805 | | | First Class Mail |
| 5418279 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 5418294 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | | | First Class Mail |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | | hectorcrdna@gmail.com | Email and First Class Mail |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | | | First Class Mail |
| 5418487 | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | | | First Class Mail |

Exhibit I

Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | | First Class Mail |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | | First Class Mail |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P BOX 27257 | | | | NEW YORK | NY | 10087 | | First Class Mail |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | | First Class Mail |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | | First Class Mail |
| 4131011 | Gymax LLC | 11250 Poplar Ave | | | | Fontana | CA | 92337 | DANYU.LU@GOPLUSCORP.COM | Email and First Class Mail |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | | First Class Mail |
| 4880516 | HALE TRAILER BRAKE & WHEEL, INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | | First Class Mail |
| 7729608 | HALO BRANDED SOLUTIONS, INC | 1500 Halo Way | | | | Sterling | IL | 61081 | | First Class Mail |
| 7729608 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | | Chicago | IL | 60689-5331 | | First Class Mail |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | | First Class Mail |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA | | First Class Mail |
| 7729609 | HARRIES CONSTRUCTION INC. | 21346 St Andrews Blvd #141 | | | | Boca Raton | FL | 33433 | | First Class Mail |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | | First Class Mail |
| 7729610 | HAUS OF DESIGN | 120 Virginia Pl Suite #201 | | | | Costa Mesa | CA | 92627 | | First Class Mail |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | | First Class Mail |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | | First Class Mail |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | | First Class Mail |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | | First Class Mail |
| 4866433 | HI TECH PHARMACAL CO INC | C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | RLENARDS@CCC-WORLDWIDE.COM | Email and First Class Mail |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | | First Class Mail |
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | | First Class Mail |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | | First Class Mail |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | | First Class Mail |
| 4805712 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | | First Class Mail |
| 5419619 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | 90058 | | First Class Mail |
| 5796533 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | | First Class Mail |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | | First Class Mail |
| 7729612 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | | First Class Mail |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | | First Class Mail |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | | First Class Mail |
| 7729613 | HYBRIDCORE HOMES LP | 416 B Street, Suite C | | | | Santa Rosa | CA | 95401 | | First Class Mail |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | | First Class Mail |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | | First Class Mail |
| 7729614 | I-CHING UENG | 650 Townsend Street | Suite 90 | | | San Francisco | CA | 94103 | | First Class Mail |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | | First Class Mail |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | | First Class Mail |
| 7215143 | ILLINOIS WHOLE CASH REGISTER | 2790 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | | First Class Mail |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | | First Class Mail |
| 7729615 | IMPERIAL SWEEPERS LLC | 2251 Reagan Blvd | | | | Carrollton | TX | 75006-7777 | | First Class Mail |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | hstringer@industrialcolor.com | Email and First Class Mail |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | | First Class Mail |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | | First Class Mail |
| 7729616 | INSIPIRATIONS INTERIOR DESIGNS | 30110 Crown Valley Pkwy Ste 105 | | | | Laguna Niguel | CA | 92677 | | First Class Mail |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | | First Class Mail |
| 4135311 | Interstate Trailer Sales, Inc. | 14001 Valley Blvd. | | | | Fontana | CA | 92335 | tim@interstatetlr.com | Email and First Class Mail |
| 5796732 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | First Class Mail |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | | First Class Mail |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | | First Class Mail |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | cbaleto@midpacguam.com | Email and First Class Mail |
| 7729617 | ITEK SERVICES INC | 25501 Arctic Ocean Drive | | | | Lake Forest | CA | 92630 | | First Class Mail |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | | First Class Mail |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | | First Class Mail |
| 4806233 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | | First Class Mail |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | | First Class Mail |
| 7729619 | JANE REGAN | PO Box 370885 | | | | Montara | CA | 94037 | | First Class Mail |
| 7729620 | JANET BILOTTI INTERIORS INC. | 1786 Trade Center Way | Suite 5 | | | Naples | FL | 34109 | | First Class Mail |
| 7729621 | JANET STEWART DESIGN  LLC | 19980 Gist Road | | | | Los Gatos | CA | 95033 | | First Class Mail |
| 7729622 | JEAN FRANCOIS ALBERT | 120 Via Quito | | | | Newport Beach | CA | 92663 | | First Class Mail |
| 7729623 | JEFF ADLER | 9181 Edgeworth Place | | | | Las Vegas | NV | 89139 | | First Class Mail |
| 7729624 | JEFF GUSTAFSON | 4709 PARADISE DR | | | | TIBURON | CA | 94920 | | First Class Mail |
| 7729626 | JENNIFER MESSINA | 406 Hilldale Way | | | | Mill Valley | CA | 94941 | | First Class Mail |
| 7729627 | JENNY ILDEFONSO | 85 Galli Drive | Suite B | | | Novato | CA | 94949 | | First Class Mail |
| 7729628 | JEREMY STRONG | 6770 MAUNA LOA BLVD | CABINETS EXTRAORDAIRE | | | SARASOTA | FL | 34241 | | First Class Mail |
| 7729629 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | | CLEARFIELD | UT | 84015 | | First Class Mail |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | | First Class Mail |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | | North Huntingdon | PA | 15642 | service@haugheyplumb.comcastbiz.net | Email and First Class Mail |
| 7729630 | JONATHAN SALMON | 541 WEST CHAPMAN AVE | | | | ORANGE | CA | 92868 | | First Class Mail |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | | De Pere | WI | 54115 | | First Class Mail |
| 4805206 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 10

Exhibit I
Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7729631 | JOSEPH SACCO | 11028 PEGASUS DR | | | LAS VEGAS | NV | 89135-7822 | | | First Class Mail |
| 7729633 | JULIE ROOTES | 215 CORTE MADERA AVE. | | | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 7729634 | JULIE WILLIAMS | 372-A BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949 | | | First Class Mail |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | Los Angeles | CA | 90014 | | | First Class Mail |
| 5422610 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | SACRAMENTO | CA | 95820 | | | First Class Mail |
| 7215144 | KAREN AND JEMMOTT CONSULTING L | 4602 AVENUE I | | | BROOKLYN | NY | 11234 | | | First Class Mail |
| 7729636 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | JUPITER | FL | 33458 | | | First Class Mail |
| 7729637 | KEMO DESIGN INTERNATIONAL LLC | 770 NE 69th Street Miami | | | Miami | FL | 33138 | | | First Class Mail |
| 7729638 | KEN BURGHARDT | 680 8TH ST. | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | DESTREHAN | LA | 70047 | | | First Class Mail |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | | | First Class Mail |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | BILOXI | MS | 39533 | | | First Class Mail |
| 7729639 | KITCHEN ART OF SOUTH FLORIDA | 11866 WILES ROAD | | | CORAL SPRINGS | FL | 33076 | | | First Class Mail |
| 7729640 | KITCHENS BY AMBIANCE / DAN W. | 26701 S TAMIAMI TRAIL #3 | | | BONITA SPRINGS | FL | 34134 | | | First Class Mail |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | TAMUNING | GU | 96931 | | | First Class Mail |
| 7729641 | KNOCKKNOCK | 429 BELLEVU AVE | #305 | | OAKLAND | CA | 94610 | | | First Class Mail |
| 7215145 | KOMATSU ENTERPRISES INC | 94-153 LEONUI STREET | SUITE H | | WAIPAHU | HI | 96797 | | | First Class Mail |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 7729642 | KRISTEN RAYBON | 3650 TORREY PINES WAY | | | SARASOTA | FL | 34238 | | | First Class Mail |
| 5423721 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | | | First Class Mail |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | LAS VEGAS | NV | 89115 | | | First Class Mail |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | | | First Class Mail |
| 7729643 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR  # 2 | | | BONITA SPRINGS | FL | 34135 | | | First Class Mail |
| 7729644 | LAURA EAGAN | 12550 W WINDSOR BLVD | | | LITCHFIELD PARK | AZ | 85340 | | | First Class Mail |
| 7729645 | LAURA WADE LARRABEE | 10080 SW 66ST | | | MIAMI | FL | 33173 | | | First Class Mail |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | Millstone Township | NJ | 08535 | | | First Class Mail |
| 7729646 | LAWRENCE CONSTRUCTION, INC. | 1 Harbour Way South | | | Richmond | CA | 94804 | | | First Class Mail |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | WASILLA | AK | 99687 | | | First Class Mail |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | OSCODA | MI | 48750 | | | First Class Mail |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | | | First Class Mail |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | 801 BROAD ST 3RD FL PIONEER BL | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | Richardson | TX | 75080 | | | First Class Mail |
| 7729647 | LEON WILLIAM OXLEY | 135 MIDDLEBURY DRIVE | | | JUPITER | FL | 33458 | | | First Class Mail |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | | | First Class Mail |
| 5424579 | LIAOZHENLAN | 1440 N DAILEY DR | | | PUEBLO | CO | 81007 | | | First Class Mail |
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | BRISTOL | WI | 53104 | | | First Class Mail |
| 5424640 | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | | | First Class Mail |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | SAN JOSE | CA | 95128 | | | First Class Mail |
| 5424889 | LIYUN DING | 3127 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | | | First Class Mail |
| 7729648 | LLEDO  JORGE SR. | 8789 SW 132 ST | | | MIAMI | FL | 33176 | | | First Class Mail |
| 7729649 | LOGIC BUILD INC | 17300 MONTEREY ROAD | STE 200 | | MORGAN HILL | CA | 95037 | | | First Class Mail |
| 7729650 | LONARDO'S WOODWORKING BY DESIG | 8941 MURRAY AVE | | | GILROY | CA | 95020 | | | First Class Mail |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | La Verne | CA | 91750 | | | First Class Mail |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | GRETNA | LA | 70056 | jamie.haden@lalandscape.com | | Email and First Class Mail |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | PLAINFIELD | IL | 60544 | Lookwik@msn.com | | Email and First Class Mail |
| 4874949 | LOW PRICE MAINTENANCE | Address on file | | | | | | | | First Class Mail |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | Austin | TX | 78758 | | | First Class Mail |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 7729651 | LYNDSEY DAVIS NICKLAS | 290 Nottingham Drive | | | Naples | FL | 34109 | | | First Class Mail |
| 7215146 | LYNN FILANDA | 586 MORGAN AVENUE | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 4131160 | M2 Design LLC | 634 N. Bush Rd. | | | Dousman | WI | 53118 | ronm@m2designllc.net | | Email and First Class Mail |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 4135981 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | Folsom | CA | 95630 | info@callmainstream.com; judy.emailmainstream@gmail.com | | Email and First Class Mail |
| 5425601 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | | | First Class Mail |
| 4860906 | MALABY & BRADLEY LLC | ATTN: DAVID P. SCHAFFER | 150 BROADWAY STE 600 | | NEW YORK | NY | 10038 | | | First Class Mail |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | FAYETTEVILLE | NC | 28306 | | | First Class Mail |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | | | First Class Mail |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP LLC | 14609 ATLEE STATION ROAD | | | ASHLAND | VA | 23005 | | | First Class Mail |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | CONCORD | ON | L4K 4P4 | CANADA | | First Class Mail |
| 7729652 | MARIA ROUTCHRA-FRITZ | 20 Marin View Avenue | | | Mill Valley | CA | 94941 | | | First Class Mail |
| 7729653 | MARIN KITCHEN COMPANY | 1385 East Francisco Boulevard | | | San Rafael | CA | 94901 | | | First Class Mail |
| 7729654 | MARISSA BRANDON | 3232 Pacific Avenue | | | San Francisco | CA | 94118 | | | First Class Mail |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | KEY BISCAYNE | FL | 33149 | | | First Class Mail |
| 7729655 | MARK LUPO | PO Box 3352 | | | Saratoga | CA | 95070 | | | First Class Mail |
| 7729656 | MARTEEN MOORE INTERIOR PLANNIN | 2000 Oak River Street | | | Las Vegas | NV | 89134 | | | First Class Mail |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | BROOKLYN | NY | 11220 | | | First Class Mail |
| 7729657 | MARY ANN DOWNEY INTERIOR DES | 1002 7th Avenue | | | Sacramento | CA | 95818 | | | First Class Mail |
| 7729658 | MARY B. O'FALLON | 3824 Curvey Circle | | | Bonita Springs | CA | 34134-8656 | | | First Class Mail |
| 7729659 | Matt Caldwell / CALDWELL BUILD | 15211 Victoria Lane | | | Huntington Beach | CA | 92647 | | | First Class Mail |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | OXNARD | CA | 93030 | | | First Class Mail |

Exhibit I
Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | BRAINTREE | MA | 02184 | | First Class Mail |
| 7729660 | MCK WOODWORKS  LLC | 725 6th Street | | | Prescott | AZ | 86301 | | First Class Mail |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | WARREN | MI | 48091 | | First Class Mail |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | PICO RIVERA | CA | 90660 | | First Class Mail |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | WICHITA | KS | 67201 | | First Class Mail |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | GAITHERSBURG | MD | 20879 | | First Class Mail |
| 7215147 | MEENAN PA | 300 SOUTH DUVAL STREET | SUITE 410 | | TALLAHASSEE | FL | 32301 | tim@meenanlawfirm.com | Email and First Class Mail |
| 7729661 | MEKI MILLER | 9714 Rim Rock Circle | | | Loomis | CA | 95650 | | First Class Mail |
| 7729662 | MENA, CYNTHIA | 11862 Trevally Loop | Apartment 311 | | Trinity | FL | 34655 | | First Class Mail |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | GUAYNABO | PR | 00970 | | First Class Mail |
| 7729665 | MICHELE DUGAN DESIGN  LLC | 230 McNear Dr | | | San Rafael | CA | 94901 | | First Class Mail |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | WHEATON | IL | 60187 | | First Class Mail |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | MENTONE | CA | 92359 | | First Class Mail |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | | First Class Mail |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | ORION | MI | 48359 | kcody@millerlandscape.com | Email and First Class Mail |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | SAN ANTONIO | TX | 78233 | | First Class Mail |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | SAN ANTONIO | TX | 78233 | | First Class Mail |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | San Ysidro | CA | 92173 | jennifer@southbaytaxservice.com | Email and First Class Mail |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | HOLMEN | WI | 54636 | | First Class Mail |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | CEDAR RAPIDS | IA | 52404 | | First Class Mail |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | Atlanta | GA | 30339 | | First Class Mail |
| 7729666 | MORGAN KAPNECK | 600 SE 5th Avenue Suite 305 | Misner Grande Apt 308 Dcore | | Boca Raton | FL | 33432 | | First Class Mail |
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | | First Class Mail |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | COLLEGE PARK | GA | 30349 | | First Class Mail |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 7729667 | MUBARAK REYNOLDSON | 13240 North Tamiami Trail | Suite 208 | | Naples | FL | 34110 | | First Class Mail |
| 7729668 | MULIERI DESIGN CO | 611 Racquet Club Road | | | Weston | FL | 33324 | | First Class Mail |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | CASEYVILLE | IL | 62232 | | First Class Mail |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | NARANJITO | PR | 00719 | | First Class Mail |
| 4140964 | MVS Enterprises Corp. | HC-71 Box 3390 | | | Naranjito | PR | 00719 | heskogroupinc@gmail.com | Email and First Class Mail |
| 7729669 | MYERS CONSULTING LLC | 156 Tinari Drive | | | Richboro | PA | 18954 | | First Class Mail |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | San Diego | CA | 92121 | | First Class Mail |
| 7729670 | NAPLES KITCHEN & BATH | 1719 J & C Boulevard | | | Naples | FL | 34109 | | First Class Mail |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | | First Class Mail |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | OAKLAND | CA | 94607 | | First Class Mail |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | Villa Park | IL | 60181 | DGersh@nationsroof.com;wwilson@nationsroof.com dgersh@nationsroof.com wwilson@nationsroof.com | Email and First Class Mail |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | HIALEAH | FL | 33010 | | First Class Mail |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | NEW HYDE PARK | NY | 11040 | | First Class Mail |
| 5790709 | NEW PIG CORPORATION | ONE PORK AVE | | | TIPTON | PA | 16684 | | First Class Mail |
| 5429128 | NEWACME LLC | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | | First Class Mail |
| 7729672 | NHEARIERS BUSTAMANTE | 3525 Grantwood Way | | | Carmichael | CA | 95608 | | First Class Mail |
| 7729673 | NICOLE WHITEHORN | 1855 Crafton Road | | | North Palm Beach | FL | 33408 | | First Class Mail |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | FT EDWARD | NY | 12828 | | First Class Mail |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | NINGBO | | 315040 | CHINA | First Class Mail |
| 7729675 | NORCAL KENWORTH | 1755 Adams Avenue | | | San Leandro | CA | 94577 | | First Class Mail |
| 7729676 | NORMAN E MCLASH | 4826 North 35th Place | | | Phoenix | AZ | 85018 | | First Class Mail |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | NEW HOPE | MN | 55428 | mike.tieva@northland-mn.com;mike.tieva@northland-mn.com mike.tieva@northland-mn.com | Email and First Class Mail |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 | | First Class Mail |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | MENDON | NY | 14506 | gsarkis@nybpinc.com | Email and First Class Mail |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | | First Class Mail |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | PORTLAND | OR | 97208 | | First Class Mail |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | REYNOLDSBURG | OH | 43068 | | First Class Mail |
| 4857666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | PARKER | CO | 80134 | | First Class Mail |
| 7729677 | ONEILL & BORGES | 250 Munoz Rivera Avenue | Suite 800 | | San Juan | PR | 00918 | | First Class Mail |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | DALLAS | TX | 75267 | | First Class Mail |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | MEMPHIS | TN | 38148 | | First Class Mail |
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | VAN NUYS | CA | 91406 | | First Class Mail |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | HASBROUCK HEIGHTS | NJ | 07604 | | First Class Mail |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | | First Class Mail |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | PLAIN CITY | OH | 43064 | | First Class Mail |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | RIALTO | CA | 92377 | | First Class Mail |
| 7729678 | PARKE-DAVIS ASSOCIATES, INC. | 3310 Ponce De Leon Avenue | Josie Eiland Park | | Miami | FL | 33134 | | First Class Mail |
| 7729679 | PARLOR 430 | 432 East Sahara Avenue | | | Las Vegas | NV | 89104 | | First Class Mail |
| 7729680 | PASSPORT LUXURY GUIDES, LLC | Po Box 400 | | | Winter Park | FL | 32790 | | First Class Mail |
| 5430548 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | FLOWER MOUND | TX | 75028 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 10

Exhibit I

Administrative Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7729681 | PENSKE TRUCK LEASING CO., L.P. | PO Box 563 | | | Reading | PA | 19603-0563 | | | First Class Mail |
| 7729682 | PETERSEN, CONSTANCE | 448 Ignacio Boulevard #333 | | | Novato | CA | 94949 | | | First Class Mail |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | ROLLING MEADOWS | IL | 60008 | | | First Class Mail |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 5740314 | PIEDMONT SIGN SERVICE | 7335 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | | | First Class Mail |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | HUIZHOU | | 516213 | CHINA | tony@pinefields.cn | Email and First Class Mail |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | PITTSBURGH | PA | 15237 | | | First Class Mail |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | NORTON | MA | 02756 | | spetrova@plantationproducts.com | Email and First Class Mail |
| 7729683 | POGGEN POHL US., INC. | 350 Passaic Avenue | | | Fairfield | NJ | 07004 | | | First Class Mail |
| 5798233 | Prime Electric | 13301 SE 26th St | | | Bellevue | WA | 98005 | | | First Class Mail |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | VISALIA | CA | 93278 | | | First Class Mail |
| 7729684 | PRISCILLA CROTHER | 32141 Alipaz Street #H | | | San Juan Capistrano | CA | 92675 | | | First Class Mail |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 508 | | | LANSING | MI | 48911 | | | First Class Mail |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | Tampa | FL | 33610 | | | First Class Mail |
| 5798252 | Professional Property Maint | PO Box 24383 | | | Huber Heights | OH | 45424 | | | First Class Mail |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | DES PLAINES | IL | 60016 | | | First Class Mail |
| 7729685 | PROTECT A BED LLC | 355 Lancaster Ave | Building E1 | | Haverford | PA | 19041 | | | First Class Mail |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | CHITTAGONG | | | BANGLADESH | | First Class Mail |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | SANTA ANA | CA | 92711 | | | First Class Mail |
| 4126159 | Punati Chemical Corp | 1160 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | | mklein@punati.com | Email and First Class Mail |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 7729686 | PURE WATER SYSTEMS INC | 35 Salt Island Road | | | Gloucester | MA | 01930 | | | First Class Mail |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | | | First Class Mail |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | RICHMOND | IN | 47375 | | | First Class Mail |
| 4888226 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | QUANZHOU | | | CHINA | | First Class Mail |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | | | First Class Mail |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | MAYWOOD | CA | 90220 | | | First Class Mail |
| 5789503 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | | | First Class Mail |
| 5798386 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | ST LOUIS | MO | 63141 | | | First Class Mail |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | ATLANTA, | GA | 30346 | | | First Class Mail |
| 7729687 | REBECCA ZAJAC LLC | 7565 Schuster Street | | | Las Vegas | NV | 89139-5940 | | | First Class Mail |
| 4864539 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 4139021 | Reedy Maintenance and Repair | P.O. Box 270 | | | Ravenna | OH | 44266 | | reedymar@aol.com reedymar@aol.com | Email and First Class Mail |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | Kapolei | HI | 96707 | | | First Class Mail |
| 5790830 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | GREER | SC | 29652 | | | First Class Mail |
| 5798454 | RENPURE LLC | 5314 SHORELINE DR | | | MOUND | MN | 55364 | | | First Class Mail |
| 7729688 | REPUBLIC SERVICES OF SOUTHERN | PO Box 9001099 | | | Louisville | KY | 40290-1099 | | | First Class Mail |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | Laurel | MD | 20723 | | jbeck@rescuewoodworks.com | Email and First Class Mail |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 7729689 | Richard DiCola | 215 Siesta way | | | Sonoma | CA | 95476 | | | First Class Mail |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | CHICAGO | IL | 60680 | | | First Class Mail |
| 4861271 | RIXON POWER TOOLS INC | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | | | First Class Mail |
| 5432323 | RIZNO INC | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | | | First Class Mail |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | | | First Class Mail |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | MADISON | WI | 53716 | | accounting@therockagency.com | Email and First Class Mail |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | ANCHORAGE | AK | 99523 | | RAWAK@ALASKA.NET | Email and First Class Mail |
| 7729690 | RONALD AUSTIN JR-DONE RIGHT PR | 2011 Maplegate Court | | | Fairfield | CT | 94534 | | | First Class Mail |
| 7729691 | ROOFCONNECT | PO Box 908 | | | Sheridan | AR | 72150 | | | First Class Mail |
| 7729692 | Roomscapes | 1723 Westcliff Dr. | | | Newport Beach | CA | 92660 | | | First Class Mail |
| 4778303 | Royal Consumer Products LLC | 108 Main Street | | | Norwalk | CT | 06851 | | | First Class Mail |
| 7729694 | RUBICON GLOBAL, LLC | Salesforce Tower | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 | | | First Class Mail |
| 4853350 | RXSense | Address on file | | | | | | | | First Class Mail |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | NEW YORK | NY | 10017 | | sonal@snjny.com | Email and First Class Mail |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | OOLTEWAH | TN | 37363 | | | First Class Mail |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | SIDNEY | NY | 13838 | | sandsenterprises@frontiernet.net | Email and First Class Mail |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | | | First Class Mail |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | SACRAMENTO | CA | 95812 | | alarms@sacsheriff.com | Email and First Class Mail |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | OLNEY | MD | 20832 | | marty@saiaplumbing.com;marty@saiapl umbing.com marty@saiaplumbing.com | Email and First Class Mail |
| 7215148 | SAM YAZDIAN | 418 HARDING INDUSTRIAL DRIVE | | | NASHVILLE | TN | 32211 | | | First Class Mail |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | LILLINGTON | NC | 27546 | | | First Class Mail |
| 7729695 | SANDRA BIRD DESIGNS | 201 Mcallister Avenue | | | Kentfield | CA | 94904 | | | First Class Mail |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | ST THOMAS | VI | 00804 | | stsvi@vipowernet.com | Email and First Class Mail |
| 7215149 | SANTA RITA LANDSCAPING INC | 755 WEST GRANT ROAD | | | TUCSON | AZ | 85705 | | | First Class Mail |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | SIMPSONVILLE | SC | 29681-4822 | | | First Class Mail |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | SAN JUAN | PR | 00931-3128 | | | First Class Mail |

Exhibit I

Administrative Claimants Service List

Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | CHINO | CA | 91710 | | | First Class Mail |
| 5798735 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD A3-198A | | | HOFFMAN ESTATES | IL | 60179 | | | First Class Mail |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | PHOENIX | AZ | 85085 | | | First Class Mail |
| 7215150 | SEE CREATURES DESIGN LTD | 116 RICHMOND ROAD | | | BRIGHTON | | BN2 3RN | UNITED KINGDOM | | First Class Mail |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | | | First Class Mail |
| 5798759 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | STERLING | PA | 18463 | | | First Class Mail |
| 5814815 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | St Louis | MO | 63127 | | slynch@sccsstl.com | Email and First Class Mail |
| 7729696 | SELECT STAFFING | PO BOX 512637 | | | LOS ANGELES | CA | 90051-0637 | | | First Class Mail |
| 7729696 | SELECT STAFFING | NEW KOOSHAREM CORPORATION | PO BOX 512007 | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 7729696 | SELECT STAFFING | P O BOX 100985 | | | PASADENA | CA | 91189 | | | First Class Mail |
| 7729697 | SF INTERIORS | 4316 Redwood Highway | Suite 400 | | San Rafael | CA | 94903 | | | First Class Mail |
| 4798719 | SGG INC | 3100 47TH AVENUE | STE 5 | | LONG ISLAND CITY | NY | 11101-3068 | | | First Class Mail |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | SHANGHAI | | 200436 | CHINA | augus.pan@giston-tex.com | Email and First Class Mail |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | CARSON | CA | 90745 | | TERRYH@SHARKCORP.COM;TERRYBHANADA@AOL.COM; TERRYH@SHARKCORP.COM TERRYH@HANADA@AOL.COM | Email and First Class Mail |
| 7729698 | SHELLEY LOBER | P O BOX 1040 | | | DANVILLE | CA | 94526 | | | First Class Mail |
| 7729699 | SHELTON  LINA | 6365 SE CIRCLE ST | | | HOBE SOUND | FL | 33455 | | | First Class Mail |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 5434822 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92163-1756 | | | First Class Mail |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | SHORELINE | WA | 98133 | | | First Class Mail |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | ONTARIO | NY | 14519 | | | First Class Mail |
| 5434965 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | | | First Class Mail |
| 7729700 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | GILBERT | AZ | 85295 | | | First Class Mail |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | ASHLAND | VA | 23005 | | | First Class Mail |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 7729701 | SOFLO HOME DESIGN | 421 Northwood Rd. | | | West Palm Beach | FL | 33407 | | | First Class Mail |
| 7729702 | SOGNO DESIGN GROUP | Attn: Kathryn A. Rogers | 1496-C Solano Avenue | | Albany | CA | 94706 | | | First Class Mail |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | BROOKLYN | NY | 11237 | | | First Class Mail |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | MARYSVILLE | MI | 48040 | | | First Class Mail |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | | | First Class Mail |
| 6029876 | SOUTHWEST ENTRANCES | 1363 NORTH CUYAMACA STREET | | | EL CAJON | CA | 92020 | | linda@southwestentrances.com | Email and First Class Mail |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | ORLAND PARK | IL | 60467 | | ADILLARD@SOUTHWESTTOWN.COM ADILLARD@SOUTHWESTTOWN.COM | Email and First Class Mail |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 7729703 | STACIE YOUNG | 7809 Holly Knoll Ave | | | Las Vegas | NV | 89129 | | | First Class Mail |
| 5799054 | STANLEY CREATIONS | 1414 WILLOW AVE | | | MELROSE PARK | PA | 19027 | | | First Class Mail |
| 5435590 | STANLEY E SINGLETON | 4086 SWIFT AVE SUITE 16 | | | SAN DIEGO | CA | 92104 | | | First Class Mail |
| 7215151 | STERLING COMMERCIAL CONSTRUCTI | 45656 LAKESIDE DRIVE | | | STERLING | VA | 20165 | | | First Class Mail |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | CORONA | CA | 92881 | | | First Class Mail |
| 5435835 | STEVE HENDLEY | 1746 W RUBY DR SUITE 104 | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | | | First Class Mail |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | ELMWOOD | NE | 68349 | | scooter45r@hotmail.com | Email and First Class Mail |
| 4903883 | Sunbelt Rentals | 1275 W Mound St | | | Columbus | Oh | 43223 | | Paula.Anderson@SunbeltRentals.com | Email and First Class Mail |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | SEMINOLE | FL | 33775 | | | First Class Mail |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | OMAHA | NE | 68112 | | | First Class Mail |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | COMERIO | PR | 00782 | | | First Class Mail |
| 7729705 | SUSANA FERNANDES | 35 Brookdale Street | | | Banning | CA | 92220 | | | First Class Mail |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | BOSTON | MA | 02241 | | | First Class Mail |
| 4806305 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | CARSON | CA | 90745 | | | First Class Mail |
| 7729707 | TAHOE SIERRA BUILDERS | PO Box 3113 | | | Stateline | NV | 89449 | | | First Class Mail |
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | MOUNTAIN VIEW | CA | 94040 | | | First Class Mail |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton, Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | | jennifer@teal-usa.com | Email and First Class Mail |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 900 BANNOCK ST | | DENVER | CO | 80204-4028 | | | First Class Mail |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | MICHAEL | MN | 55376 | | | First Class Mail |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | GREENFIELD | WI | 53228 | | | First Class Mail |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | San Antonio | TX | 78248 | | dixie@tpdtx.com dixalee@aol.com | Email and First Class Mail |
| 7729708 | THE HOME IMPROVEMENTS GROUP  I | 448 Main Street | | | Woodland | CA | 95696 | | | First Class Mail |
| 7729709 | The TRIAD GROUP, INC | Plaza Center | 10900 NE 8th Street, Suite 1440 | | Bellevue | WA | 98004 | | | First Class Mail |
| 7729710 | THERESA FRANKLIN | 11940  M. VISTA DEL ORO | | | FORT MCDOWELL | AZ | 85264 | | | First Class Mail |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | BROAD BROOK | CT | 06016 | | | First Class Mail |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | TULSA | OK | 74182 | | | First Class Mail |
| 7729711 | THOMAS MADDOX | 1150 HALYARD DR | | | SANTA ROSA | CA | 95401 | | | First Class Mail |
| 7729712 | THOMAS YANCEY | PO Box 312 | | | Girard | OH | 44420 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 10

Exhibit I
Administrative Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | SPRINGFIELD | IL | 62704 | | | | First Class Mail |
| 7215152 | THRIVE MEDIA | 4847 HAMILTON BOULEVARD | | | ALLENTOWN | APA | 18106 | | | | First Class Mail |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | INDIANAPOLIS | IN | 46268 | | | | First Class Mail |
| 7729713 | TIMOTHY RADUENZ | 3841 24th ST UNIT A | | | SAN FRANCISCO | CA | 94114 | | | | First Class Mail |
| S496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | | | | First Class Mail |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA | mandy.hsu@spectrumbrands.com | | Email and First Class Mail |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | : CPG Total Interactive SVCS LLC | 1150 N Swift Rd Ste. A | | Addison | IL | 60601-1453 | | | | First Class Mail |
| 7729714 | TRATT & ASSOCIATES, INC. | Attn: Tratt Martin | 2385 NW Executive Center Drive | | Boca Raton | FL | 33431 | | | | First Class Mail |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | 94103 | | | | First Class Mail |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | San Francisco | CA | 94105 | | invoices@twilio.com ar@twilio.com | | Email and First Class Mail |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | PLYMOUTH | MN | 55447 | | | | First Class Mail |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | LOS ANGELES | CA | 90074 | | | | First Class Mail |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | | | | First Class Mail |
| 5437877 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | | | | First Class Mail |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | BEAVERTON | OR | 97008-7595 | | | | First Class Mail |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | First Class Mail |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | LOS ANGELES | CA | 90006 | | | | First Class Mail |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | Miami | FL | 33175 | | laperyre@bellsouth.com | | Email and First Class Mail |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | LA MIRADA | CA | 90638 | | | | First Class Mail |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | BILLINGS | MT | 59101 | | | | First Class Mail |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA | | | First Class Mail |
| 7729716 | VALLEY FLEET CLEAN | PO Box 9854 | | | Fresno | CA | 93794 | | | | First Class Mail |
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | WEST VALLEY | UT | 84119 | | | | First Class Mail |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | CHICAGO | IL | 60673 | | | | First Class Mail |
| 5799640 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | | | | First Class Mail |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | SAN MATEO | CA | 94403 | | | | First Class Mail |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | CHICAGO | IL | 60673 | | | | First Class Mail |
| 5799651 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | FORT WASHINGTON | PA | 19034 | | ggiegerich@verusproducts.com ggiegerich@verusproducts.com | | Email and First Class Mail |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | CHARLESTON | WV | 25358 | | | | First Class Mail |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | OAK BROOK | IL | 60523 | | | | First Class Mail |
| 5799694 | VPNA LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | | | | First Class Mail |
| 7729717 | VRY AARON | 7701 W ROBINDALE RD #139 | | | LAS VEGAS | NV | 89113 | | | | First Class Mail |
| 7172690 | Wagner Saenz Dority, L.L.P. | Attn: Jason Wagner | 1010 Lamar Street | Suite 425 | Houston | TX | 77002 | | | | First Class Mail |
| 7729718 | WALDINGER CORPORATION | PO Box 34774 | | | North Kansas City | MO | 64116 | | | | First Class Mail |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | Lynn | MA | 01902 | | info@waldmanplumbing.com | | Email and First Class Mail |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | SEATTLE | WA | 98108 | | | | First Class Mail |
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | BRADENTON | FL | 34203-3775 | | biff@waterboyinc.com | | Email and First Class Mail |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | GERMANTOWN | TN | 38138 | | | | First Class Mail |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | Murray | UT | 84123 | | lori@waterspecialities.net | | Email and First Class Mail |
| 7729719 | WATERVIEW KITCHENS | 150 N US Hwy 1 | Suite 22 | | Tequesta | FL | 33469 | | | | First Class Mail |
| 7729720 | Waterworks | 550 SCHROCK ROAD | | | COLUMBUS | OH | 43229 | | | | First Class Mail |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | SCHAUMBERG | IL | 60173 | | | | First Class Mail |
| 4869650 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA | | | First Class Mail |
| 7729721 | WENDY MANLEY | 128 FAIRVIEW EAST | | | TEQUESTA | FL | 33469 | | | | First Class Mail |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | PLANTATION | FL | 33317 | | | | First Class Mail |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | KULPSVILLE | PA | 19443 | | | | First Class Mail |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH | | | First Class Mail |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | GAZIPUR | | 1704 | BANGLADESH | | | First Class Mail |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | | | | First Class Mail |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | LOS ANGELES | CA | 90015 | | | | First Class Mail |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | FALLS CITY | NE | 68355 | | | | First Class Mail |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | VENTURA | CA | 93003 | | | | First Class Mail |
| 7729722 | WILLIAM ROCHELLE | 3689 E 177th ST | | | CLEVELAND | OH | 44105 | | | | First Class Mail |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | TEMPE | AZ | 85281 | | | | First Class Mail |
| 7729723 | WNC PARKING LOT SERVICE INC | 128 Newfound Road | | | Asheville | NC | 28806 | | | | First Class Mail |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | FORT WAYNE | IN | 46857 | | | | First Class Mail |
| 5799880 | WORLDWISE INC | 160 MITCHELL BLVD | | | SAN RAFAEL | CA | 94903 | | | | First Class Mail |
| 4134788 | WTS Contracting Corp | 534 Main St | | | Westbury | NY | 11590 | | william@wtsrivacontracting.com | | Email and First Class Mail |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 168NEW PORT PLAZANO10 NORTH | HUBIN RD | | XIAMEN | | 361012 | CHINA | | | First Class Mail |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | SUGAR LAND | TX | 77478 | | | | First Class Mail |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | | | | First Class Mail |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | RICHMOND | VA | 23219 | | | | First Class Mail |
| 4871999 | YORK CLAIMS SERVICE INC | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | PARSIPPANY | NJ | 07054 | | | | First Class Mail |
| 5439899 | YOST VISES LLC | 388 W 24TH ST | | | HOLLAND | MI | | | | | First Class Mail |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | LOS ANGELES | CA | 90084 | | | | First Class Mail |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | CERRITOS | CA | 90703 | | | | First Class Mail |